Exhibit C126

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/700-philatelists-journey-to-sagamore-hill-for-the-first-days-sale.html | 700 Philatelists Journey to Sagamore Hill For the First Day's Sale of Special Stamp | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/smith-stops-king-in-brooklyn-bout-british-empire-lightweight.html | SMITH STOPS KING IN BROOKLYN BOUT; British Empire Lightweight Titleholder Is Unable to Fight After 5th Round | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/robert-p-burnett.html | ROBERT P. BURNETT | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/army-bus-rams-pillar-8-wives-and-children-of-service-men-hurt-on.html | ARMY BUS RAMS PILLAR; 8 Wives and Children of Service Men Hurt on 12th Ave. | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/advertising-marketing-emerson-radio-appoints-vice-president-for.html | Advertising & Marketing; Emerson Radio Appoints Vice President for Sales | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/turks-train-near-soviet-border.html | Turks Train Near Soviet Border | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/sports-of-the-times-men-in-a-hurry.html | Sports of The Times; Men in a Hurry | True | By Arthur Daley | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/partner-in-exchange-firm.html | Partner in Exchange Firm | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/experienced-yale-eleven-to-meet-connecticut-in-opener-coach-olivar.html | Experienced Yale Eleven to Meet Connecticut in Opener; COACH OLIVAR SEES GOOD SEASON AHEAD Elis Have Adapted Themselves to Playing Both Offensive and Defensive Football | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/red-denies-enemy-holds-capt-van-fleet-a-captive.html | Red Denies Enemy Holds Capt. Van Fleet a Captive | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/color-tv-demonstration-set.html | Color TV Demonstration Set | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/four-marines-arrested-1-at-home-3-asleep-in-car-they-are-accused-of.html | FOUR MARINES ARRESTED; 1 at Home, 3 Asleep in Car They Are Accused of Stealing | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/fugitive-is-jailed-in-killing-of-lewis-exconvict-howell-arraigned.html | FUGITIVE IS JAILED IN KILLING OF LEWIS; Ex-Convict Howell Arraigned on Homicide Charge After Surrendering to Police | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/in-the-nation-what-senator-taft-foresaw-and-why.html | In the Nation; What Senator Taft Foresaw and Why | True | By Arthur Krock | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/open-show-in-feature-lone-favorite-to-win-at-aqueduct-manor-colt.html | Open Show, in Feature, Lone Favorite to Win at Aqueduct; MANOR COLT FIRST ON STRETCH DRIVE Guerin Pilots Open Show to Easy Victory Over Blazing Home Before 19,616 | True | By Joseph C. Nichols | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/edward-r-hills.html | EDWARD R. HILLS | True | Special to THE Ns'.v YoF. MF.S. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/a-f-l-wants-durkin-to-address-session.html | A. F. L. WANTS DURKIN TO ADDRESS SESSION | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/kyes-sees-us-and-bonn-officials.html | Kyes Sees U.S. and Bonn Officials | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/joi-n-iewman.html | JOl'N l'EWMAN | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/u-n-session-today-due-to-pick-asian-to-head-assembly-mme-pandit-and.html | U. N. SESSION TODAY DUE TO PICK ASIAN TO HEAD ASSEMBLY; Mme. Pandit and Prince Wan of Thailand in Close Race in Vote at Opening Meeting FAR EAST PROBLEMS LEAD Vishinsky Expected to Demand New Debate on Plans for Korea Peace Conference U. N. SESSION TODAY DUE TO PICK ASIAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dennis-f-norton-sr.html | DENNIS F. NORTON SR, | True | Special to TE NLV yORIC TXMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/chamber-concert-successful-again-schneider-presents-last-of-2.html | CHAMBER CONCERT SUCCESSFUL AGAIN; Schneider Presents Last of 2 Summer Shows to Overflow Crowd at Washington Sq. | True | J. B. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bills-average-99505.html | Bills Average 99.505 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/todays-offerings-above-180000000-general-motors-acceptance.html | TODAY'S OFFERINGS ABOVE $180,000,000; General Motors Acceptance, Tennessee Gas Transmission Securities on Market TODAY'S OFFERINGS ABOVE $180,000,000 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/american-mariners-council-asks-president-to-save-noted-frigate-new.html | American Mariners Council Asks President to Save Noted Frigate; New Plea Is Made for the Constellation, Built in 1797 and Now Rotting -- Cost of Restoration Put at $4,525,000 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/national-steel-car.html | National Steel Car | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/harriett-rosen-engaged-columbia-law-students-troth-to-william.html | HARRIETT ROSEN ENGAGED; Columbia Law Student's Troth to William Taylor Announced | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/wood-field-and-stream-waterfowl-picture-darkened-by-limited.html | Wood, Field and Stream; Waterfowl Picture Darkened by Limited Breeding of Mallards and Pintails | True | By Raymond R. Camp | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/president-and-stevenson-expected-to-meet-soon.html | President and Stevenson Expected to Meet Soon | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/red-chinas-entry-to-i-l-o-sought-japanese-delegate-tells-asian.html | RED CHINA'S ENTRY TO I. L. O. SOUGHT; Japanese Delegate Tells Asian Conference Exclusion Makes Labor Talks Pointless | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/topseeded-players-triumph-in-pacific-southwest-tennis-flam-patty.html | Top-Seeded Players Triumph in Pacific Southwest Tennis; FLAM, PATTY SCORE IN STRAIGHT SETS Richardson, Schroeder, Crosby Among Other First-Round Winners in Los Angeles | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/eisenhower-says-u-n-has-met-test-predicts-firmer-organization-in-a.html | EISENHOWER SAYS U. N. HAS MET TEST; Predicts Firmer Organization in a Message to Dinner Here Honoring Hammarskjold | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dont-shoot-that-big-white-bird-it-may-be-a-rare-whooping-crane-21-a.html | Don't Shoot That Big White Bird: It May Be a Rare Whooping Crane; 21, All There Are by the '52 Census, Due Soon Over Midwest Bound for Texas Refuge | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/interest-cases-surveyed.html | Interest" Cases Surveyed | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/africans-fight-raiding-officials.html | Africans Fight Raiding Officials | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/aide-kills-malayan-red-murderer-of-100-then-surrenders-to-help.html | Aide Kills Malayan Red Murderer of 100, Then Surrenders to Help Police Clean-Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/9-brazilian-soldiers-killed.html | 9 Brazilian Soldiers Killed | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bisguier-in-tie-for-lead.html | Bisguier in Tie for Lead | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/science-held-sure-to-conquer-cancer-research-gains-will-win-fight.html | SCIENCE HELD SURE TO CONQUER CANCER; Research Gains Will Win Fight, but Not Suddenly or Soon, 'Surgeons' Group Hears | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/brooks-to-direct-brigadoon.html | Brooks to Direct 'Brigadoon' | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/religious-education-of-children-is-urged-through-joint-work-by.html | Religious Education of Children Is Urged Through Joint Work by Church and Home | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/need-for-chest-xrays-value-to-individuals-and-hospitals-stressed.html | Need for Chest X-Rays; Value to Individuals and Hospitals Stressed -- Extension to City Urged | True | G. J. DROLET | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/davenport-troupe-resuming.html | Davenport Troupe Resuming | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/alexander-m-konder.html | ALEXANDER M. KONDER | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/grain-prices-drop-as-buying-falters-shortage-of-wheat-storage-in.html | GRAIN PRICES DROP AS BUYING FALTERS; Shortage of Wheat Storage in Canada, Early Soybean and Corn Crops Are Factors | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/new-indian-state-bill-signed.html | New Indian State Bill Signed | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/iran-fights-waste-graft-and-evasion-foreign-minister-starts-drive.html | IRAN FIGHTS WASTE, GRAFT AND EVASION; Foreign Minister Starts Drive to Balance the Budget -- Tax System to Be Overhauled | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/g-o-p-is-accused-of-slighting-cities-d-m-hurley-tells-law-officers.html | G. O. P. IS ACCUSED OF SLIGHTING CITIES; D. M. Hurley Tells Law Officers Vital Aid Is Cut -- Bar Head Praises Decentralization | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/quintero-guest-speaker-sept-26.html | Quintero Guest Speaker Sept. 26 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/lservice-for-justice-cuff-nassau-county-officials-attend1-memorial.html | LSERVICE FOR JUSTICE CUFF; Nassau County Officials Attend'1 Memorial Rites i_____n Mineola | True | I, Special to Ts Nzw o TI4s. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/b-d-kunkle-dead-g-m-exeltive-7t-etired-vice-president-headed.html | B. D. KUNKLE DEAD; G. M. EXE[LtTIVE, 7t; etired Vice President Headed Canadian and Overseas'Units --With Company 24.Years | True | Special to Tag NEW York TzMzs. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/maurice-rosenberg.html | MAURICE ROSENBERG | True | SPecial to THS NZW YOR: TIMZS.. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/grotewohl-demands-production.html | Grotewohl Demands Production | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/czechs-regroup-regime-consolidating-ministries.html | Czechs Regroup Regime, Consolidating Ministries | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/casares-cleared-in-auto-death.html | Casares Cleared in Auto Death | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/son-to-mrs-r-j-klemmer.html | Son to Mrs. R. J. Klemmer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/lynbrook-housing-in-new-ownership-69family-property-assessed-at.html | LYNBROOK HOUSING IN NEW OWNERSHIP; 69-Family Property Assessed at $240,000 -- Dwellings in Other Long Island Deals | True | | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mayor-emphasizes-need-for-schools-give-them-first-priority-in.html | MAYOR EMPHASIZES NEED FOR SCHOOLS; Give Them First Priority in Capital Budget for 1954, He Tells Planning Agency | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/fire-training-session-set.html | Fire Training Session Set | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/british-skeptical-on-vote.html | British Skeptical on Vote | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/church-lifts-speech-ban-mrs-roosevelt-to-talk-in-iowa-oct-5-on.html | CHURCH LIFTS SPEECH BAN; Mrs. Roosevelt to Talk in Iowa Oct. 5 on Human Rights | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/sickles-image-takes-sprint-at-hawthorne.html | Sickle's Image Takes Sprint at Hawthorne | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/tafts-son-silent-on-senate-bid.html | Taft's Son Silent on Senate Bid | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/sights-set-on-shirker.html | Sights Set On "Shirker" | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/miss-spicer-affianced-graduate-nurse-and-lionel-clack-exr-a-f-man.html | MISS SPICER AFFIANCED; Graduate Nurse and Lionel Clack, Ex-R. A. F. Man, Will Marry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/congress-studies-tax-unit-morale-to-see-if-overhauls-cut-revenue.html | Congress Studies Tax Unit Morale To See if Overhauls Cut Revenue; CONGRESS STUDIES TAX OFFICE MORALE | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/george-fuhrman.html | GEORGE FUHRMAN | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/fete-at-actors-home-sunday.html | Fete at Actors' Home Sunday | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/u-s-raising-rates-on-overseas-mail-increases-will-not-apply-to.html | U. S. RAISING RATES ON OVERSEAS MAIL; Increases Will Not Apply to Canada and Mexico -- No Change in Air Charges | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/horace-m-wilkins.html | HORACE M. WILKINS | True | Special to New xro TZES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/play-contest-at-illinois-u.html | Play Contest at Illinois U. | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/malan-suffers-setback-south-african-party-opposes-segregation-of.html | MALAN SUFFERS SETBACK; South African Party Opposes Segregation of Voters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/service-held-in-chapel.html | Service Held in Chapel | True | Special to RE N'w oK TMs. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/exnewspaper-aide-dead-former-jersey-observer-man-found-with-wrist.html | EX-NEWSPAPER AIDE DEAD; Former Jersey Observer Man Found With Wrist Wound | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/knowland-studies-issue-in-cambodia-atmosphere-cool-as-foreign-chief.html | KNOWLAND STUDIES ISSUE IN CAMBODIA; Atmosphere Cool as Foreign Chief Denies Repudiation of Premier's 'Neutralism' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/u-s-seizes-vessel-acts-to-repossess-the-ship-from-aliencontrolled.html | U. S. SEIZES VESSEL; Acts to Repossess the Ship From Alien-Controlled Firm | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/sales-tax-study-pushed-treasury-consideration-is-not-halted-by.html | SALES TAX STUDY PUSHED; Treasury Consideration Is Not Halted by Reed's Opposition | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/2-big-men-in-cairo-laud-naguib-rule-twin-238lb-publishers-here-call.html | 2 BIG MEN IN CAIRO LAUD NAGUIB RULE; Twin 238-Lb. Publishers, Here, Call It Egypt's First Honest and Democratic Regime | True | By Ira Henry Freeman | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/france-to-cut-tangle-of-red-tape-to-reduce-hostility-to-government.html | France to Cut Tangle of Red Tape To Reduce Hostility to Government; Proof That One Is Born, Is Alive or Dead to Be Made Simpler by Cabinet's Plan to Reduce 30,000,000 Documents | True | By Henry Ginigerspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bergen-gets-127000-taken-from-gambler.html | BERGEN GETS $127,000 TAKEN FROM GAMBLER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/10-sales-rise-held-solution-to-deficit.html | 10% SALES RISE HELD SOLUTION TO DEFICIT | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/events-of-interest-in-shipping-world-bids-to-buy-liner-puerto-rico.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bids to Buy Liner Puerto Rico to Be Opened Today -- Cuban Frigate Docks in Brooklyn | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/jakarta-cancels-import-sanctions-gives-in-to-foreign-protests-on.html | JAKARTA CANCELS IMPORT SANCTIONS; Gives In to Foreign Protests on Rules Restricting Trade to Indonesian Concerns | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/112-new-men-sworn-by-fire-department.html | 112 NEW MEN SWORN BY FIRE DEPARTMENT | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/vice-president-counsel-of-bowery-savings-bank.html | Vice President, Counsel Of Bowery Savings Bank | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/16-nations-exhibit-at-ghent-fair.html | 16 Nations Exhibit at Ghent Fair | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/polish-bishop-says-he-spied-for-u-s-declares-at-trial-he-gave-data.html | POLISH BISHOP SAYS HE SPIED FOR U. S.; Declares at Trial He Gave Data to Envoy -- His Confession Heard on Warsaw Radio | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/learn-about-port-board-24-japanese-officials-get-data-on-financing.html | LEARN ABOUT PORT BOARD; 24 Japanese Officials Get Data on Financing and Operations | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/many-jobs-found-suited-to-cardiacs-50-tested-in-ordinary-work.html | MANY JOBS FOUND SUITED TO CARDIACS; 50 Tested in Ordinary Work -- Results Close to Those Without Heart Trouble | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/grunewald-hearing-set-judge-holtzoff-seeks-to-know-if-he-violates.html | GRUNEWALD HEARING SET; Judge Holtzoff Seeks to Know if He Violates Probation | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/chauncey-vanwagenen.html | CHAUNCEY VANWAGENEN | True | Special to N Youc Ms. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/segal-meeting-is-postponed.html | Segal Meeting Is Postponed | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/group-of-4-buildings-sold-on-8th-avenue.html | GROUP OF 4 BUILDINGS SOLD ON 8TH AVENUE | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/shupeck-gould.html | Shupeck -- Gould | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/east-zone-rioting-reported.html | East Zone Rioting Reported | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/yankees-53.html | YANKEES '53 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/store-acids-bedding-section.html | Store Acids Bedding Section | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mrs-joseph-p-strehl.html | MRS. JOSEPH P. STREHL | True | Spcotal to Ta NEW Yoax TnaEs. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/gerdes-phillips.html | Gerdes -- Phillips | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/universal-agenda-calls-for-12-films-studio-to-complete-program-of.html | UNIVERSAL AGENDA CALLS FOR 12 FILMS; Studio to Complete Program of 32 Features for 1953 -Two 3-D Pictures on List | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/manager-of-club-fined-greenwich-penalty-follows-the-death-of-youth.html | MANAGER OF CLUB FINED; Greenwich Penalty Follows the Death of Youth in Auto | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/prices-of-stocks-take-a-new-drop-decline-fourth-in-a-row-is-nearly.html | PRICES OF STOCKS TAKE A NEW DROP; Decline, Fourth in a Row, Is Nearly Universal -- Low Since July 3, 1951, Is Touched VOLUME 2,550,000 SHARES Index Falls 2.68 Points, as 993 Issues Decline, and Only 91 Rise, of 1,209 Traded | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/jersey-policemen-complain.html | Jersey Policemen Complain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/yugoslavs-cool-to-plan-special-to-the-new-york-times.html | Yugoslavs Cool to Plan; Special to THE NEW YORK TIMES. | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/u-s-ruling-sought-on-armory-staffs-state-advised-to-get-opinion-of.html | U. S. RULING SOUGHT ON ARMORY STAFFS; State Advised to Get Opinion of Controller on Liability Under Social Security | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dr-pierre-nolf.html | DR. PIERRE NOLF | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/euwe-triumphs-over-taimanov-in-challengers-chess-at-zurich.html | Euwe Triumphs Over Taimanov In Challengers' Chess at Zurich | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/eisenhower-group-refunds-223592-returns-52-excess-to-donors-as.html | EISENHOWER GROUP REFUNDS $223,592; Returns '52 Excess to Donors as Democratic Party Reports $302,462 in Unpaid Bills | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/kenya-tribesmen-jailed-fifty-sentenced-to-2-months-belong-to-new.html | KENYA TRIBESMEN JAILED; Fifty Sentenced to 2 Months Belong to New Anti-White Group | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/scientists-gather-in-tokyo.html | Scientists Gather in Tokyo | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/inquiry-on-finances-opens-in-jersey-city.html | INQUIRY ON FINANCES OPENS IN JERSEY CITY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/yanks-take-fifth-pennant-in-row-for-record-by-beating-indians-85.html | Yanks Take Fifth Pennant in Row For Record by Beating Indians, 8-5; Berra's Two-Run Homer in 7th Caps Rally -- Margin Drives In Four Bomber Tallies Another Season, Another Pennant -- Just Routine for the Yankees YANKEES WIN FLAG FIFTH YEAR IN ROW | True | By John Drebinger | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/davis-geck-sell-brooklyn-corner-willoughby-street-property-is.html | DAVIS & GECK SELL BROOKLYN CORNER; Willoughby Street Property Is Acquired by Industrial Home for the Blind | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/castillo-excels-in-links-tourney-helps-rosoff-capture-group-i-with.html | CASTILLO EXCELS IN LINKS TOURNEY; Helps Rosoff Capture Group I With 66 and Joins Sokoloff for Group II Victory | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/1000-get-reprieve-in-newark.html | 1,000 Get "Reprieve" in Newark | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dr-h-k-eversull-1-leader-of-first-presbyterian1-church-former.html | :DR. H, K. EVERSULL;, 1 Leader of. First .Presbyterian1 Church Former President of Marietta College. Dies | True | SpeCial to Nv Yo ss. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/arraignment-in-slaying-put-off.html | Arraignment in Slaying Put Off | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/2-gis-die-in-german-maneuvers.html | 2 G.I.'s Die in German maneuvers. | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/primary-fight-set-in-12-upstate-cities.html | PRIMARY FIGHT SET IN 12 UPSTATE CITIES | True | | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/colored-markings-for-subways.html | Colored Markings for Subways | True | LOUIS L. RIKLISS | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/charles-dieges-87-diesi-formerolympics-timer-wasi-partner-in-trophy.html | CHARLES DIEGES, 87, DIESI; Former-Olympics Timer WasI Partner in Trophy Firm I | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/willinghams-play-in-village-tonight-end-as-a-man-adapted-from.html | WILLINGHAM'S PLAY IN VILLAGE TONIGHT; 'End as a Man,' Adapted From Hard-Hitting Novel About Military School, to Bow | True | By Louis Calta | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/robbed-of-employers-2278.html | Robbed of Employer's $2,278 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/cotton-prices-off-1115-points-here-commission-and-spot-houses-and.html | COTTON PRICES OFF 11-15 POINTS HERE; Commission and Spot Houses and Southern Interests Sell -- Hedges on Increase | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/textile-group-to-meet-here.html | Textile Group to Meet Here | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/korean-veterans-at-school.html | KOREAN VETERANS AT SCHOOL | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/edward-f-mapes.html | EDWARD F. MAPES | True | Special to THE L'W YORK [S. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/elected-to-presidency-of-monogram-brokerage.html | Elected to Presidency Of Monogram Brokerage | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/war-clauses-dropped-prudential-also-eases-policy-curbs-on-aviation.html | WAR CLAUSES DROPPED; Prudential Also Eases Policy Curbs on Aviation Risks | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/hazen-s-arnold-52-banking-ffrm-head.html | HAZEN S. ARNOLD, 52, BANKING FIRM HEAD | True | Special to TH NW 0sr l'rMr, s. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/soviet-protests-to-iran-on-arrest.html | Soviet Protests to Iran on Arrest | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/30family-building-conveyed-in-bronx.html | 30-FAMILY BUILDING CONVEYED IN BRONX | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/eisenhower-hails-merchant-marine-greetings-to-propeller-club.html | EISENHOWER HAILS MERCHANT MARINE; Greetings to Propeller Club Recognize Shipping's 'Vital Role' in World Economy | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/school-bells-toll-for-1250000-here-4-of-22-new-buildings-delayed-as.html | SCHOOL BELLS TOLL FOR 1,250,000 HERE; 4 of 22 New Buildings Delayed as Study Year Begins With Rise in Enrollments FEWER AT KINDERGARTENS Teachers Tell of Wide Variety of Summer Activities to Add to Knowledge or Income | True | By Leonard Buder | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/ticket-sale-opens-today-stadium-box-reserved-seats-will-be-sold-in.html | TICKET SALE OPENS TODAY; Stadium Box, Reserved Seats Will Be Sold in Sets of 4 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/steel-scrap-price-cut-1.html | Steel Scrap Price Cut $1 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/durkin-is-praised-rubber-union-chief-says-he-tried-to-do-a-good-job.html | DURKIN IS PRAISED; Rubber Union Chief Says He Tried 'to Do a Good Job' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dewey-hails-work-of-new-pier-board-but-he-curbs-commissioners.html | DEWEY HAILS WORK OF NEW PIER BOARD; But He Curbs Commissioners' Comments on Organization -- Oct. 1 Strike Feared DEWEY HAILS WORK ON NEW PIER BOARD | True | | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/struck-maine-paper-publishes.html | Struck Maine Paper Publishes | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/british-chagrined-at-peipings-reply-rejection-of-un-plan-on-korea.html | BRITISH CHAGRINED AT PEIPING'S REPLY; Rejection of U.N. Plan on Korea Disappointing to Advocates of Softer Policy on Reds | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/senate-unit-seeks-to-clarify-role-of-exportimport-bank.html | Senate Unit Seeks to Clarify Role of Export-Import Bank; Investigation of Agency Will Begin Today -- 121-Man Citizens' Advisory Committee, Headed by Roy C. Ingersoll, Slated SENATORS TO STUDY EXPORT BANK ROLE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/truce-talk-called-phony.html | Truce Talk Called Phony | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/youth-dies-of-football-injuries.html | Youth Dies of Football Injuries | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/germans-to-seek-wider-trade-role-economics-minister-to-voice-views.html | GERMANS TO SEEK WIDER TRADE ROLE; Economics Minister to Voice Views of Bonn in Geneva Tariff and Trade Parley | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bombers-display-quiet-selfsatisfaction-rather-than-wild-joy-at.html | Bombers Display Quiet Self-Satisfaction Rather Than Wild Joy at Clinching; PLAYERS SET STAGE TO AID CAMERAMEN Yankees' Long Experience in Winning Pennants Shows as They Pose Unprompted | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/at-the-theatre-myron-fagans-a-red-rainbow-is-a-murder-melodrama.html | AT THE THEATRE; Myron Fagan's 'A Red Rainbow' Is a Murder Melodrama About a Master Spy | True | By Brooks Atkinson | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/four-transports-due-in-west.html | Four Transports Due in West | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mrs-s-f-morris-4th-has-child.html | Mrs. S. F. Morris 4th Has Child | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dewey-proclaims-home-week.html | Dewey Proclaims Home Week | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/trieste-partition-opposed-preservation-urged-of-legal-status-of.html | Trieste Partition Opposed; Preservation Urged of Legal Status of Free Territory | True | CYRIL A. ZEBOT. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/miss-gray-wells-becomes-fiancee-granddaughter-of-late-gen-r-l.html | MISS GRAY WELLS BECOMES FIANCEE; Granddaughter of Late Gen. R. L. Michie Will Be Married to Devereux C. Josephs Jr. | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/japan-wins-four-titles.html | Japan Wins Four Titles | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/stock-market-opinion.html | STOCK MARKET OPINION | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/frederic-m-paist.html | FREDERIC M. PAIST | True | Speci to Tm N o Tu4zs. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/senators-trip-tigers-61-terwilligers-four-safeties-pace-10hit.html | SENATORS TRIP TIGERS, 6-1; Terwilliger's Four Safeties Pace 10-Hit Washington Attack | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/red-air-bases-near-front-fields-reported-able-to-handle-soviet-jet.html | RED AIR BASES NEAR FRONT; Fields Reported Able to Handle Soviet Jet Fighters | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/marion-clarks-troth-queens-girl-to-become-bride-of-joseph-l.html | MARION CLARK'S TROTH; Queens Girl to Become Bride of Joseph L. Ocheltree Jr. | True | | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/state-letter-carriers-elect.html | State Letter Carriers Elect | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dormitory-cornerstone-laid.html | Dormitory Cornerstone Laid | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/clinton-a-shaw.html | CLINTON A. SHAW | True | Special to THE | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/adviser-to-n-p-a-takes-oath.html | Adviser to N. P. A. Takes Oath | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/you-should-vote-today.html | YOU SHOULD VOTE TODAY | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/indian-workers-demand-bonus.html | Indian Workers Demand Bonus | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/air-defense-test-slated-trial-will-close-down-standard-programs.html | AIR DEFENSE TEST SLATED; Trial Will Close Down Standard Programs Early Tomorrow | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/ottomar-block.html | OTTOMAR BLOCK | True | special to Tin: NEW YO Trz | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/fatemi-reported-in-cairo.html | Fatemi Reported in Cairo | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/britons-set-class-d-auto-record-with-12375-mph-on-utah-flats-eyston.html | Britons Set Class D Auto Record With 123.75 m.p.h. on Utah Flats; Eyston and Healey Share Driving Duties on 6-Hour Run -- Attempt to Establish Mark for 24 Hours Goes On Despite Mishap | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/ward-n-carpenter.html | WARD N. CARPENTER | True | Special to TH NL-W oa. Ms. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/malcolm-j-cameron-realty-attorney-83.html | MALCOLM J. CAMERON, REALTY ATTORNEY, 83 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/drama-desk-convenes-union-rules-for-summer-theatre-discussed-at.html | DRAMA DESK CONVENES; Union Rules for Summer Theatre Discussed at Meeting | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/traffic-violator-gets-36-days.html | Traffic Violator Gets 36 Days | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/corruption-study-to-resume-today-special-grand-jury-set-up-2-years.html | CORRUPTION STUDY TO RESUME TODAY; Special Grand Jury Set Up 2 Years Ago on Staten Island Ending Summer Recess | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bye-and-bye-840-beats-suky-susie-delibertuity-the-early-leader.html | BYE AND BYE, $8.40, BEATS SUKY SUSIE; Delibertuity, the Early Leader, Finishes 3d in Sprint at Atlantic City Track | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/westinghouse-plans-big-plant.html | Westinghouse Plans Big Plant | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/a-f-l-union-votes-canada-ship-strike.html | A. F. L. UNION VOTES CANADA SHIP STRIKE | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/city-transit-plan-scored-commerce-group-opposes-use-of-exempt-debt.html | CITY TRANSIT PLAN SCORED; Commerce Group Opposes Use of Exempt Debt Funds | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/news-picture-men-meet-arrest-of-3-for-court-photograph-scored-at.html | NEWS PICTURE MEN MEET; Arrest of 3 for Court Photograph Scored at Rochester Parley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/newport-dream-victor-trotter-captures-rich-futurity-at-reading-in.html | NEWPORT DREAM VICTOR; Trotter Captures Rich Futurity at Reading in Two Heats | True | | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/archives/eisenhower-spurs-drive-on-job-bias-toleration-of-inequality-is.html | EISENHOWER SPURS DRIVE ON JOB BIAS; Toleration of Inequality Is Odious, He Writes Nixon as Contracts Group Organizes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/citys-buses-falling-apart-survey-by-engineers-finds-transit-boards.html | City's Buses Falling Apart, Survey by Engineers Finds; Transit Board's Consultants Also Report Repair Men Are Poorly Qualified and Maintenance is 3 Times St. Louis Cost ENGINEERS REPORT BUSES IN BAD SHAPE | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/democratic-voting-likely-to-be-close-in-primary-today-mayor-and.html | DEMOCRATIC VOTING LIKELY TO BE CLOSE IN PRIMARY TODAY; Mayor and Wagner, the Chief Contenders, Both Express Confidence in Victory FIRST CONTEST IN 16 YEARS Party Leaderships in the City Are Involved -- Paper Ballots Will Retard the Count VOTING IN PRIMARY LIKELY TO BE CLOSE | True | By Leo Egan | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/spy-query-balked-at-un-red-inquiry-american-on-polish-staff-bars.html | SPY QUERY BALKED AT U.N. RED INQUIRY; American on Polish Staff Bars Reply to McCarthy on Any Knowledge of Others | True | By Peter Kihss | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/accessories-shown-for-table-kitchen.html | ACCESSORIES SHOWN FOR TABLE, KITCHEN | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/u-s-prisoner-list.html | U. S. Prisoner List | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/train-kills-mother-of-11-highway-mishaps-cause-two-other-deaths-in.html | TRAIN KILLS MOTHER OF 11; Highway Mishaps Cause Two Other Deaths in Jersey | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/profits-increased-by-vick-chemical-318-a-share-cleared-in-year-to.html | PROFITS INCREASED BY VICK CHEMICAL; $3.18 a Share Cleared in Year to June 30 Against $2.46 in the Preceding Period EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/british-jet-liner-sets-new-record-flies-from-london-to-brazil-in.html | BRITISH JET LINER SETS NEW RECORD; Flies From London to Brazil in Half the Time It Takes Piston-Engine Aircraft | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/morale-in-armed-forces.html | Morale in Armed Forces | True | HERMAN J. COHEN | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/navy-to-tell-carrier-plans.html | Navy to Tell Carrier Plans | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/stevenson-asserts-republicans-rule-by-postponement-truman-also-at.html | STEVENSON ASSERTS REPUBLICANS RULE BY 'POSTPONEMENT'; Truman, Also at Chicago Rally, Criticizes the Administration as a 'Wrecking Crew' STEVENSON SCORES REPUBLICANS' RULE | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/lehman-bid-is-best.html | Lehman Bid Is Best | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/minister-cites-his-record.html | Minister Cites His Record | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/jersey-strike-hinted-over-trucker-tests.html | JERSEY STRIKE HINTED OVER TRUCKER TESTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/cubs-klippstein-tops-brooks-31-as-chicago-runs-its-string-to-ten.html | Cubs' Klippstein Tops Brooks, 3-1, As Chicago Runs Its String to Ten; Bruin Pitcher Yields Only 3 Hits -- Kiner Gets No. 33, Belardi 11th Homer | True | By Roscoe McGowenspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/sight-of-reds-incites-chinese-to-riot-in-neutral-stockade-chinese.html | Sight of Reds Incites Chinese To Riot in Neutral Stockade; CHINESE PRISONERS RIOT AGAINST REDS | True | By William J. JordenspecialTo The New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/u-s-held-ready-to-sign-1year-bolivian-tin-pact.html | U. S. Held Ready to Sign 1-Year Bolivian Tin Pact | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/doubling-in-10-years-of-power-use-is-seen.html | DOUBLING IN 10 YEARS OF POWER USE IS SEEN | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/exchange-seat-brings-40000.html | Exchange Seat Brings $40,000 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dr-frank-h-barnes-1-neurooclsr-was-si.html | DR. FRANK H. BARNES, 1 NEURO[OClSr, was sI | True | Special to Tm i'lgw YORK TIMF.& | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/yugoslavs-approve-arms-secretariat.html | YUGOSLAVS APPROVE ARMS SECRETARIAT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/missions-aide-to-fly-to-athens.html | Missions Aide to Fly to Athens | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/colts-send-end-to-giants-new-york-eleven-gets-pelfrey-in-deal-for.html | COLTS SEND END TO GIANTS; New York Eleven Gets Pelfrey in Deal for Tackle Finnin | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/surgeons-congress-under-way-in-lisbon.html | SURGEONS' CONGRESS UNDER WAY IN LISBON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/maccabiah-team-leaves-jewishamerican-athletes-will-compete-at-tel.html | MACCABIAH TEAM LEAVES; Jewish-American Athletes Will Compete at Tel Aviv Games | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dr-karl-geiler-is-dead-vlinisterpresident-of-greater-hesse-in-lg457.html | DR. KARL GEILER IS DEAD; Vlinister-President of Greater Hesse in lg45-7 Was 75 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/women-arranging-bellevue-benefit-dinner-dance-oct-8-at-plaza-will.html | WOMEN ARRANGING BELLEVUE BENEFIT; Dinner Dance Oct. 8 at Plaza Will Further Work of Child Recreation Service | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/fire-units-suspended-chief-in-chester-pa-charges-volunteers.html | FIRE UNITS SUSPENDED; Chief in Chester, Pa., Charges Volunteers Violated Law | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/italy-sends-formal-note.html | Italy Sends Formal Note | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/toronto-institute-opens-research-center-is-dedicated-to.html | TORONTO INSTITUTE OPENS; Research Center Is Dedicated to Co-discovered of Insulin | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/wise-is-defended-by-zionist-leader-house-release-of-red-charge.html | WISE IS DEFENDED BY ZIONIST LEADER; House Release of 'Red' Charge Called Irresponsible -- Other Clergymen Also Extolled | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/britain-holds-three-sailors.html | Britain Holds Three Sailors | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/chiangs-son-in-san-francisco.html | Chiang's Son in San Francisco | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dog-owners-criticized.html | Dog Owners Criticized | True | M. S. BICKERTON | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/britain-renews-the-right-to-buy-way-out-of-service.html | Britain Renews the Right To Buy Way Out of Service | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/matthews-debates-issue.html | Matthews Debates Issue | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/state-acts-to-end-frauds-in-charity-questionnaires-sent-to-1100.html | STATE ACTS TO END FRAUDS IN CHARITY; Questionnaires Sent to 1,100 Groups Prior to Hearings by Legislative Board | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/albert-b-wegener.html | ALBERT B. WEGENER | True | Special to TtlE NW YORK TL. | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/tendency-in-decor-is-to-mix-antiques-sloanes-new-house-in-town-also.html | TENDENCY IN DECOR IS TO MIX ANTIQUES; Sloane's New 'House in Town' Also Uses Contemporary Materials in Period Rooms | True | By Betty Pepis | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mrs-george-v-cutler.html | MRS. GEORGE V. CUTLER | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/eisenhower-adds-date-to-fall-tour-he-will-dedicate-new-building-for.html | EISENHOWER ADDS DATE TO FALL TOUR; He Will Dedicate New Building for Hereford Association in Kansas City Oct. 16 | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/miss-agnes-northrup.html | MISS AGNES NORTHRUP | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/flying-father-of-10-cuts-own-crosscountry-time.html | Flying Father of 10 Cuts Own Cross-Country Time | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/first-lady-hews-to-52-styles.html | First Lady Hews to '52 Styles | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/stockholders-win-brownhoist-fight-pennsylvania-coal-abandoning-plan.html | STOCKHOLDERS WIN BROWNHOIST FIGHT; Pennsylvania Coal Abandoning Plan to Borrow $350,000 From Its Subsidiary | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/texts-of-speeches-by-stevenson-and-truman-at-democratic-rally-in.html | Texts of Speeches by Stevenson and Truman at Democratic Rally in Chicago | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/rosenstein-ganz.html | Rosenstein -- Ganz | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/akihito-in-philadelphia-with-teacher.html | Akihito in Philadelphia With Teacher | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/wagner-sees-foe-scared-to-death-he-closes-primary-campaign-with.html | WAGNER SEES FOE 'SCARED TO DEATH'; He Closes Primary Campaign With Promises to Improve Schools and City Living | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bonds-and-shares-on-london-market-british-german-and-japanese.html | BONDS AND SHARES ON LONDON MARKET; British, German and Japanese Governments in Demand - Other Sections Are Easy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/agencies-free-to-admit-nations.html | Agencies Free to Admit Nations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/itooih-5ti-lames-for-i6raw-rites-army-secretary-ard-publishing.html | i.tOOIH 5Ti .lAMES, FOR I6RAW RITES; Army Secretary ar'd 'publishing Executives Attend. Service Memorial at Princeton' | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/japanese-pearlers-quit-australia-area.html | JAPANESE PEARLERS QUIT AUSTRALIA AREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dr-d-e-alexander-scoffs-at-old-age-physician-77-finds-work-too.html | DR. D. E. ALEXANDER SCOFFS AT OLD AGE; Physician, 77, Finds Work too Interesting to Retire -- About to Mark Golden Wedding | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/french-post-is-destroyed.html | French Post Is Destroyed | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/stengel-at-peak-of-44year-career-first-pilot-to-take-5-flags-in-row.html | STENGEL AT PEAK OF 44-YEAR CAREER; First Pilot to Take 5 Flags in Row Was Once Paid for Not Managing Dodgers | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mayor-condemns-plot-by-wagner-in-final-bid-for-votes-today-he.html | MAYOR CONDEMNS 'PLOT' BY WAGNER; In Final Bid for Votes Today, He Accuses Rival and Dewey of a Payroll Tax Deal | True | | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/new-vice-chief-of-staff-is-appointed-for-army.html | New Vice Chief of Staff Is Appointed for Army | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/new-plastic-use-is-reported.html | New Plastic Use Is Reported | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bulgarian-opposition-reported.html | Bulgarian Opposition Reported | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/state-g-o-p-head-steps-out-sept-23-pfeiffer-says-his-resignation.html | STATE G. O. P. HEAD STEPS OUT SEPT. 23; Pfeiffer Says His Resignation Stems From Large Pressure of His Personal Business | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/yugoslav-priests-attacked-by-mobs-americans-witness-tormenting-of.html | YUGOSLAV PRIESTS ATTACKED BY MOBS; Americans Witness Tormenting of Catholics -- U. S. Woman's Photo of Incident Seized YUGOSLAV PRIESTS ATTACKED BY MOBS | True | By the United Press. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/426-milk-price-set-august-level-in-sixstate-area-compares-with-464.html | $4.26 MILK PRICE SET; August Level in Six-State Area Compares With $4.64 in '52 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/commodity-index-off-decline-of-02-occurs-between-thursday-and.html | COMMODITY INDEX OFF; Decline of 0.2 Occurs Between Thursday and Friday | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/assistant-to-brownell-resigns.html | Assistant to Brownell Resigns | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/segregation-policy-aide-named-by-navy-secretary.html | Segregation Policy Aide Named by Navy Secretary | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/japan-joins-civil-air-group.html | Japan Joins Civil Air Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/triestes-pot-boils.html | TRIESTE'S POT BOILS | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/arbiter-is-named-on-bond-exchange-u-s-bonn-governments-pick-new.html | ARBITER IS NAMED ON BOND EXCHANGE; U. S., Bonn Governments Pick New York Attorney to Resolve Disputes on German Liens | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/stores-birthday-has-italian-theme-arnold-constable-marks-128th-year.html | STORE'S BIRTHDAY HAS ITALIAN THEME; Arnold Constable Marks 128th Year With Presentation by Signora Fontana | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/fans-loyal-to-lucy-express-faith-in-miss-ball-new-film-due-in.html | FANS LOYAL TO LUCY; Express Faith in Miss Ball - New Film Due in February | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/cincinnati-welcomes-net-champion.html | Cincinnati Welcomes Net Champion | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/aid-asked-for-phone-strikers.html | Aid Asked for Phone Strikers | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/tryon-park-cafeteria-reopening.html | Tryon Park Cafeteria Reopening | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/307-pints-of-blood-given-donors-at-u-n-center-account-for-third-of.html | 307 PINTS OF BLOOD GIVEN; Donors at U. N. Center Account for Third of Friday Total | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/foundation-lends-art-last-of-200-paintings-sent-out-from-guggenheim.html | FOUNDATION LENDS ART; Last of 200 Paintings Sent Out From Guggenheim Museum | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/brick-webb-special-to-the-new-york-times.html | Brick -- Webb; Special to THE NEW YORK TIMES | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/army-school-begins-its-fourth-year-here.html | ARMY SCHOOL BEGINS ITS FOURTH YEAR HERE | True | | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/linden-school-cafeterias-shut.html | Linden School Cafeterias Shut | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/imported-fashions-accent-waistline-collection-from-paris-of-both.html | IMPORTED FASHIONS ACCENT WAISTLINE; Collection From Paris of Both Originals and Copies Gets a Preview at Gimbels | True | V. P. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/14-families-of-arabs-evicted-by-israelis.html | 14 FAMILIES OF ARABS EVICTED BY ISRAELIS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mail-aides-in-water-plea-too-warm-to-drink-clerks-at-post-office.html | MAIL AIDES IN WATER PLEA; Too Warm to Drink, Clerks at Post Office Tell Congress | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/reports-on-tour-he-would-avoid-pressing-neutrals-for-steps-to-ease.html | REPORTS ON TOUR; He Would Avoid Pressing Neutrals — For Steps to Ease Tensions | True | By W. H. Lawrence | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dr-charles-w-knapp-i-greenwich-physician.html | DR. CHARLES W. KNAPP, I GREENWICH PHYSICIAN | True | Special to Ta Nw No TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/air-mail-is-sought-by-nonsked-lines-group-would-haul-firstclass.html | AIR MAIL IS SOUGHT BY 'NONSKED' LINES; Group Would Haul First-Class Letters for as Little as 15 1/2 Cents a Ton Mile | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/10-new-korea-deaths-listed.html | 10 New Korea Deaths Listed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/jury-gives-report-on-staten-island-2-sealed-documents-handed-up-in.html | JURY GIVES REPORT ON STATEN ISLAND; 2 Sealed Documents Handed Up in Inquiry Into Gambling, Crime and Corruption | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/becomes-vice-president-of-pepsicola-bottle-sales.html | Becomes Vice President Of Pepsi-Cola Bottle Sales | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/turnstile-inventor-dies-robert-parsons-designed-boxes-still-used-in.html | TURNSTILE INVENTOR' DIES; Robert Parsons Designed Boxes Still Used in City's Subways | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/tax-cut-planned-for-dutch-in-1954-queen-also-promises-benefits-in.html | TAX CUT PLANNED FOR DUTCH IN 1954; Queen Also Promises Benefits in Overseas Territories -- 65,000 Houses Scheduled | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/the-10-new-ministries.html | The 10 New Ministries | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-sales-tax-opposed.html | U. S. Sales Tax Opposed | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/burma-may-ask-u-n-to-act-on-guerrillas.html | BURMA MAY ASK U. N. TO ACT ON GUERRILLAS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/carroll-l-meins.html | CARROLL L. MEINS | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mme-pandit-mutes-status-as-woman-new-u-n-assembly-president-hopes.html | MME. PANDIT MUTES STATUS AS WOMAN; New U. N. Assembly President Hopes Her Sex and Origin Will Not Be Stressed | True | By Kathleen Teltsch | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/negotiated-sale-of-bonds-allowed-s-e-c-consents-to-placement-of.html | NEGOTIATED SALE OF BONDS ALLOWED; S. E. C. Consents to Placement of Arkansas Louisiana Gas Issue With Institutions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ship-strike-parley-sought-by-ottawa.html | SHIP STRIKE PARLEY SOUGHT BY OTTAWA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/judith-b-murray-enaaed-to-imiry-late-inventors-granddaughter-will.html | JUDITH B. MURRAY ENaAaED TO IMIRY; Late Inventor's Granddaughter Will Become,the Bride of Edward J. Donovan Jr. | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/4-marines-held-in-bail-alleged-kidnappers-arraigned-in-removal.html | 4 MARINES HELD IN BAIL; Alleged Kidnappers Arraigned in Removal Proceedings | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/text-of-the-address-by-stevenson-reporting-on-his-world-tour.html | Text of the Address by Stevenson Reporting on His World Tour | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/indian-drums-beat-out-a-curse-against-palefacewhodraindamwater.html | Indian Drums Beat Out a Curse Against Paleface-Who-Drain-Dam-Water | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bank-of-montreal-agent-here.html | Bank of Montreal Agent Here | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/huge-hangar-dedicated-idlewild-structure-will-hold-six-dc6s-and-six.html | HUGE HANGAR DEDICATED; Idlewild Structure Will Hold Six DC-6's and Six Smaller Planes | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/florita-captures-pace-at-westbury-61-shot-withstands-strong-stretch.html | FLORITA CAPTURES PACE AT WESTBURY; 6-1 Shot Withstands Strong Stretch Drive by Hal Adam to Triumph in 2:06 1/5 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/c-i-o-aide-criticizes-retail-pay-proposal.html | C. I. O. AIDE CRITICIZES RETAIL PAY PROPOSAL | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wagner-wins-primary-vote-margin-over-impellitteri-may-run-as-high.html | WAGNER WINS PRIMARY VOTE; MARGIN OVER IMPELLITTERI MAY RUN AS HIGH AS 155,000; TAKES 4 BOROUGHS | True | By James A. Hagerty | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/nancy-marston-to-wed-vassar-exstudent-is-betrothed-to-john-roberts.html | NANCY MARSTON TO WED; Vassar Ex-Student Is Betrothed to John Roberts Peters | True | Special to THZ NEW Zo2zo TMS. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/five-die-in-fiji-quake-tidal-wave-was-cause-of-three-of-the-deaths.html | FIVE DIE IN FIJI QUAKE; Tidal Wave Was Cause of Three of the Deaths | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/libraries-here-see-gain-in-war-with-tv.html | LIBRARIES HERE SEE GAIN IN WAR WITH TV | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/olympic-high-jump-champion-becomes-basketball-pro.html | Olympic High Jump Champion Becomes Basketball Pro | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/new-zoning-for-yonkers-first-overhauling-since-1928-to-take-effect.html | NEW ZONING FOR YONKERS; First Overhauling Since 1928 to Take Effect Nov. 15 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/plane-leases-to-be-renewed.html | Plane Leases to Be Renewed | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/stevenson-calls-wagner-to-offer-his-best-wishes.html | Stevenson Calls Wagner To Offer His Best Wishes | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/plea-made-for-lighthouse.html | Plea Made for Lighthouse | True | ROBERT GREGORY. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/english-schools-for-26-american-students-win-years-study-in.html | ENGLISH SCHOOLS FOR 26; American Students Win Year's Study in Exchange Program | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/campaigns.html | Campaigns | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/new-survey-same-old-story.html | NEW SURVEY, SAME OLD STORY | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/i-a-t-s-e-elects-holmden.html | I. A. T. S. E. Elects Holmden | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/helleratkin.html | Heller--Atkin | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/chicagoan-slated-as-top-tax-lawyer-daniel-a-taylor-expected-to-be-a.html | CHICAGOAN SLATED AS TOP TAX LAWYER; Daniel A. Taylor Expected to Be Appointed Chief Counsel of U. S. Revenue Bureau | True | By Clayton Knowles | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/improvements-urged-in-farm-equipment.html | IMPROVEMENTS URGED IN FARM EQUIPMENT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/stollio-in-jersey-auto-race.html | Stollio in Jersey Auto Race | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/hot-air-is-called-fuel-for-congress-junkets.html | Hot Air Is Called Fuel For Congress' Junkets | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/world-physics-talks-on-54-scientists-from-14-lands-attend-tokyo.html | WORLD PHYSICS TALKS ON; 54 Scientists From 14 Lands Attend Tokyo Conference | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/veeck-gives-data-to-league-today-committee-will-get-details-on.html | VEECK GIVES DATA TO LEAGUE TODAY; Committee Will Get Details on Cities Interested in Franchise of Browns | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/railroads-file-reply-to-suit-by-truckers.html | RAILROADS FILE REPLY TO SUIT BY TRUCKERS | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/british-hotel-chain-seeks-american-aid.html | BRITISH HOTEL CHAIN SEEKS AMERICAN AID | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mother-riba-bows-sept-29.html | Mother Riba' Bows Sept. 29 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/moral-standards-of-mankind-hailed-but-conference-also-cautions.html | MORAL STANDARDS OF MANKIND HAILED; But Conference Also Cautions Average American Citizen of the Pitfalls About Him | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/samuel-sieler-1-6yneolo6ist-58t-brooklyn-obstetrician-for-30-years.html | SAMUEL SIELER, 1 6YNE(OLO6IST, 58t; Brooklyn Obstetrician for 30/ Years, Winner of a Lasker '1 Citation in' i950, ,Dies /' 1 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/polio-leveling-off-upstate.html | Polio Leveling Off Upstate | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/146-counties-off-drought-listi.html | 146 Counties Off Drought List1 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dalyell-of-the-binn.html | DALYELL OF THE BINN$ | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/torrid-sets-pace-record-takes-reading-futurity-test-in-612-25-for-3.html | TORRID SETS PACE RECORD; Takes Reading Futurity Test in 6:12 2/5 for 3 Heats | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/palmer-leads-with-76-paces-conway-rorke-by-stroke-in-jersey-senior.html | PALMER LEADS WITH 76; Paces Conway, Rorke by Stroke in Jersey Senior Golf | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dunkin-declares-administration-reneged-on-taft-act-changes-backed.html | Dunkin Declares Administration Reneged On Taft Act Changes Backed by President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wetback-traffic-again-sets-record-105529-persons-intercepted-in.html | WETBACK' TRAFFIC AGAIN SETS RECORD; 105,529 Persons Intercepted in August -- Farmers Balk at New Federal Drive | True | By Gladwin Hill | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/television-in-review-ezio-pinza-in-a-new-show.html | Television in Review: Ezio Pinza in a New Show | True | By Jack Gould | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/lakes-ore-shipments-dip.html | Lakes Ore Shipments Dip | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/military-group-to-hear-dewey.html | Military Group to Hear Dewey | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-rubber-co-names-branch-sales-ad-chief.html | U. S. Rubber Co. Names Branch Sales Ad Chief | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/10-kickback-paid-in-jersey-city-deal-nurseryman-tells-inquiry-of.html | 10% KICKBACK PAID IN JERSEY CITY DEAL; Nurseryman Tells Inquiry of Payment to Knoll for Trees and Shrubs for Parks. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/market-flooded-with-new-issues-125000000-of-securities-in-9-major.html | MARKET FLOODED WITH NEW ISSUES; $125,000,000 of Securities in 9 Major Offerings Brings a Record Congestion | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/civil-defense-lag-laid-to-congress-law-officers-group-reports-many.html | CIVIL DEFENSE LAG LAID TO CONGRESS; Law Officers' Group Reports Many Cities Lack Funds and Consider Dropping Program | True | By Jay Waltz | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/imiss-lindberg-engaged-former-student-nurse-will-bei.html | IMISS LINDBERG .ENGAGED; Former Student Nurse Will Bel | True | special to the new york times | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/child-center-elects.html | Child Center Elects | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/polish-bishop-quoted-accused-prelate-said-to-report-u-s-sees.html | POLISH BISHOP QUOTED; Accused Prelate Said to Report U. S. Sees Conflict Soon | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/rena-destroyed-by-fire-home-of-oshawa-hockey-team-in-ontario-is.html | RENA DESTROYED BY FIRE; Home of Oshawa Hockey Team in Ontario Is Leveled | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wallpapers-feature-small-scale-motifs.html | WALLPAPERS FEATURE SMALL SCALE MOTIFS | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/us-bars-robeson-trip-to-wales.html | U.S. Bars Robeson Trip to Wales | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/reaching-the-east-europeans-communication-of-western-ideals-through.html | Reaching the East Europeans; Communication of Western Ideals Through Emigrants Here Proposed | True | ANTHONY PALECEK. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/french-originals-and-copies-shown-macys-collection-has-items-from.html | FRENCH ORIGINALS AND COPIES SHOWN; Macy's Collection Has Items From Leading Designers and From Boutiques | True | D. O'N. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/westland-beats-carey-handt-upsets-stranahan-in-2d-round-of-us.html | Westland Beats Carey, Handt Upsets Stranahan in 2d Round of U.S. Amateur; CHAMPION DEFEATS SOUTHPAW, 3 AND 2 | True | By Lincoln A. Werden | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/jane-marie-bennett-bride-of-playwright.html | JANE MARIE BENNETT BRIDE OF PLAYWRIGHT | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/un-bars-red-china-as-issue-this-year-picks-mme-pandit-assembly.html | U.N. BARS RED CHINA AS ISSUE THIS YEAR; PICKS MME. PANDIT; Assembly Opens New Session by Voting Down Vishinsky's Plea for Seat for Peiping | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/profits-increased-by-w-t-grant-co-2415928-is-earned-in-half-year-to.html | PROFITS INCREASED BY W. T. GRANT CO.; $2,415,928 Is Earned in Half Year to July 31, Against $2,202,260 in '52 Period | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/camp-drum-hearing-set-house-unit-to-held-session-tuesday-on-surplus.html | CAMP DRUM HEARING SET; House Unit to Held Session Tuesday on Surplus Sale | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ren-wl-a61jire-bxcliaplain-dead-denied-manning-gun-at-pearl-harbor.html | REN. W/L A61JIRE BX-CIIAPLAIN, DEAD; Denied Manning Gun at Pearl Harbor or Saying 'Praise the Lord, Pass the Ammunition' | True | Special to T Nzw No.. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/11-will-take-west-point-test.html | 11 Will Take West Point Test | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/light-vote-in-rockland-candidates-for-prosecutor-nominated-in.html | LIGHT VOTE IN ROCKLAND; Candidates for Prosecutor Nominated in County | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/japan-would-reopen-parley-on-pearl.html | JAPAN WOULD REOPEN PARLEY ON PEARLING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/soviet-offers-israel-oil.html | Soviet Offers Israel Oil | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-and-bonn-in-debt-accord.html | U. S. and Bonn in Debt Accord | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ailments-and-ineligible-list-of-19-hinder-brown-football-teams.html | Ailments and Ineligible List of 19 Hinder Brown Football Team's Progress; BRUIN COACH SEES IMPROVED ELEVEN | True | By Allison Danzig | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/a-h-dean-will-assist-dulles.html | A. H. Dean Will Assist Dulles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/heislergross.html | Heisler--Gross | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/pirates-beat-braves-75-triumph-by-routing-burdette-with-three-runs.html | PIRATES BEAT BRAVES, 7-5; Triumph by Routing Burdette With Three Runs in Eighth | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/riegelman-happy-at-wagner-victory-republican-candidate-sees.html | RIEGELMAN HAPPY AT WAGNER VICTORY; Republican Candidate Sees Democratic Split Making Him a Sure Winner | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/july-trade-balance-unchanged.html | July Trade Balance Unchanged | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mother-aids-mmanus-she-tells-upstate-murder-trial-of-sons-unusual.html | MOTHER AIDS M'MANUS; She Tells Upstate Murder Trial of Son's Unusual Behavior | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/khrushchev-talk-frank-on-farming-report-to-party-chiefs-confirms.html | KHRUSHCHEV TALK FRANK ON FARMING; Report to Party Chiefs Confirms Lack of Soviet Achievement in Livestock Production | True | By Harrison E. Salisbury | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/fleet-bird-takes-coast-mile.html | Fleet Bird Takes Coast Mile | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/abroad-france-is-facing-her-big-decision.html | Abroad; France Is Facing Her Big Decision | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/post-office-auction-tuesday.html | Post Office Auction Tuesday | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-menzels-77-scores-by-stroke-mrs-wolinsky-has-781365-to-take.html | MRS. MENZEL'S 77 SCORES BY STROKE; Mrs. Wolinsky Has 78-13-65 to Take First Net Award at Hampshire Course | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/turpin-sails-for-u-s-today.html | Turpin Sails for U. S. Today | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/french-showdown-on-european-unity-is-set-for-today-laniel-calls.html | FRENCH SHOWDOWN ON EUROPEAN UNITY IS SET FOR TODAY; Laniel Calls Cabinet in Bid to Settle Dispute -- Premier Plans U. S. Visit Soon | True | By Harold Callender | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/night-of-stars-opens-nov-23.html | Night of Stars' Opens Nov. 23 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/decision-expected-on-pipelines-soon-allcanadian-route-is-favored-by.html | DECISION EXPECTED ON PIPELINES SOON; All-Canadian Route Is Favored by Ontario to Carry Gas From Wells in Alberta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/thruway-bonds-go-to-294unit-group-interest-rate-of-26981-is-best.html | THRUWAY BONDS GO TO 294-UNIT GROUP; Interest Rate of 2.6981% Is Best Bid of Syndicate -- Rush of Orders Augurs Success | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/nuptials-on-ojt-3-for-martha-riker-4-junior-leaguer-of-the-oranges.html | NUPTIALS ON OJT. 3 FOR MARTHA RIKER 4; Junior Leaguer of the Oranges Will Be Wed in Afternoon to James T, Trundle | True | Special to T Rw No TiMzs. | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/elected-a-vice-president-after-25-years-in-itt.html | Elected a Vice President After 25 Years in I.T.&T. | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/la-guardia-memorial-sunday.html | La Guardia Memorial Sunday | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/forced-labor.html | FORCED LABOR | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/hockey-campaign-to-start-on-oct-8-openers-pit-rangers-at-red-wings.html | HOCKEY CAMPAIGN TO START ON OCT. 8; Openers Pit Rangers at Red Wings' Rink and Black Hawks at Canadiens | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/conference-in-chicago.html | Conference in Chicago | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/uniform-traffic-rules-urgd.html | Uniform Traffic Rules Urged | True | GEORGE KARP. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/way-found-to-heal-cut-animal-spines-test-reported-to-surgeons-may.html | WAY FOUND TO HEAL CUT ANIMAL SPINES; Test Reported to Surgeons May Shed Light on Problem of Aiding Paraplegics | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dodger-tickets-sold-out-yankees-still-accepting-orders-for-series.html | DODGER TICKETS SOLD OUT; Yankees Still Accepting Orders for Series Games at Stadium | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bophy-kelly.html | BophyKelly | True | Special to THE NEW YOR TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/rallies-in-grains-prove-shortlived-local-pressure-and-further-long.html | RALLIES IN GRAINS PROVE SHORT-LIVED; Local Pressure and Further Long Liquidation Squeeze Prices to New Lows | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/joins-cotton-textile-board.html | Joins Cotton Textile Board | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/guy-james.html | GUY JAMES | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/swan-lake-given-with-elvin-field-new-production-is-performed-again.html | SWAN LAKE' GIVEN WITH ELVIN, FIELD; New Production Is Performed Again by Sadler's Wells -- 'Sleeping Beauty' Tonight | True | By John Martin | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-john-bvundagp-has-child.html | [Mrs. John Bvundage Has Child[ | True | Special to lsw YOaK Tn.s. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dunn-sees-spanish-pact-soon.html | Dunn Sees Spanish Pact Soon | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/court-rules-winne-may-inspect-papers.html | COURT RULES WINNE MAY INSPECT PAPERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/morocco-changes-approved-in-paris-cabinet-backs-bidaults-plan-to.html | MOROCCO CHANGES APPROVED IN PARIS; Cabinet Backs Bidault's Plan to Modernize Government - 14 Nationalists Seized | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/philadelphia-accord-benefits-musicians.html | PHILADELPHIA ACCORD BENEFITS MUSICIANS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bonds-and-shares-on-london-market-slightly-increased-pressure.html | BONDS AND SHARES ON LONDON MARKET; Slightly Increased Pressure Brings Weakening in Prices, Especially of Industrials | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/list-submitted-sept-9.html | List Submitted Sept. 9 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/press-group-to-meet-in-mexico.html | Press Group to Meet in Mexico | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/army-names-n-y-u-scientist.html | Army Names N. Y. U. Scientist | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/state-school-aid-distributed.html | State School Aid Distributed | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/yule-parcels-for-troops-due.html | Yule Parcels for Troops Due | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/red-backs-neutral-role-pyongyang-tells-un-the-soviet-should-be-at.html | RED BACKS 'NEUTRAL' ROLE; Pyongyang Tells U.N. the Soviet Should Be at Korean Parley | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/miss-mathewsons-trotti-bronxville-girl-prospective-bride-of-pvt-b-j.html | MISS MATHEWSON'S TROTT'I; Bronxville Girl Prospective Bride of Pvt. B, J. Lechner, U.S.A. | True | SPcCial to TH'N'W YO.K TIES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/r-f-c-opens-mammoth-liquidation-sale-1161000000-of-holdings-to-go.html | R. F. C. Opens Mammoth Liquidation Sale; $1,161,000,000 of Holdings to Go on Block | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/12hour-auto-record-set.html | 12-Hour Auto Record Set | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/new-shop-displays-home-accessories.html | NEW SHOP DISPLAYS HOME ACCESSORIES | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-walter-r-flood.html | MRS. WALTER R. FLOOD | True | Special to Tm NsW YO: TLES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/french-take-posts-of-rebels-in-laos.html | FRENCH TAKE POSTS OF REBELS IN LAOS | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/two-upsets-in-suffolk-republican-leaders-of-babylon-and-smithtown.html | TWO UPSETS IN SUFFOLK; Republican Leaders of Babylon and Smithtown Are Unseated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/close-races-mark-primaries-upstate.html | CLOSE RACES MARK PRIMARIES UPSTATE | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/news-of-food-cannedtomato-output-is-cut-by-drought-city-resuming.html | News of Food; Canned-Tomato Output Is Cut by Drought -- City Resuming Its Free Cooking Classes | True | By Jane Nickerson | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/cash-dividends-in-august-by-corporations-decline.html | Cash Dividends in August By Corporations Decline | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/city-and-farm-folk-at-opening-of-fair-cumberland-county-fixture-in.html | CITY AND FARM FOLK AT OPENING OF FAIR; Cumberland County Fixture in Jersey, Largest in the State, Begins Its Week-Long Run | True | By George Cable Wright | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/anthropologists-body-found.html | Anthropologist's Body Found | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/cairo-charges-foreignaided-plot-and-imposes-state-of-emergency.html | Cairo Charges Foreign-Aided Plot And Imposes State of Emergency; EGYPTIANS ACCUSE FOREIGNERS IN PLOT | True | By Kennett Love | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/inquiries-by-f-b-i-in-u-n-criticized-world-civil-service-leaders.html | INQUIRIES BY F. B. I. IN U. N. CRITICIZED; World Civil Service -- Leaders Urge Employes Not to Give Political Data on Others | True | By Michael L Hoffman | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/three-groups-picket-un-parade-near-headquarters-when-delegates-are.html | THREE GROUPS PICKET U.N.; Parade Near Headquarters When Delegates Are Ariving | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/president-scored-on-farm-failure-democrats-say-administration-has.html | PRESIDENT SCORED ON FARM 'FAILURE'; Democrats Say Administration Has Reneged on 'Golden Promises' of Campaign | True | By Richard J. H. Johnston | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/spanish-ship-reported-sinking.html | Spanish Ship Reported Sinking | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/iran-to-oust-russian-moscow-requested-to-recall-arrested-oil.html | IRAN TO OUST RUSSIAN; Moscow Requested to Recall Arrested Oil Operator | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/rewards-of-teaching-upheld-discussions-on-teachers-salaries-held-to.html | Rewards of Teaching Upheld; Discussions on Teachers' Salaries Held to Ignore Their Ability Rating | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/sharman-may-quit-baseball.html | Sharman May Quit Baseball | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/edward-c-sherwood.html | EDWARD C. SHERWOOD. | True | Special to Tllz Nmv Yo: TLF _. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/outlook-for-canada-found-not-all-good.html | OUTLOOK FOR CANADA FOUND NOT ALL GOOD | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/news-of-the-screen-gassman-to-costar-with-ava-gardner-in-mgms.html | NEWS OF THE SCREEN; Gassman to Co-star With Ava Gardner in M-G-M's 'Empress of Dusk' -- $100,000 Fire at Columbia | True | By Thomas M. Pryor | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/events-of-interest-in-transport-field-states-marine-lines-gets-an.html | EVENTS OF INTEREST IN TRANSPORT FIELD; States Marine Lines Gets an Aide From Washington -26 Mexicans on Visit | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/j-maxwell-knapp.html | J. MAXWELL KNAPP | True | Special to TR Ngw YOK TL'-IS. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bulgarian-premier-lays-sabotage-to-foes-of-reds.html | Bulgarian Premier Lays Sabotage to Foes of Reds | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/firstinning-run-beats-kraly-10-yank-hurler-yields-only-four-hits.html | FIRST-INNING RUN BEATS KRALY, 1-0; Yank Hurler Yields Only Four Hits, but Two Follow Pass and Indians Score | True | By John Drebinger | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/the-screen-in-review-u-s-cavalry-and-the-apaches-go-at-it-hot-and.html | THE SCREEN IN REVIEW; U. S. Cavalry and the Apaches Go at It Hot and Heavy in 'Arrowhead' at Holiday | True | By Bosley Crowther | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/private-power-operation-favored.html | Private Power Operation Favored | True | JOHN H. FAUNCE. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/congressmen-in-germany.html | Congressmen in Germany | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/korea-g-is-urged-to-aid-rebuilding-8th-army-head-asks-troops-to-do.html | KOREA G. I.'S URGED TO AID REBUILDING; 8th Army Head Asks Troops to Do All They Can -- Wide Range of Tasks Listed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/tax-relief-urged-for-salaried-man-rail-executive-tells-salesmen.html | TAX RELIEF URGED FOR SALARIED MAN; Rail Executive Tells Salesmen They Are Class Hardest Hit by High Bracket Levies | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/italian-textile-unions-strike.html | Italian Textile Unions Strike | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/texola-pays-1141-for-season-mark-combines-with-sour-note-for-1279.html | TEXOLA PAYS 114-1 FOR SEASON MARK; Combines With sour Note for $1,279 Double at Aqueduct -- Find Beats Shamrock | True | By Joseph C. Nichols | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/alexander-stock.html | ALEXANDER STOCK | True | Special to TH Nmv YORK T[r.S. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/grace-acquires-davison-control.html | Grace Acquires Davison Control | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/israelis-to-tour-u-s.html | Israelis to Tour U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/hearing-center-opened-newark-eye-and-ear-infirmary-adjunct-first-of.html | HEARING CENTER OPENED; Newark Eye and Ear Infirmary Adjunct First of Kind in Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/archives/enemy-is-silent-on-korea-missing-gives-no-reply-to-u-n-demand-for.html | ENEMY IS SILENT ON KOREA MISSING; Gives No Reply to U. N. Demand for Data on 3,400 Prisoners Still Not Accounted For | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/britti-bjorklqliilqd-officerwill-wed-alumna-of-smith-is-engaged-to.html | /BRITTi BJORlqLJilqD, OFFICERWILL WED; Alumna of Smith Is Engaged to Lieut, F. E. Blum, U.S.N., Who Served in Pacific | True | Soecia! to NEW YORK | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/son-to-mrs-s-w-meyer.html | Son to Mrs. S. W. Meyer | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/new-india-tax-law-dooms-big-estates-inheritance-levy-will-absorb-in.html | NEW INDIA TAX LAW DOOMS BIG ESTATES; Inheritance Levy Will Absorb in Time the Great Princely and Family Fortunes | True | By Robert Trumbull | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/36-reported-to-have-escaped-reds.html | 36 Reported to Have Escaped Reds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/greece-gets-bulgarian-offer.html | Greece Gets Bulgarian Offer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/city-schools-are-set-for-defense-drills.html | CITY SCHOOLS ARE SET FOR DEFENSE DRILLS | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/nurses-suevey-pay-here-find-rises-at-20-hospitals-since.html | NURSES SUEVEY PAY HERE; Find Rises at 20 Hospitals Since Association's Recommendations | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/adenauer-expects-a-united-europe-bonn-leader-also-says-soviet-will.html | ADENAUER EXPECTS A UNITED EUROPE; Bonn Leader Also Says Soviet Will Lose 'Cold War' -- Assures French On German Aims | True | By Clifton Daniel | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/visit-suggested-by-u-s.html | Visit Suggested by U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/reshevsky-draws-against-smyslov-tenthround-match-ends-after-19.html | RESHEVSKY DRAWS AGAINST SMYSLOV; Tenth-Round Match Ends After 19 Moves in Challengers' Chess at Zurich | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/roscoe-drummond-appointed.html | Roscoe Drummond Appointed | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/keel-is-laid-down-on-2d-atom-craft-submarine-sea-wolf-to-have.html | KEEL IS LAID DOWN ON 2D ATOM CRAFT; Submarine Sea Wolf to Have World-Wide Range -- Navy Secretary Sees 'New Era' | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mediation-service-hired-alleged-red-official-ousted-by-afl-tells.html | MEDIATION SERVICE HIRED ALLEGED RED; Official Ousted by A.F.L. Tells Inquiry He 'Supposes' He Was a Party Member | True | By C. P. Trussell | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dinner-to-honor-air-pioneers.html | Dinner to Honor Air Pioneers | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/trot-made-know-o-mi__ss-dori_____s-mas.html | trot, MADE KNOWo Mi__ss DORI_____S MAS | True | Special to Tz i't'w NOK.TmS. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/voice-official-quits-chief-of-the-rumanian-service-reports-health.html | VOICE OFFICIAL QUITS; Chief of the Rumanian Service Reports Health Is Poor | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/oatis-recalls-day-he-was-arrested-six-state-security-men-took-him.html | OATIS RECALLS DAY HE WAS ARRESTED; Six State Security Men Took Him to Headquarters, Where He Was Asked to 'Talk' | True | By William N. Oatis | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-kahns-estate-valued-at-935477-appraisals-filed-here-also-on.html | MRS. KAHN'S ESTATE VALUED AT $935,477; Appraisals Filed Here Also on Holdings of Samuel Rubel and Mrs. Esther Slater | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/insurgent-beaten-in-nassau-contest-nugent-defeated-in-long-beach-by.html | INSURGENT BEATEN IN NASSAU CONTEST; Nugent Defeated in Long Beach by Democratic-Republican City Council Coalition | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/sales-of-gas-to-consumers-rise.html | Sales of Gas to Consumers Rise | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/playwriting-competition-set.html | Playwriting Competition Set | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/britain-names-envoy-to-italy.html | Britain Names Envoy to Italy | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/saar-put-on-agenda-of-european-council.html | SAAR PUT ON AGENDA OF EUROPEAN COUNCIL | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/stock-prices-gain-in-record-volume-biggest-day-of-rising-market-in.html | STOCK PRICES GAIN IN RECORD VOLUME; Biggest Day of Rising Market in 2 1/2 Years Sends Times' Average Up 1.39 Points | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/3d-avenue-to-get-19story-offices-new-6325000-structure-to-replace.html | 3D AVENUE TO GET 19-STORY OFFICES; New $6,325,000 Structure to Replace Buildings Between 44th and 45th Streets | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-riders-to-compete-jumping-team-in-action-this-week-at-piping.html | U. S. RIDERS TO COMPETE; Jumping Team in Action This Week at Piping Rock Show | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/peiping-and-the-u-n.html | PEIPING AND THE U. N. | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/marciano-will-ask-bond-to-assure-return-bout.html | Marciano Will Ask Bond To Assure Return Bout | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/reuther-asks-125-basic-pay.html | Reuther Asks $1.25 Basic Pay | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/gen-i-i-ejin-of-nezuela-56-president-who-was-ousted-in-19-4wsasa.html | GEN. I/I/ E/JIN// OF NEZUELA, 56.]; President Who Was Ousted in] 1'9 4WSasA ramYr ieRc; tf Di e;' | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-to-send-6-atomic-guns-to-bolster-natos-defenses-u-s-to-send.html | U. S. to Send 6 Atomic Guns To Bolster NATO's Defenses; U. S. TO SEND NATO 6 HUGE ATOM GUNS | True | By James Reston | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/football-browns-fail-court-refuses-early-hearing-in-kissell.html | FOOTBALL BROWNS FAIL; Court Refuses Early Hearing in Kissell Injunction Case | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/2-fire-groups-reinstated-chester-pa-council-overrules-chief-on.html | 2 FIRE GROUPS REINSTATED; Chester, Pa., Council Overrules Chief on Penalizing Volunteers | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-prisoner-list.html | U. S. Prisoner List | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/canadian-wheat-estimate-cut.html | Canadian Wheat Estimate Cut | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/hospital-gifts-reach-250000.html | Hospital Gifts Reach $250,000 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mendelowskivengen.html | Mendelowski--Vengen | True | Special o TH NL-W YORK TLES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/elizabeth-henderson.html | ELIZABETH HENDERSON | True | Specia to THJ N--,V YO Tlns. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/prince-olav-flying-here-will-pilot-oslo-craft-in-regatta-at.html | PRINCE OLAV FLYING HERE; Will Pilot Oslo Craft in Regatta at Seawanhaka Yacht Club | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/idaho-power-recess-indicated.html | Idaho Power Recess Indicated | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/two-whales-get-lost-in-britain.html | Two Whales Get Lost in Britain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/the-wanderer.html | THE WANDERER | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/sports-of-the-times-it-looked-easy.html | Sports of The Times; It Looked Easy | True | By Arthur Daley | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/warning-issued-on-hormones.html | Warning Issued on Hormones | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/jersey-youth-jumps-from-empire-state.html | JERSEY YOUTH JUMPS FROM EMPIRE STATE | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/2-freed-p-o-ws-killed-new-car-one-of-them-bought-hits-pole-in-north.html | 2 FREED P. O. W.'S KILLED; New Car One of Them Bought Hits Pole in North Carolina | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/turkey-and-soviet-sign-waters-pact-ankara-will-pay-in-dollars-for.html | TURKEY AND SOVIET SIGN WATERS PACT; Ankara Will Pay in Dollars for Irrigation Project -Ends Long Friction | True | By Welles Hangen | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/winter-garb-for-gis-in-korea.html | Winter Garb for G.I.s in Korea | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/prices-of-cotton-move-lower-here-eased-by-favorable-weather-and.html | PRICES OF COTTON MOVE LOWER HERE; Eased by Favorable Weather and Continued Hedge Selling Against the New Crop | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/maj-gen-f-e-pierce.html | MA"J. GEN. F. E. PIERCE | True | Specia to THE NEW.NOK TI.uS. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/humphrey-says-us-will-curb-aid-to-competitive-enterprise-abroad.html | Humphrey Says U.S. Will Curb Aid To Competitive Enterprise Abroad; Statement Is Seen Directed at Export-Import Bank as Capehart Study Gets Under Way -- Institution Pays a Record Dividend | True | By Paul P. Kennedy | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/roberts-of-phils-takes-his-22d-42-ends-cubs-victory-streak-at-10.html | ROBERTS OF PHILS TAKES HIS 22D, 4-2; Ends Cubs' Victory Streak at 10 and Snaps Own 4-Game String of Setbacks | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/2-protestant-groups-ask-u-s-aid-in-italy.html | 2 PROTESTANT GROUPS ASK U. S. AID IN ITALY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/athletes-leave-for-tel-aviv.html | Athletes Leave for Tel Aviv | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bronx-apartments-sold-by-operators.html | BRONX APARTMENTS SOLD BY OPERATORS | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/cargo-airline-accused.html | Cargo Airline Accused | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/about-new-york-a-3d-comedy-from-hong-kong-apothecary-museum-last.html | About New York; A 3-D Comedy From Hong Kong -- Apothecary Museum -- Last Open-Top Bus | True | By Ira Henry Freeman | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/st-regis-paper-official-joins-rutland-rail-board.html | St. Regis Paper Official Joins Rutland Rail Board | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/paperboard-output-off-dips-139-from-52-level-in-the-week-ended-last.html | PAPERBOARD OUTPUT OFF; Dips 13.9% From '52 Level in the Week Ended Last Saturday | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/retailers-in-fight-on-n-a-m-tax-plan-general-excise-levy-labeled.html | RETAILERS IN FIGHT ON N. A. M. TAX PLAN; General Excise Levy Labeled 'Highly Inflationary Evil' -- Nation-Wide Drive Set | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dockers-threaten-coastal-blockade-i-l-a-warns-strike-wont-be.html | DOCKERS THREATEN COASTAL BLOCKADE; I. L. A. Warns Strike Won't Be Confined to City -- President Could Obtain an Injunction | True | By A. H. Rashkin | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/eisenhower-report-champions-unesco-charges-made-against-u-n-body-in.html | EISENHOWER REPORT CHAMPIONS UNESCO; Charges Made Against U. N. Body in U.S. Held Unwarranted -- Smith Warns Peiping | True | By Benjamin Fine | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/marines-exercise-set-reservists-to-strike-at-long-island-enemy-sept.html | MARINES EXERCISE SET; Reservists to Strike at Long Island 'Enemy' Sept. 26 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/primaries-in-wisconsin-padrutt-takes-lead-in-g-o-p-race-for.html | PRIMARIES IN WISCONSIN; Padrutt Takes Lead in G. O. P. Race for Congress Seat | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/czech-ministers-in-major-shakeup-prague-consolidates-its-police-and.html | CZECH MINISTERS IN MAJOR SHAKE-UP; Prague Consolidates Its Police and Agriculture Organs Along Soviet Lines | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-yacht-wins-2d-straight-from-british-in-seawanhaka-cup-series.html | U. S. Yacht Wins 2d Straight From British in Seawanhaka Cup Series; LLANORIA DEFEATS MARYLETTE AGAIN | True | By John Rendel | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/san-francisco-opera-begins-its-31st-season.html | SAN FRANCISCO OPERA BEGINS ITS 31ST SEASON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/hetfield-to-run-for-congress.html | Hetfield to Run for Congress | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/obrien-stays-in-the-brig-italy-also-refuses-entry.html | O'Brien Stays in the Brig Italy Also Refuses Entry | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/will-go-to-germany.html | Will Go to Germany | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/seixas-and-trabert-advance-in-california-tennis-3-australians-win.html | Seixas and Trabert Advance in California Tennis; 3 AUSTRALIANS WIN AS AYRE IS BEATEN | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/two-parking-lots-voted-greenwich-earmarks-260000-for-metered.html | TWO PARKING LOTS VOTED; Greenwich Earmarks $260,000 for Metered Facilities | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ouster-of-un-aide-asked-by-mcarthy-he-urges-lodge-to-act-in-case-of.html | OUSTER OF U.N. AIDE ASKED BY M'CARTHY; He Urges Lodge to Act in Case of American on $12,000 Pay -- Charges Red Activities | True | By William R. Conklin | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/kashmir-premier-wins-backing.html | Kashmir Premier Wins Backing | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/japaneseargentine-trade-due.html | Japanese-Argentine Trade Due | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wide-a-f-l-split-feared.html | Wide A. F. L. Split Feared | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/joins-bank-branch-advisers.html | Joins Bank Branch Advisers | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/xrays-of-patients-urged-official-favors-tb-examination-of-all.html | X-RAYS OF PATIENTS URGED; Official Favors TB Examination of All Admitted to Hospitals | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/taconite-conditioned-by-belt.html | Taconite Conditioned by Belt | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/navy-planes-delayed-stretchout-to-cut-jet-fighter-delivery-91-in.html | NAVY PLANES DELAYED; 'Stretchout' to Cut Jet Fighter Delivery 91 in Fiscal Year | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/valdes-gains-verdict-in-williams-contest.html | VALDES GAINS VERDICT IN WILLIAMS CONTEST | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/edwin-b-reesur-81-oklahoma-oil-man.html | EDWIN B. REESuR, 81, OKLAHOMA OIL MAN | True | Special to The New York Times. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/brown-advances-on-links-johnson-also-gains-in-british-pro-tourney.html | BROWN ADVANCES ON LINKS; Johnson Also Gains in British Pro Tourney at Ganton | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/a-k-c-amends-rule-on-dog-show-entries.html | A. K. C. AMENDS RULE ON DOG SHOW ENTRIES | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/canada-arms-cut-believed-unlikely-prime-minister-and-aides-said-to.html | CANADA ARMS CUT BELIEVED UNLIKELY; Prime Minister and Aides Said to Be Planning No Reduction in the Next Fiscal Year | True | By Raymond Daniell | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/coudert-to-press-deficit-outlay-ban-plans-showdown-in-congress-on.html | COUDERT TO PRESS DEFICIT OUTLAY BAN; Plans Showdown in Congress on Bill Despite Opposition of the Administration | True | By John D. Morris | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/white-house-quotes-macbeth-to-critics-white-house-cites-macbeth-to.html | White House Quotes Macbeth to Critics; WHITE HOUSE CITES MACBETH TO FOES | True | By Anthony Leviero | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/van-fleet-home-from-korean-survey.html | Van Fleet Home From Korean Survey | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/jet-falls-near-bowie-track.html | Jet Falls Near Bowie Track | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/rabbi-schultz-backs-gitlows-testimony.html | RABBI SCHULTZ BACKS GITLOW'S TESTIMONY | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/commodity-prices-down-volume-up-cottonseed-oil-shows-greatest.html | COMMODITY PRICES DOWN, VOLUME UP; Cottonseed Oil Shows Greatest Activity of Year -- Potatoes, Lead, Hides, Rubber Rise | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/sniders-2run-pinch-homer-in-9th-vanquishes-cards-for-brooks-43.html | Snider's 2-Run Pinch Homer in 9th Vanquishes Cards for Brooks, 4-3; Dodger Slugger Wallops No. 39 to Gain Victory for Labine - Thompson Gets 4-Bagger | True | By Roscoe McGowen | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/uniform-scoring-adopted-by-nba-10point-system-is-passed-unanimously.html | UNIFORM SCORING ADOPTED BY N.B.A.; ' 10-Point System' Is Passed Unanimously but New York Attitude Poses Problem | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/polo-grounders-drop-43-verdict-as-redlegs-4-in-2d-trip-gomez-giants.html | Polo Grounders Drop 4-3 Verdict As Redlegs' 4 in 2d Trip Gomez; Giants' Pitcher Suffers Tenth Loss Despite Irvin's Two Hits and Katt's Double | True | By Louis Effrat | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/accord-in-balkans-on-defense-nears-yugoslav-greek-and-turkish-army.html | ACCORD IN BALKANS ON DEFENSE NEARS; Yugoslav, Greek and Turkish Army Chiefs to Confer as Unity on Aims Grows | True | By Jack Raymond | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/retail-sales-end-16month-uptrend-with-a-decline-of-02-for-august.html | Retail Sales End 16-Month Uptrend With a Decline of 0.2% for August; Survey of Chain and Mail Order Companies Shows Only Three Categories Gained As Six Others Dipped 2.6 to 9.8% | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/stock-change-vote-set-monogram-pictures-holders-to-consider-50.html | STOCK CHANGE VOTE SET; Monogram Pictures Holders to Consider 50% Increase | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/education-fair.html | EDUCATION FAIR | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-luce-held-not-resigning.html | Mrs. Luce Held Not Resigning | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-credit-study-urged-on-europe-garment-manufacturer-says.html | U. S. CREDIT STUDY URGED ON EUROPE; Garment Manufacturer Says Modernization of Structure Abroad Would Aid Trade | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/blood-gifts-below-quota-red-cross-hopes-cool-weather-will-end-lag.html | BLOOD GIFTS BELOW QUOTA; Red Cross Hopes Cool Weather Will End Lag in Donations | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/heads-charity-foundation.html | Heads Charity Foundation | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/turnabout-in-moscow.html | TURNABOUT IN MOSCOW | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/sales-drop-in-canada-department-stores-show-first-decline-since.html | SALES DROP IN CANADA; Department Stores Show First Decline Since April, 1952 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/william-w-gilbert.html | WILLIAM W. GILBERT | True | Spec'a to TI !E No TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/250-at-memorial-service-group-honors-5-late-members-of-stock.html | 250 AT MEMORIAL SERVICE; Group Honors 5 Late Members of Stock Exchange | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wifeless-students-to-get-divorced-from-tickets.html | Wifeless Students to Get Divorced From Tickets | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bolivia-to-sell-tin-here-u-s-agrees-to-buy-10000-tons-at-world.html | BOLIVIA TO SELL TIN HERE; U. S. Agrees to Buy 10,000 Tons at World Market Prices | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/peruvians-demand-curb-on-inflation-sol-drops-13-per-cent-in-value.html | PERUVIANS DEMAND CURB ON INFLATION; Sol Drops 13 Per Cent in Value in Six Months -- Lima Body Asks Cut in Costs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/trial-date-set-for-11-in-school-red-cases.html | TRIAL DATE SET FOR 11 IN SCHOOL RED CASES | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wood-field-and-stream-recent-check-of-nearby-areas-indicates-there.html | Wood, Field and Stream; Recent Check of Near-By Areas Indicates There Is No Shortage of Woodchucks | True | By Raymond R. Camp | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/custommade-line-termed-sparkling-clothes-for-the-sophisticated.html | CUSTOM-MADE LINE TERMED SPARKLING; Clothes for the Sophisticated Shown by Elizabeth Arden, Put Stress on Ensemble | True | By Virginia Pope | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/eric-mendelsohn-architect-66-dies-designer-who-fled-hitler-rule-was.html | ERIC MENDELSOHN, ARCHITECT, 66, DIES; Designer Who Fled Hitler Rule Was Named to Draw Plans for Jewish Memorial Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/afterhours-work-of-postmen-shown-trophies-photographs-even-gros.html | AFTER-HOURS WORK OF POSTMEN SHOWN; Trophies, Photographs, Even Gros Point Are Included in Brooklyn Hobby Display | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/p-o-w-called-a-progressive.html | P. O. W. Called a 'Progressive' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/fairy-tale-at-childrens-theatre.html | Fairy Tale at Children's Theatre | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bisguier-beats-berliner.html | Bisguier Beats Berliner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mme-president.html | MME. PRESIDENT | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-n-secretariat-officer-to-teach-law-at-n-y-u.html | U. N. Secretariat Officer To Teach Law at N. Y.U. | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-buys-more-grain-bins.html | U. S. Buys More Grain Bins | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/equitable-life-nine-bows-32.html | Equitable Life Nine Bows, 3-2 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dr-charles-l-fleming.html | DR. CHARLES L. FLEMING | True | Spectal to THS NEV/YORE THfZ5.' | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/franco-agreements-opposed-grave-consequences-predicted-if-pact-with.html | Franco Agreements Opposed; Grave Consequences Predicted if Pact With Spain Is Signed | True | SALVADOR DE MADARIAGA. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/alexander-msurely.html | ALEXANDER M'SURELY | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/i-c-c-to-speed-work-commission-seeking-ways-to-handle-carrier-cases.html | I. C. C. TO SPEED WORK; Commission Seeking Ways to Handle Carrier Cases Faster | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/exchange-borrowings-dip-member-firms-aggregate-put-at-1333329099-on.html | EXCHANGE BORROWINGS DIP; Member Firms' Aggregate Put at $1,333,329,099 on Aug. 31 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/plans-refinery-in-virginia.html | Plans Refinery in Virginia | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/seaton-sworn-in-defense-team-set-nebraska-publisher-will-guide.html | SEATON SWORN IN; DEFENSE TEAM SET; Nebraska Publisher Will Guide Pentagon's Legislative and Public Affairs Program | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/warehouse-building-in-brooklyn-is-sold.html | WAREHOUSE BUILDING IN BROOKLYN IS SOLD | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/gop-rebels-score-in-new-rochelle-fasso-group-makes-inroads-into.html | G.O.P. REBELS SCORE IN NEW ROCHELLE; Fasso Group Makes Inroads Into Ranks of Regulars -Upset Among Democrats | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/stanley-g-flagg.html | STANLEY G. FLAGG | True | .Spedal to TrE NEW YOlk: TIMY. S. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/union-sued-after-walkout.html | Union Sued After Walkout | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/joan-benz-affianced.html | Joan Benz Affianced | True | special to THZ NEW YOP- Tnus. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/fashion-show-opens-top-world-designers-on-hand-for-production-in.html | FASHION SHOW OPENS; Top World Designers on Hand for Production in Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ukraine-shakeup-shown-manuilsky-among-officials-ousted-in-revisions.html | UKRAINE SHAKE-UP SHOWN; Manuilsky Among Officials Ousted in Revisions | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/lawyers-here-mark-constitution-signing.html | LAWYERS HERE MARK CONSTITUTION SIGNING | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/gandhis-son-to-serve-sentence.html | Gandhi's Son to Serve Sentence | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/hazel-flagg-cast-has-closing-notice-but-jule-styne-coproducer-at.html | HAZEL FLAGG' CAST HAS CLOSING NOTICE; But Jule Styne, Co-Producer at Hellinger, Says Final Decision Awaits Arrival of Partner | True | By Sam Zolotow | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/tariff-rise-is-sought-business-men-outline-views-to-u-s-policy.html | TARIFF RISE IS SOUGHT; Business Men Outline Views to U. S. Policy Makers | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/thomas-h-judd.html | THOMAS H. JUDD | True | Special to THE NEW YOR TLES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/state-gets-60-days-for-power-plan-step.html | STATE GETS 60 DAYS FOR POWER PLAN STEP | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/a-wellshod-democrat-bares-soles-to-crowd.html | A Well-Shod Democrat Bares Soles to Crowd | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/color-expansion.html | Color Expansion | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/blaikie-is-ousted-in-leadership-test-gurock-also-loses-in-ninth-a-d.html | BLAIKIE IS OUSTED IN LEADERSHIP TEST; Gurock Also Loses in Ninth A. D. -- Staten Island Vote Goes Against Sullivan | True | By Leo Egan | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/production-seminar-set.html | Production Seminar Set | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-park-budget-held-too-low.html | U. S. Park Budget Held Too Low | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/22500000-dividend-paid-exportimport-bank-has-record-net-of-51800000.html | $22,500,000 DIVIDEND PAID; Export-Import Bank Has Record Net of $51,800,000 in Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/112-housing-bodies-sell-notes.html | 112 Housing Bodies Sell Notes | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/foes-may-take-name-of-mayors-old-party.html | Foes May Take Name Of Mayor's Old Party | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/athletes-plane-returns-maccabiah-craft-forced-back-to-london-by.html | ATHLETES' PLANE RETURNS; Maccabiah Craft Forced Back to London by Faulty Engine | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/city-opera-to-open-with-rossini-work-cenerentola-will-start-fall.html | CITY OPERA TO OPEN WITH ROSSINI WORK; 'Cenerentola' Will Start Fall Season Oct. 8 -- von Einem's 'The Trial' a Newcomer | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wool-levies-assailed-saltonstall-calls-for-rejection-of-proposed.html | WOOL LEVIES ASSAILED; Saltonstall Calls for Rejection of Proposed Import Fees | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/fifth-hurricane-churns-atlantic.html | Fifth Hurricane Churns Atlantic | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/presidents-sore-elbow-improving-says-doctor.html | President's Sore Elbow Improving, Says Doctor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/big-backlog-despite-cuts-curtisswright-sees-2-years-of-400000000.html | BIG BACKLOG DESPITE CUTS; Curtiss-Wright Sees 2 Years of $400,000,000 Annual Sales | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/goldfine-acquires-textile-mills.html | Goldfine Acquires Textile Mills | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/utility-plans-offering.html | Utility Plans Offering | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/president-studies-talks-on-u-s-peril-considers-series-of-tv-radio.html | PRESIDENT STUDIES TALKS ON U. S. PERIL; Considers Series of TV, Radio Broadcasts on Rising Soviet Atomic and Air Power | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/two-more-brewers-raise-price-of-beer.html | TWO MORE BREWERS RAISE PRICE OF BEER | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/head-named-by-society-of-new-york-hospital.html | Head Named by Society Of New York Hospital | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/knowland-bids-asia-help-in-war-on-reds.html | KNOWLAND BIDS ASIA HELP IN WAR ON REDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ymca-names-publicity-head.html | Y.M.C.A. Names Publicity Head | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/10-cars-at-museum-termed-art-works-only-one-in-53d-street-exhibit.html | 10 CARS AT MUSEUM TERMED ART WORKS; Only One in 53d Street Exhibit Is 100% American -- Influence of Italian Design Is Strong | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/press-center-dinner-nov-4.html | Press Center Dinner Nov. 4 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/yonkers-school-attendance-up.html | Yonkers School Attendance Up | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/state-health-aide-named.html | State Health Aide Named | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/john-c-agnew.html | JOHN C. AGNEW | True | Special n Tm Nw YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/stars-join-to-cite-miss-tucker.html | Stars Join to Cite Miss Tucker | True | | 1981-07-13 | RE0000096894 | B00000435410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/commodity-index-dips-declines-01-to-904-from-friday-sept-11-to.html | COMMODITY INDEX DIPS; Declines 0.1, to 90.4, From Friday, Sept. 11, to Monday, Sept. 14 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mansfield-to-make-indochina-inquiry-senate-foreign-relations-unit-s.html | MANSFIELD TO MAKE INDO-CHINA INQUIRY; Senate Foreign Relations Unit Sends Him on Mission Linked to U. S. Aid for French | True | By William S. White | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/town-slows-cars-as-insurance-soars.html | Town Slows Cars as Insurance Soars | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/burma-seeks-i-l-o-aid.html | Burma Seeks I. L. O. Aid | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/buyers-arrivals-10-above-year-ago-apparel-makers-showrooms-crowded.html | BUYERS' ARRIVALS 10% ABOVE YEAR AGO; Apparel Makers' Showrooms Crowded as Brisk Demand for Fall Wear Continues | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/fred-spiller.html | FRED SPILLER | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mortgage-officer-elected-lincoln-savings-trustee.html | Mortgage Officer Elected Lincoln Savings Trustee | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bank-leases-office-space-on-east-46th-street-is-taken-by-national.html | BANK LEASES OFFICE; Space on East 46th Street Is Taken by National City | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/raf-recalls-battle-of-britain.html | R.A.F. Recalls 'Battle of Britain' | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-mccooey-democrat-signed-into-wrong-party.html | Mrs. McCooey, Democrat, Signed Into Wrong Party | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/british-ban-release-of-data-on-new-jet.html | BRITISH BAN RELEASE OF DATA ON NEW JET | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/jonesgibbons.html | Jones—Gibbons | True | Spee1l to TH v YORK TLMr-. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/britain-frees-flier-questioned-in-egypt.html | BRITAIN FREES FLIER QUESTIONED IN EGYPT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/white-sox-3hitter-downs-red-sox-60.html | WHITE SOX' 3-HITTER DOWNS RED SOX, 6-0 | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/observatory-head-named.html | Observatory Head Named | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/jersey-city-upholds-sewerage-authority.html | JERSEY CITY UPHOLDS SEWERAGE AUTHORITY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/peggy-mackie-victor-on-long-island-links.html | PEGGY MACKIE VICTOR ON LONG ISLAND LINKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/louis-lass.html | LOUIS LASS | True | Special to Th N' YOI[K 'lIMES. | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/navigation-talks-open-today.html | Navigation Talks Open Today | True | | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-16 | 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/alice-elizabeth-amy-i-is-prospective-bride.html | ALICE ELIZABETH AMY I IS , PROSPECTIVE BRIDE! | True | Snedal tot TIM:S. I | 1981-07-13 | RE0000096894 | B00000435410 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/inventories-not-too-big-factors-survey-of-32-concerns-shows-no.html | INVENTORIES 'NOT TOO BIG'; Factor's Survey of 32 Concerns Shows No Apprehensiveness | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/last-53-fox-pelt-sale-set.html | Last '53 Fox Pelt Sale Set | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-group-visits-sudan.html | U. S. Group Visits Sudan | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/army-job-for-chrysler-senator-says-the-contract-will-total-50000000.html | ARMY JOB FOR CHRYSLER; Senator Says the Contract Will Total $50,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/fisherman-takes-24175-cowdin-stakes-at-aqueduct-favorite-defeats.html | Fisherman Takes $24,175 Cowdin Stakes at Aqueduct; FAVORITE DEFEATS TUOSIX IN SPRINT Fisherman 2 1/2-Lengths Victor in 1:17 for 6 1/2 Furlongs -- Boland Boots 3 Home | True | By James Roach | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/emergency-radio-a-jumbled-success-city-joins-nation-in-test-of.html | EMERGENCY RADIO A JUMBLED SUCCESS; City Joins Nation in Test of CONELRAD, Defense System That Is Puzzling to Foe | True | By Peter Kihss | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/army-drops-clerk-mcarthy-accused-suspends-woman-he-declared-was-100.html | ARMY DROPS CLERK M'CARTHY ACCUSED; Suspends Woman He Declared Was 100% Red -- Senator to Start U. N. Hearings Today | True | By Charles Grutzner | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/danger-to-us-seen-in-taxes-and-debt-senator-martin-says-history.html | DANGER TO U.S. SEEN IN TAXES AND DEBT; Senator Martin Says History Shows Basis of 'Destruction of Great Governments' | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/louis-beydts.html | LOUIS BEYDTS | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-yacht-completes-3race-sweep-for-seawanhaka-cup-llanoria-defeats.html | U. S. Yacht Completes 3-Race Sweep for Seawanhaka Cup; LLANORIA DEFEATS BRITISH CONTENDER I Konow's Craft Victor in Final Test for Six-Meter Trophy as Marylette Fouls Jib | True | By John Rendelspecial To the New York Times | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/armless-veteran-gets-law-post.html | Armless Veteran Gets law Post | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/walter-m-skillman.html | WALTER M. SKILLMAN | True | Special to Nl:w YOP..C TLaT... | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/dock-workers-strike-in-brazil.html | Dock Workers Strike in Brazil | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mrs-alfred-a-stein.html | MRS. ALFRED A. STEIN' | True | Special t to Taa Nzw YOP. Txlr.s. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/daughter-to-mrs-j-r-wright.html | Daughter to Mrs. J. R. Wright | True | Special to TS: NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/capital-discounts-threat-to-naguib-situation-in-egypt-is-held-not.html | CAPITAL DISCOUNTS THREAT TO NAGUIB; Situation in Egypt Is Held 'Not Particularly Alarming -- British Plot Role Doubted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/top-air-force-golfer-killed.html | Top Air Force Golfer Killed | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/riegelman-looks-to-gracie-mansion-bids-the-3-out-of-4-democrats-who.html | RIEGELMAN LOOKS TO GRACIE MANSION; Bids the 3 Out of 4 Democrats Who Shunned the Primary to Vote on His 'Row A' | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/soviet-195155-plan-believed-scrapped-existence-of-a-new-blueprint.html | SOVIET 1951-55 PLAN BELIEVED SCRAPPED; Existence of a New Blueprint Stressing Consumer Inferred From Recent Statements | True | By Harry Schwartz | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/georgf-mouakad.html | GEORGF-.. M.OUAKAD. | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/autocar-plant-sold.html | Autocar Plant Sold | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/louis-g-pochat.html | LOUIS G. POCHAT | True | Special to Tm Nzv | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/appointed-vice-president-of-bank-of-manhattan.html | Appointed Vice President Of Bank of Manhattan | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-cloaks-rocket-blast.html | U. S. Cloaks Rocket Blast | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/gysistallard.html | Gysi---Stallard | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/oil-cushion-held-peril-to-industry-problem-particularly-severe-for.html | OIL 'CUSHION' HELD PERIL TO INDUSTRY; Problem Particularly Severe for Small Refiners, Says Petroleum Group Head | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/german-exile-dead-are-put-at-2000000-3year-study-disputes-reports.html | GERMAN EXILE DEAD ARE PUT AT 2,000,000; 3-Year Study Disputes Reports Few Stayed in Lost Eastern Area After Soviet Sweep | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cyanamid-opens-research-unit.html | Cyanamid Opens Research Unit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/paris-offers-new-plan-would-aid-economy-of-western-europe-by-ending.html | PARIS OFFERS NEW PLAN; Would Aid Economy of Western Europe by Ending Trade Bars | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-backed-on-korea-britain-decides-to-resist-the-renewal-of-debate.html | U. S. BACKED ON KOREA; Britain Decides to Resist the Renewal of Debate in U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/viola-or-tescu-e.html | VIOLA [=OR T.'ESCU E, | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/stevenson-56-role-is-still-uncertain-closest-associates-not-sure-if.html | STEVENSON '56 ROLE IS STILL UNCERTAIN; Closest Associates Not Sure if He Will Make Race Again -- Chicago Parley Ends | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/youth-dies-of-football-injury.html | Youth Dies of Football Injury | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/title-taken-in-5th-ave-deal.html | Title Taken in 5th Ave. Deal | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/troopships-due-on-coast.html | Troopships Due on Coast | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/montgomery-ward-reports-declines-mail-order-and-chain-store.html | MONTGOMERY WARD REPORTS DECLINES; Mail Order and Chain Store Concern's Sales and Profits in Half Year Show Drop | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/helicopters-to-aid-city-employes-of-new-york-airways-to-join-civil.html | HELICOPTERS TO AID CITY; Employes of New York Airways to Join Civil Defense | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/holland-in-big-car-race.html | Holland in Big Car Race | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/oil-concessions-acquired-in-peru.html | Oil Concessions Acquired in Peru | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/league-committee-approves-shift-of-browns-but-defers-action-on-new.html | League Committee Approves Shift of Browns but Defers Action on New Site; MORE DATA ASKED ON LIKELY CITIES Another Meeting Is Called -- Veeck, 'Happy,' Still Hopes Baltimore Gets Browns | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/bell-phone-to-expand-in-canada.html | Bell Phone to Expand in Canada | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/hood-college-head-is-stricken.html | Hood College Head Is Stricken | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/malan-loses-vote-to-revise-charter-lacks-twothirds-majority-in.html | MALAN LOSES VOTE TO REVISE CHARTER; Lacks Two-Thirds Majority in South African Chamber on Franchise -- Plans New Bid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/rev-david-p-herriott.html | REV. DAVID P. HERRIOTT | True | Special Io Tins NEW YO T[MZS. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/arab-shifts-jerusalem-stand.html | Arab Shifts Jerusalem Stand | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/fain-served-in-50000-suit.html | Fain Served in $50,000 Suit | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/the-wagner-landslide.html | THE WAGNER "LANDSLIDE" | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/-harm-0ritt.html | . l FARRN 0RITT | True | Special to T?w YOR: il"s. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mexico-marks-freedom-eisenhower-sends-greeting-on-her-independence.html | MEXICO MARKS FREEDOM; Eisenhower Sends Greeting on Her Independence Anniversary | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/new-issue-slated-for-los-angels-20000000-of-electric-plant-revenue.html | NEW ISSUE SLATED FOR LOS ANGELS; $20,000,000 of Electric Plant Revenue Bonds to Come Up for Bidding on Oct. 14 | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/pier-union-refuses-to-slash-demands-u-s-state-and-city-mediators-to.html | PIER UNION REFUSES TO SLASH DEMANDS; U. S., State and City Mediators to Meet in Joint Effort to Avert East Coast Strike | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/carlson-joins-sales-tax-foes-as-issue-grows-in-congress-foes-of.html | Carlson Joins Sales Tax Foes As Issue Grows in Congress; FOES OF SALES TAX JOINED BY CARLSON | True | By John D. Morris special To The New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/ieis-oren-ds-l-rr-rxd-6tl-social-economist-whohelpedl-iorm-party.html | iEIS OREN Ds;' l :Rrr, RX-D, 6tl; " Social Economist Who'Helpedl :iorm Party in U. S. in "19 / Later Disavowed it '] | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/layoffs-in-canada-mills-3600-textile-workers-affected-labor.html | LAYOFFS IN CANADA MILLS; 3,600 Textile Workers Affected, Labor Convention Is Told | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/28-die-as-airliner-clips-radio-masts-crashes-at-albany-no-survivors.html | 28 DIE AS AIRLINER CLIPS RADIO MASTS, CRASHES AT ALBANY; No Survivors in Fiery Wreck -- Wing and Tail Pieces Cut -- Plane Falls Near Airport ALL 28 ON PLANE DIE IN CRASH AT ALBANY | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/onehanded-driving-queried.html | One-Handed Driving Queried | True | WALTER B. OSTERMAN | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/ekco-sells-2-plant-units.html | Ekco Sells 2 Plant Units | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/seattle-general-manager-quits.html | Seattle General Manager Quits | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/distiller-defines-whisky-maturity-brownformans-head-puts-it-at-4.html | DISTILLER DEFINES WHISKY MATURITY; Brown-Forman's Head Puts It at 4 Years in Opposing Older Product as 'Senile' | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/political-policy-decried-g-o-p-womens-head-attacks-democratic.html | POLITICAL POLICY DECRIED; G. O. P. Women's Head Attacks Democratic Policy Plan | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/macaroni-maker-elected-to-board-of-jersey-bank.html | Macaroni Maker Elected To Board of Jersey Bank | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/alliss-and-king-toppled-british-ryder-hopefuls-lose-in-pro-golf.html | ALLISS AND KING TOPPLED; British Ryder Hopefuls Lose in Pro Golf Tourney | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/pilot-criticized-installations.html | Pilot Criticized Installations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/health-aide-dies-in-crash-u-s-official-on-business-trip-troy.html | HEALTH AIDE DIES IN CRASH; U. S. Official on Business Trip -- Troy Engineer Killed | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/miss-swift-cards-76-for-6stroke-margin.html | MISS SWIFT CARDS 76 FOR 6-STROKE MARGIN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/events-of-interest-in-shipping-world-senate-group-to-study-marine.html | EVENTS OF INTEREST IN SHIPPING WORLD; Senate Group to Study Marine Issues in Europe -- Commerce Club Re-Elects McAllister | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/old-murder-case-on-stage-tonight-a-pin-to-see-the-peep-show-at-the.html | OLD MURDER CASE ON STAGE TONIGHT; ' A Pin to See the Peep Show,' at the Playhouse, Is Based on 1922 British Tragedy | True | By Louis Calta | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/albert-d-frost.html | ALBERT D. FROST | True | Special to TH -w YOIK 'LL.S. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/new-york-city-defended.html | New York City Defended | True | HOWARD RALBAG | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/calgary-releases-shaw-end.html | Calgary Releases Shaw, End | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cole-rival-stages-comeback-upstate-exrepresentative-e-a-hall-wins.html | COLE RIVAL STAGES COMEBACK UPSTATE; Ex-Representative E. A. Hall Wins Binghamton Race -- Other Primary Results | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/show-mixes-styles-of-paris-new-york-collection-at-bloomingdales.html | SHOW MIXES STYLES OF PARIS, NEW YORK; Collection at Bloomingdale's Includes Dior's 'Dome' Coat and Stresses Fitted Jacket | True | D. O'N. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/belgian-envoy-to-wed-senators-widow.html | Belgian Envoy to Wed Senator's Widow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/g-o-p-old-guard-keeps-westchester-hold-as-democratic-regulars-lose.html | G. O. P. Old Guard Keeps Westchester Hold As Democratic Regulars Lose White Plains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/park-executives-elect-head.html | Park Executives Elect Head | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/stemplergreenzeig.html | Stempler--Greenzeig | True | Special tO Tr YOl Mr. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/paramount-keeps-hartman-at-helm-studio-signs-production-chief-who.html | PARAMOUNT KEEPS HARTMAN AT HELM; Studio Signs Production Chief, Who Helped to Shape New Policy, for 5 More Years | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/3-states-get-drought-aid.html | 3 States Get Drought Aid | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/korea-combatants-bar-peace-parley-from-u-n-agenda-16-nations-that.html | KOREA COMBATANTS BAR PEACE PARLEY FROM U. N. AGENDA; 16 Nations That Fought Reds Firm in Opposition to a Soviet Bid for Assembly Discussion DULLES TO SPEAK TODAY Major Policy Talk Planned -- Charter View Upheld Against Attacks by Communists COMBATANTS LIMIT ASSEMBLY AGENDA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/santa-fe-to-install-lunchomat.html | Santa Fe to Install Lunch-o-Mat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/machinists-aid-heart-drive.html | Machinists Aid Heart Drive | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/jacob-bassichis.html | JACOB BASSICHIS | True | Special .to Tz.'Nzw YORk TrZS. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/portland-bars-new-name-council-kills-attempt-to-adopt-multnomah.html | PORTLAND BARS NEW NAME; Council Kills Attempt to Adopt Multnomah Designation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mrs-j-c-cleveland-has-son.html | Mrs. J. C. Cleveland Has Son | True | Social to TH NEW yOp. KME.S. | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-cultural-bars-found-to-be-on-rise-curbs-on-ideas-and-travel.html | U. S. CULTURAL BARS FOUND TO BE ON RISE; Curbs on Ideas and Travel Hurt Prestige of Nation Abroad, UNESCO Parley Is Told MIND CALLED BATTLEFIELD ' Fear' Said to Harper World Educational Plans Viewed as a Bulwark to Peace | True | By Benjamin Finespecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/ballot-box-found-stuffed-state-opens-investigation.html | Ballot Box Found Stuffed, State Opens Investigation | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/adams-co-real-estate-names-new-top-officers.html | Adams & Co., Real Estate, Names New Top Officers | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/chicago-expostmaster-freed.html | Chicago Ex-Postmaster Freed | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/sales-experts-off-to-germany.html | Sales Experts Off to Germany | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/hospital-is-dedicated-forst-hills-general-praised-as-filling.html | HOSPITAL IS DEDICATED; Forest Hills General Praised as Filling 'Crying Need' | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/iran-cracks-down-on-reds-in-army-arrests-4-air-force-officers-seven.html | IRAN CRACKS DOWN ON REDS IN ARMY; Arrests 4 Air Force Officers -- Seven Diplomats Hostile to Shah During Flight Ousted | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/egyptian-envoy-in-moscow.html | Egyptian Envoy in Moscow | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/air-force-changes-tours-single-men-to-leave-orient-sooner-under-new.html | AIR FORCE CHANGES TOURS; Single Men to Leave Orient Sooner Under New Plan | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/topics-of-the-times.html | Topics of The Times. | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/adenauer-consulted-on-cannon.html | Adenauer Consulted on Cannon | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mccurn-named-presiding-justice.html | McCurn Named Presiding Justice | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/formosa-makes-u-n-payment.html | Formosa Makes U. N. Payment | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/new-premier-for-iraq-dr-jamali-exforeign-minister-named-by-faisal.html | NEW PREMIER FOR IRAQ; Dr. Jamali, Ex-Foreign Minister Named by Faisal | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/in-the-nation-the-strong-bipartisan-appeal-of-postponement.html | In the Nation; The Strong Bipartisan Appeal of 'Postponement' | True | By Arthur Krock | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/jersey-autoists-grope-in-wide-fog-27-miles-of-turnpike-shut-5-hours.html | Jersey Autoists Grope in Wide Fog. 27 Miles of Turnpike Shut 5 Hours; Traffic Is Jammed on Major Roads Until 8:30 A. M. -- City Under Haze | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-seizes-a-columbia-professor-for-questioning-as-security-case-dr.html | U. S. Seizes a Columbia Professor For Questioning as 'Security Case'; Dr. Arciniegas, Ex-Minister of Education in Colombia, Held on Return From France PROFESSOR SEIZED AS 'SECURITY CASE? | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/hurricane-bends-over-ocean.html | Hurricane Bends Over Ocean | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/exploring-american-idea-library-to-open-free-series-in-program-on.html | EXPLORING AMERICAN IDEA; Library to Open Free Series in Program on Tuesday | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/firemen-decry-antistrike-law.html | Firemen Decry Anti-Strike Law | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/british-auto-betters-60-marks-in-30-hours.html | BRITISH AUTO BETTERS 60 MARKS IN 30 HOURS | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/senators-in-front-4-to-2-marrero-defeats-white-sox-and-ruins-trucks.html | SENATORS IN FRONT, 4 TO 2; Marrero Defeats White Sox and Ruins Trucks' Bid for No. 20 | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/kyes-arrives-in-rome.html | Kyes Arrives in Rome | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/l-i-water-rate-rise-is-held-up-by-p-s-c.html | L. I. WATER RATE RISE IS HELD UP BY P. S. C. | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/trade-agency-funds-called-inadequate.html | TRADE AGENCY FUNDS CALLED INADEQUATE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/lamps-and-books-go-into-winter-exhibit.html | LAMPS AND BOOKS GO INTO WINTER EXHIBIT | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/grunewald-sent-to-jail-for-90-days-washington-judge-revokes.html | GRUNEWALD SENT TO JAIL FOR 90 DAYS; Washington Judge Revokes Probation, Holding There Were Serious Violations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/troth-announced-ofezitwoostbr-former-smith-student-fiancee-of.html | TROTH ANNOUNCED OFEZIT/.WOOSTBR; Former Smith Student Fiancee of' Samuel L, Seward, Who Served With Engineers | True | Si3ecIal to N' Yo.Trda. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/bonds-and-shares-on-london-market-caution-marks-trading-as.html | BONDS AND SHARES ON LONDON MARKET; Caution Marks Trading, as Development of Wall St. Rally Is Awaited | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/worsted-spindles-in-use-rise-10-in-4-years-parley-told-of-increases.html | Worsted Spindles in Use Rise 10% in 4 Years -- Parley Told of Increases in Blending; SOUTH MAKES GAIN IN WOOLENS FIELD | True | By John N. Pophamspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/margot-fonteyn-scores-a-success-in-glowing-sleeping-beauty-at-met.html | Margot Fonteyn Scores a Success In Glowing 'Sleeping Beauty' at Met; Somes Is Prince, Ashton the Wicked Fairy in Sadler's Wells Production | True | By John Martin | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mclevy-renamed-in-bridgeport.html | McLevy Renamed in Bridgeport | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/new-g-o-p-senator-doubts-big-tax-cuts.html | NEW G. O. P. SENATOR DOUBTS BIG TAX CUTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/operation-set-today-for-siamese-twins.html | OPERATION SET TODAY FOR SIAMESE TWINS | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/victims-in-albany-plane-crash.html | Victims in Albany Plane Crash | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/students-have-day-at-cumberland-fair.html | STUDENTS HAVE DAY AT CUMBERLAND FAIR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-n-child-fund-plan-approved.html | U. N. Child Fund Plan Approved | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/robbins-sets-links-pace-winged-foot-player-gets-73-in-westchester.html | ROBBINS SETS LINKS PACE; Winged Foot Player Gets 73 in Westchester Seniors' Event | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/sports-of-the-times-old-boy-in-a-new-job.html | Sports of The Times; Old Boy in a New Job | True | By Arthur Daley | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/tariff-plan-of-u-s-asks-mutual-cuts-study-group-president-set-up.html | TARIFF PLAN OF U. S. ASKS MUTUAL CUTS; Study Group President Set Up Will Get Program Designed to Replace Reciprocal Pacts TARIFF PLAN OF U. S. ASKS MUTUAL CUTS | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/benson-will-stay-white-house-says-secretary-also-decries-rumor-as.html | BENSON WILL STAY, WHITE HOUSE SAYS; Secretary Also Decries Rumor as He Meets Eisenhower -- Replies to the Democrats BENSON WILL STAY WHITE HOUSE SAYS | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/2-poles-plead-guilty-roman-catholic-nun-and-priest-follow-bishop-in.html | 2 POLES PLEAD GUILTY; Roman Catholic Nun and Priest Follow Bishop in Warsaw Trial | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/prisoners-donate-blood-299-pints-obtained-at-sing-sing-as-3day.html | PRISONERS DONATE BLOOD; 299 Pints Obtained at Sing Sing as 3-Day Session Begins | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/martin-j-dietz.html | MARTIN. J. DIETZ | True | Special to T Nw YO T[zz. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/unionist-may-quit-bus-wage-board-but-quill-mans-threat-is-held-move.html | UNIONIST MAY QUIT BUS WAGE BOARD; But Quill Man's Threat Is Held Move to Get $2 Rate on 5th Ave. and Omnibus Lines | True | By A. H. Raskin | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/church-group-picks-ross-as-secretary.html | CHURCH GROUP PICKS ROSS AS SECRETARY | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/laniel-accepts-u-s-invitation.html | Laniel Accepts U. S. Invitation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cubas-regime-defended-reply-is-made-to-recent-statements-batista.html | Cuba's Regime Defended; Reply Is Made to Recent Statements, Batista Government Upheld | True | AURELIO F. CONCHESO | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/noel-back-terms-far-east-reds-split.html | NOEL, BACK, TERMS FAR EAST REDS SPLIT | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/home-furnishings-in-sales-rebound-volume-this-week-contrasts-with.html | HOME FURNISHINGS IN SALES REBOUND; Volume This Week Contrasts With Recent Drops of Up to 30% From 1952 Levels LOW OF YEAR SEEN PASSED Furniture Is Making Greatest Recovery, Siy Executives of New York Outlets | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/new-issue-log-jam-quickly-dispersed-minor-residue-is-left-of-flood.html | NEW ISSUE LOG JAM QUICKLY DISPERSED; Minor Residue Is Left of Flood of Offerings, Vindicating Judgment of Bankers NEW ISSUE LOG JAM QUICKLY DISPERSED | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/eisenhower-signs-japanese-pact.html | Eisenhower Signs Japanese Pact | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/tigers-trip-red-sox-83-kuenn-smashes-200th-hit-of-season-as-gray.html | TIGERS TRIP RED SOX, 8-3; Kuenn Smashes 200th Hit of Season as Gray Wins | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/riegelman-stand-approved.html | Riegelman Stand Approved | True | SAMUEL M. BIRNBAUM | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/senate-leader-tells-taft-position-on-law.html | SENATE LEADER TELLS TAFT POSITION ON LAW | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/james-simpson.html | JAMES SIMPSON | True | Special to Tim NEW YORK TIMES, | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/liquor-law-repealed-new-mexico-votes-to-remove-its-prohibition-for.html | LIQUOR LAW REPEALED; New Mexico Votes to Remove Its Prohibition for Indians | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/chinese-reds-list-4-economic-tasks-peiping-daily-hails-soviet-aid.html | CHINESE REDS LIST 4 ECONOMIC TASKS; Peiping Daily Hails Soviet Aid and Outlines Program Facing Nation in Reconstruction | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cardinals-defeat-roe-of-dodgers-54-brooklyn-hurlers-string-of-10.html | CARDINALS DEFEAT ROE OF DODGERS, 5-4; Brooklyn Hurler's String of 10 Victories Snapped -- 41st Homer for Campanella | True | By Roscoe McGowenspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/st-regis-paper-expansion-set.html | St. Regis Paper Expansion Set | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/g-m-owners-at-new-high-stockholder-roster-is-up-1790-in-quarter-to.html | G. M. OWNERS AT NEW HIGH; Stockholder Roster Is Up 1,790 in Quarter to 493,258 | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/leniency-in-bank-theft-girl-exteller-in-jamaica-gets-suspended.html | LENIENCY IN BANK THEFT; Girl Ex-Teller in Jamaica Gets Suspended Sentence | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/no-46-by-mathews-helps-top-pirates-tworun-homer-marks-7to3-victory.html | NO. 46 BY MATHEWS HELPS TOP PIRATES; Two-Run Homer Marks 7-to-3 Victory as Braves Near Attendance Record | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/ask-westchester-inquiry-50-citizens-petition-dewey-to-supersede.html | ASK WESTCHESTER INQUIRY; 50 Citizens Petition Dewey to Supersede Court Official | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/investing-concern-plans-stock-split.html | INVESTING CONCERN PLANS STOCK SPLIT | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-canada-study-disclike-fighter-top-defense-scientists-confer-on.html | U. S., CANADA STUDY DISC-LIKE FIGHTER; Top Defense Scientists Confer on Project of Plane With 1,500-Mile-an-Hour Speed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/blast-jolts-kansas-city-office.html | Blast Jolts Kansas City Office | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/28-yanks-eligible-with-26-dodgers-frick-certifies-players-for.html | 28 YANKS ELIGIBLE WITH 26 DODGERS; Frick Certifies Players for Series -- Six Are Approved as Military Returnees | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/eugene-oneill-pressed-for-tax.html | Eugene O'Neill Pressed for Tax | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/slim-or-full-frocks-take-fitted-jackets.html | SLIM OR FULL FROCKS TAKE FITTED JACKETS | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/wood-field-and-stream-bright-morning-alder-run-and-a-good-dog.html | Wood, Field and Stream; Bright Morning, Alder Run and a Good Dog Provide Triple Threat to Woodcock | True | By Raymond R. Camp | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cut-in-u-s-payments-to-airlines-forecast.html | CUT IN U. S. PAYMENTS TO AIRLINES FORECAST | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/kimberly-kid-wins-trot-breaks-world-mark-in-taking-14487-reading.html | KIMBERLY KID WINS TROT; Breaks World Mark in Taking $14,487 Reading Futurity | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/dubinsky-group-is-critical.html | Dubinsky Group Is Critical | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-n-aide-to-go-to-nicaragua.html | U. N. Aide to Go to Nicaragua | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/foreign-oil-men-lose-in-brazil.html | Foreign Oil Men Lose in Brazil | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/advanced-to-presidency-of-southern-indiana-gas.html | Advanced to Presidency Of Southern Indiana Gas | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/akihito-here-for-sightseeing-trip-city-hall-reception-planned-today.html | Akihito Here for Sightseeing Trip; City Hall Reception Planned Today | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/wife-of-diplomat-also-disappears-u-sborn-melinda-maclean-and.html | WIFE OF DIPLOMAT ALSO DISAPPEARS; U. S.-Born Melinda MacLean and Children Vanish in Europe as Did Pro-Red Briton | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/jersey-knights-of-pythias-elect.html | Jersey Knights of Pythias Elect | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-tie-big-factor-in-philippine-poll-campaign-is-spontaneous-test.html | U. S. TIE BIG FACTOR IN PHILIPPINE POLL; Campaign Is Spontaneous Test of What the Electorate Feels About American Policies | True | By Ford Wilkinsspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mckay-allots-alaska-projects.html | McKay Allots Alaska Projects | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/france-and-germany.html | FRANCE AND GERMANY | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/negro-student-upheld-louisiana-state-u-will-appeal-ruling-on.html | NEGRO STUDENT UPHELD; Louisiana State U. Will Appeal Ruling on Enrollment | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/planes-attack-rebels.html | Planes Attack Rebels | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/savings-progress-in-europe-is-noted-bankers-social-sense-linked-by.html | SAVINGS PROGRESS IN EUROPE IS NOTED; Bankers' Social Sense Linked by R. A. Booth to Absence of Government Encroachment | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/wisconsin-tickets-set-padrutt-and-johnson-will-be-rivals-for.html | WISCONSIN TICKETS SET; Padrutt and Johnson Will Be Rivals for Congress Seat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/6500-see-debut-of-cinemascope-new-film-process-in-the-robe-film.html | 6,500 See Debut of CinemaScope, New Film Process, in 'The Robe'; Film Executives and Inventor at CinemaScope Opening 6,500 SEE DEBUT OF CINEMASCOPE | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/bank-merger-approved.html | Bank Merger Approved | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/pink-mums-at-rockefeller-center-bleached-by-august-heat-wave.html | Pink 'Mums at Rockefeller Center Bleached by August Heat Wave | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/yankees-vanquish-browns-by-32-after-53-setback-lopat-injured-xray.html | Yankees Vanquish Browns by 3-2 After 5-3 Setback; Lopat Injured; X-Ray Discloses No Fracture to Southpaw's Instep, Hurt by Lenhardt's Wallop | True | By John Drebinger | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/rosewall-subdues-flam-in-three-sets-triumphs-at-26-75-86-to-advance.html | ROSEWALL SUBDUES FLAM IN THREE SETS; Triumphs at 2-6, 7-5, 8-6 to Advance on Coast With Trabert, Seixas, Hoad | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/arthur-dunn-is-duad1-corporatfon-la-wiur.html | ARTHUR DUNN IS DuAD;1 CORPORATION LA WiuR] | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/canada-mineral-yieldup-oil-iron-silver-lead-and-zinc-among-big.html | CANADA MINERAL YIELD-UP; Oil, Iron, Silver, Lead and Zinc Among Big Gainers in Half | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/arson-charges-dropped-court-rules-2-queens-youths-only-wanted-to-be.html | ARSON CHARGES DROPPED; Court Rules 2 Queens Youths Only Wanted to Be Firemen | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/col-do-novan-p-yeuell.html | COL. DO NOVAN P. YEUELL | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/french-postal-union-in-brief-stoppages.html | FRENCH POSTAL UNION IN BRIEF STOPPAGES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/adenauer-invites-bidault-to-parley-german-chancellor-asks-talk-on.html | ADENAUER INVITES BIDAULT TO PARLEY; German Chancellor Asks Talk on All Controversial Issues Between Bonn and Paris | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/palmer-topples-westland-kuntz-upsets-ward-in-amateur-westchester.html | Palmer Topples Westland, Kuntz Upsets Ward in Amateur; WESTCHESTER STAR GAINS 1-UP VICTORY 160-Yard Iron Shot for Eagle 2 on 12th Helps Kuntz Take 4th-Round U. S. Golf Test | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/5th-avenue-no-beach-so-6-women-pickets-in-bathing-suits-are.html | 5TH AVENUE NO BEACH; So 6 Women Pickets in Bathing Suits Are Arrested | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/home-decor-show-opens-here-today-four-floors-of-grand-central.html | HOME DECOR SHOW OPENS HERE TODAY; Four Floors of Grand Central Palace Revamped for Exhibit - Theme Is Internationalism | True | By Betty Pepis | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/training-leaders-called-key-issue-50-heads-30-other-executives-of-u.html | TRAINING LEADERS CALLED KEY ISSUE; 50 Heads, 30 Other Executives of U. S. Industry at Opening of Management Course TRAINING LEADERS CALLED KEY ISSUE | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/the-screen-the-rose-shown-in-cemascope-movie-based-on-douglas-novel.html | THE SCREEN: 'THE ROSE' SHOWN IN CEMASCOPE; Movie Based on Douglas' Novel Stars Richard Burton, Jean Simmons, Victor Mature Much-Heralded Film Process Gives Viewers a Smashing Display of Spectacle | True | By Bosley Crowther | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/canadian-official-doubts-downturn-but-deputy-finance-minister-notes.html | CANADIAN OFFICIAL DOUBTS DOWNTURN; But Deputy Finance Minister Notes 'Clouds on Horizon,' Especially for Wheat | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/four-new-courses-for-theatre-wing-stage-notables-will-teach-in.html | FOUR NEW COURSES FOR THEATRE WING; Stage Notables Will Teach in Special 16-Week Program -- Faculty Members Listed | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/lift-truck-financing-arranged.html | Lift Truck Financing Arranged | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/workers-ignore-pickets-dispute-between-unions-fails-to-halt.html | WORKERS IGNORE PICKETS; Dispute Between Unions Fails to Halt Construction Job | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/paraguay-orders-20-pay-rise.html | Paraguay Orders 20% Pay Rise | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/commodity-index-falls-b-l-s-reports-price-decline-from-903-to-897.html | COMMODITY INDEX FALLS; B. L. S. Reports Price Decline from 90.3 to 89.7 on Day | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/montgomery-confers-with-tito.html | Montgomery Confers With Tito | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/buyer-will-alter-building-in-queens-lobby-of-former-theatre-in-long.html | BUYER WILL ALTER BUILDING IN QUEENS; Lobby of Former Theatre in Long Island City Will Be Replaced by Stores | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/clark-promises-u-s-rights-to-p-o-ws-quitting-reds-clark-promises.html | Clark Promises U. S. Rights To P. O. W.'s Quitting Reds; CLARK PROMISES RIGHTS TO P. O. W.'S | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/n-y-central-freight-in-wreck.html | N. Y. Central Freight in Wreck | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/giants-win-fastest-league-game-of-season-beating-redlegs-43-koslo.html | Giants Win Fastest League Game Of Season, Beating Redlegs, 4-3; Koslo Checks Ninth-Inning Rally to Down Cincinnati in 1 Hour 39 Minutes | True | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/last-trip-worst-for-liner-captain-exeters-skipper-seaman-51-years.html | LAST TRIP WORST FOR LINER CAPTAIN; Exeter's Skipper, Seaman 51 Years, Is Retiring to Jersey to Watch Amateur Sailors | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/chosen-at-barnard-to-get-scholarship-for-career.html | Chosen at Barnard to Get Scholarship for Career | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/new-becton-dickinson-officers.html | New Becton, Dickinson Officers | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cities-law-officers-score-civildefense.html | CITIES' LAW OFFICERS SCORE CIVILDEFENSE | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/sperry-leases-new-building.html | Sperry Leases New Building | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/research-will-enable-the-fiber-to-meet-inroads-of-synthetics.html | Research Will Enable the Fiber to Meet Inroads of Synthetics, Council Director Asserts; COTTON IS SHOWN AS TEXTILE LEADER | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/westinghouse-fan-sales-up-60.html | Westinghouse Fan Sales Up 60% | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/detroit-mayor-is-renominated.html | Detroit Mayor Is Renominated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/decorator-guidance-offered.html | Decorator Guidance Offered | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/miss-scheffer-engaged-teacher-in-cleveland-fiancee-of-dr-e-h.html | MISS SCHEFFER ENGAGED; Teacher in Cleveland Fiancee of Dr. E.' H. Hinrihs Jr. | True | Special to TRE NgW YORE. TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/former-foe-saves-flier-us-jet-pilot-pulled-from-plane-by-exgerman.html | FORMER FOE SAVES FLIER; U.S. Jet Pilot Pulled From Plane by Ex-German Airman | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mrs-agnes-m-parker-to-be-wed-on-sept-26.html | MRS. AGNES M. PARKER TO BE WED ON SEPT. 26 | True | Spect.l to lqgw YO TnzS. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/state-aid-to-needy-to-be-revised-jan-1-for-first-time-albany-will.html | STATE AID TO NEEDY TO BE REVISED JAN. 1; For First Time, Albany Will Share With Cities the Cost of Care for Public Charges BIG BENEFIT TO CITY SEEN Lansdale Puts It at $1,400,000 a Year With 'Potential' Gain of $2,000,000 More | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/french-liner-delayed-a-day.html | French Liner Delayed a Day | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/news-of-food-aluminum-foil-offers-many-trick-uses-mixer-from.html | News of Food; Aluminum Foil Offers Many Trick Uses -- Mixer From England a Gem of Versatility | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cubs-defeat-phils-74-score-twice-on-wild-pitches-once-on-passed.html | CUBS DEFEAT PHILS, 7-4; Score Twice on Wild Pitches, Once on Passed Ball to Win | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/the-diplomats-chapter-ii.html | THE DIPLOMATS; CHAPTER II | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/judson-health-center-will-benefit-nov-18-by-tea-dance-fashion-show.html | Judson Health Center Will Benefit Nov. 18 By Tea Dance, Fashion Show at the Plaza | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/bid-to-reds-a-ruse-cambodian-holds-premier-says-he-made-offer-to.html | BID TO REDS A RUSE, CAMBODIAN HOLDS; Premier Says He Made Offer to Rouse People to Defense -- Renews Freedom Plea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/ford-sales-seen-staying-high.html | Ford Sales Seen Staying High | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/slayers-parents-weep-father-of-killer-of-5-tells-court-of-last.html | SLAYER'S PARENTS WEEP; Father of Killer of 5 Tells Court of Last Hours at Home | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/reds-held-secret-backers-of-australia-peace-parley.html | Reds Held Secret Backers Of Australia 'Peace' Parley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/utility-company-shows-rise-in-net-american-and-foreign-power-and.html | UTILITY COMPANY SHOWS RISE IN NET; American and Foreign Power and Subsidiaries Increase Earnings by $1,935,600 | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/new-supersonic-fighter-gen-doolittle-describes-method-of-operating.html | NEW SUPERSONIC FIGHTER; Gen. Doolittle Describes Method of Operating Automatic Plane | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/wagners-backers-now-call-halley-the-man-to-beat-but-they-concede.html | WAGNER'S BACKERS NOW CALL HALLEY THE MAN TO BEAT; But They Concede Riegelman's Chance May Be Better Than if Impellitteri Had Won MAYOR URGED NOT TO RUN Mitchell Bids All Democrats Unite Behind Winner -- Small Primary Vote Disappoints WAGNER'S VICTORY HELD ONLY A START | True | By James A. Hagerty | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/three-jump-off-ship.html | Three Jump Off Ship | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/civil-defense-on-tv-program-tomorrow-will-brief-workers-on-bomb.html | CIVIL DEFENSE ON TV; Program Tomorrow Will Brief Workers on 'Bomb' Attack | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mainbocher-shuns-trends-fashion-his-collection-for-fall-and-winter.html | MAINBOCHER SHUNS TRENDS FASHION; His Collection for Fall and Winter Stresses Clothes for Everyday Living | True | By Virginia Pope | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/french-still-split-on-europe-despite-british-security-bid-paris.html | French Still Split on Europe Despite British Security Bid; Paris Cabinet Fails to Agree After London Guarantees Not to Remove Troops Without Consulting -- Adenauer Seeks Saar Talks FRENCH STILL SPLIT ON EUROPEAN GOAL | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/vice-president-for-sales-of-hoffman-beverage-co.html | Vice President for Sales Of Hoffman Beverage Co. | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/bishop-gibbons-of-albany-is-85.html | Bishop Gibbons of Albany Is 85 | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/one-republican-economy-seen.html | One Republican Economy Seen | True | WALTER O'HEARN | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/gold-silver-to-be-cut-german-precious-metals-trade-agrees-to-price.html | GOLD, SILVER TO BE CUT; German Precious Metals Trade Agrees to Price Reduction | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/truck-strike-voted-over-jersey-tests.html | TRUCK STRIKE VOTED OVER JERSEY TESTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/edisonprigge.html | EdisonPrigge | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/sidney-steinberg-indicted.html | Sidney Steinberg Indicted | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/elected-directors-of-rexall-drug-inc.html | Elected Directors of Rexall Drug. Inc. | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/named-for-house-race-in-jersey.html | Named for House Race in Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/arabisrael-peace-urged-policy-of-compete-justice-is-stressed-by.html | ARAB-ISRAEL PEACE URGED; Policy of 'Compete Justice' Is Stressed by Javits | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/million-bequeathed-mt-holyoke-college.html | MILLION BEQUEATHED MT. HOLYOKE COLLEGE | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/dewey-sets-sight-saving-week.html | Dewey Sets Sight Saving Week | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/expoliceman-surrenders.html | Ex-Policeman Surrenders | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mcarthy-is-assailed-jewish-veterans-say-methods-follow-totalitarian.html | M'CARTHY IS ASSAILED; Jewish Veterans Say Methods Follow Totalitarian Line | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/reshevsky-takes-chess-lead-again-wins-adjourned-game-without.html | RESHEVSKY TAKES CHESS LEAD AGAIN; Wins Adjourned Game Without Resuming Against Kotov -- Smyslov Drops to 2d | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/film-workshop-at-city-college.html | Film Workshop at City College | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/malaya-terrorist-losses-high.html | Malaya Terrorist Losses High | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/variety-clubs-baker-on-trip.html | Variety Clubs' Baker on Trip | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/arms-cache-found-in-alps.html | Arms Cache Found in Alps | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/lead-price-is-cut-halfcent-here-scrap-steel-off-1-to-new-53-low.html | Lead Price Is Cut Half-Cent Here; Scrap Steel Off $1 to New '53 Low | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/states-taxes-increase.html | States' Taxes Increase | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/bonn-socialists-gain-seat.html | Bonn Socialists Gain Seat | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mary-odwyers-troth.html | MARY O'DWYER'S TROTH | True | Catholic U. Instructor to Be Wed to J. J. Flynn Jr., Veteran | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/yunnan-peasants-told-to-be-alert.html | Yunnan Peasants Told to Be Alert | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/barbaro-duo-wins-medal-lou-sets-course-mark-with-63-in-jersey.html | BARBARO DUO WINS MEDAL; Lou Sets Course Mark With 63 in Jersey Pro-Pro Golf | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/power-output-declines-weeks-production-reported-at-7962823000-k.html | POWER OUTPUT DECLINES; Week's Production Reported at 7,962,823,000 K. W.-Hours | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/j-russell-case.html | J. RUSSELL CASE | True | Special to NEw YoxK TLr.S. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mayor-convicted-in-bribe-case.html | Mayor Convicted in Bribe Case | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/flanagan-halts-moody-triumphs-at-239-of-seventh-after-trailing-on.html | FLANAGAN HALTS MOODY; Triumphs at 2:39 of Seventh After Trailing on Points | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/moscow-university-criticized.html | Moscow University Criticized | True | VOLODYMYR PETRYSHYN | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/alien-law-administration-set.html | Alien Law Administration Set | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/coffee-rise-explained-roasters-prices-reflect-frost-damage-to.html | COFFEE RISE EXPLAINED; Roasters' Prices Reflect Frost Damage to 1954-55 Crop | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/boston-college-rates-first-eleven-high-but-lack-of-depth-causes.html | Boston College Rates First Eleven High, but Lack of Depth Causes Concern; FOUR SOPHOMORES WILL START IN LINE Inexperienced Boston College Players and Stern Opening Worry Coach Holovak | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/p-elias-phillips.html | P. ELIAS PHILLIPS | True | Special to THE NEW YO 'rizs. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/harold-j-seymour-dies-i-elizabeth-city-engineer-hadll.html | HAROLD J. SEYMOUR DIES I; Elizabeth City Engineer Hadll | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/yonkers-plans-special-races.html | Yonkers Plans Special Races | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/john-r-sliney.html | JOHN R. SLINEY.. | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/black-shirts-ties-predicted.html | Black Shirts, Ties Predicted | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/simplicity-marks-a-fall-collection-bernard-newman-originals-at.html | SIMPLICITY MARKS A FALL COLLECTION; Bernard Newman Originals at Bergdorf-Goodman Also Offer Elegance and Fine Fabrics | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/n-witeitousb-brideilq-ba-ltiore-escorted-by-father-t-wedding-in-har.html | N. WITEItO7USB BRIDE:IIq BA. LTIORE; Escorted by-Father t Wedding in Har Sinai Temple to !. L. Fass, Virginia U. Alumnus | True | Special to T NEw YORK [MS. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/hagen-cards-72-in-debut-rockaway-river-golfer-almost-assured-of.html | HAGEN CARDS 72 IN DEBUT; Rockaway River Golfer Almost Assured of Senior Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/gasoline-stocks-increase-in-week-143487000-total-gain-of-637000-in.html | GASOLINE STOCKS INCREASE IN WEEK; 143,487,000 Total Gain of 637,000 in Period -- Light Fuel Oil Supply Also Up | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/osnjlbenbxbct-headedwestpoilit-superintendent-of-aademy-193840-is.html | OSN..J.L.:BENBDXCT, HEADEDWESTPOIiT; .Superintendent of Aaderny, 1938-40, .is' Dead- in Walter 'ReeO. Hos'pital,'at Affe of 71 | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/leonard-hall-iii.html | Leonard Hall III | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/civic-backing-for-hospitals-knowledge-believed-lacking-as-to-their.html | Civic Backing for Hospitals; Knowledge Believed Lacking as to Their Function in Community | True | MURRAY SARGENT | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/no-wild-promises-of-immunity.html | No 'Wild Promises of Immunity' | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/rockaway-waves-glow-evokes-three-theories.html | Rockaway Waves' Glow Evokes Three Theories | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/heads-women-in-drive-for-jewish-federation.html | Heads Women in Drive For Jewish Federation | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/four-in-family-die-in-fire.html | Four in Family Die in Fire | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/german-debt-accord-becomes-operative.html | GERMAN DEBT ACCORD BECOMES OPERATIVE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/linseed-oil-price-cut-12c.html | Linseed Oil Price Cut 1/2c | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/elizabeth-strike-ends-union-at-type-founders-plant-ratifies-payrise.html | ELIZABETH STRIKE ENDS; Union at Type Founders Plant Ratifies Pay-Rise Accord | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/danaher-is-found-suitable-as-judge-american-bar-group-reports.html | DANAHER IS FOUND SUITABLE AS JUDGE; American Bar Group Reports Favorably After Inquiry Into Connecticut Ex-Senator | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/dr-louis-w-flaccus.html | DR. LOUIS W. FLACCUS | True | Special to z NEW YORK T'uar,.s. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/good-gains-scored-in-wheat-and-corn-price-trend-in-grain-markets-is.html | GOOD GAINS SCORED IN WHEAT AND CORN; Price Trend in Grain Markets is Reversed -- Soybeans Also Rally From Early Lows | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/churchill-trip-is-due-he-will-go-to-france-for-a-short-vacation.html | CHURCHILL TRIP IS DUE; He Will Go to France for a Short Vacation | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/flanagan-herman-fight-draw.html | Flanagan, Herman Fight Draw | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/labor-post-choice-may-be-postponed-delay-till-after-a-f-l-meets.html | LABOR POST CHOICE MAY BE POSTPONED; Delay Till After A. F. L. Meets Seen -- Garment Union Would Let Office Remain Vacant | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cotton-prices-dip-4-to-9-points-in-day-movement-of-crop-in-the.html | COTTON PRICES DIP 4 TO 9 POINTS IN DAY; Movement of Crop in the South Increases Hedge Selling, Causing Decline Here | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/shah-postpones-coronation.html | Shah Postpones Coronation | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mayor-wagner-halley-shun-city-board-session.html | Mayor, Wagner, Halley Shun City Board Session | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/imported-silks-on-view-mccutcheons-displays-french-swiss-and.html | IMPORTED SILKS ON VIEW; McCutcheons Displays French, Swiss and Italian Fabrics | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/frank-edwin-ward-organist-composer.html | FRANK EDWIN WARD, ORGANIST, COMPOSER | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/musicians-picket-roxy-union-charges-theatre-violated-pact-by.html | MUSICIANS PICKET ROXY; Union Charges Theatre Violated Pact by Discharging 26 Men | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/navy-information-head-gets-yugoslavia-aid-post.html | Navy Information Head Gets Yugoslavia Aid Post | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/richard-c-floyd.html | RICHARD C. FLOYD | True | Special to Tm Nzw YOP. K Tm vlv_.s. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/dollar-stability-seen-by-humphrey-secretary-says-13year-drop-in-the.html | DOLLAR STABILITY SEEN BY HUMPHREY; Secretary Says 13-Year Drop in the Purchasing Power of Money Has Been Halted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/says-40cent-hedges-cost-jersey-city-4.html | SAYS 40-CENT HEDGES COST JERSEY CITY $4 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/control-of-votes-upset-by-primary-power-of-district-leaders-in.html | CONTROL OF VOTES UPSET BY PRIMARY; Power of District Leaders in Democratic Machine Now Viewed as Fading in City | True | By Leo Egan | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/530-britons-home-from-korea-prison-first-shipload-greeted-joyfully.html | 530 BRITONS HOME FROM KOREA PRISON; First Shipload Greeted Joyfully Despite Reports Many Were Communist-Indoctrinated | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/dress-concern-changes-name.html | Dress Concern Changes Name | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/army-officer-arrested-f-b-i-says-he-stole-property-of-u-s-at-fort.html | ARMY OFFICER ARRESTED; F. B. I. Says He Stole Property of U. S. at Fort Knox | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/pronto-don-rated-21-choice-tonight-top-moneywinning-trotter-is-out.html | PRONTO DON RATED 2-1 CHOICE TONIGHT; Top Money-Winning Trotter Is Out for Third Victory in $50,000 Roosevelt | True | Specia to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/chester-c-henry.html | CHESTER C. HENRY | True | Special to Tm Nsw No Taz. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/counties-get-motor-fees.html | Counties Get Motor Fees | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/rail-formula-is-agreed-carriers-and-union-in-accord-on-escalator.html | RAIL FORMULA IS AGREED; Carriers and Union in Accord on Escalator Conversion | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/soviet-shifts-basis-of-farm-statistic.html | SOVIET SHIFTS BASIS OF FARM STATISTIC | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/low-bridge-irk-a-a-a-auto-group-wants-them-built-higher-to-speed.html | LOW BRIDGE IRK A. A. A.; Auto Group Wants Them Built Higher to Speed Traffic | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/two-copters-plan-north-pole-flight-u-s-craft-reach-thule-base-in.html | TWO 'COPTERS PLAN NORTH POLE FLIGHT; U. S. Craft Reach Thule Base in Greenland on Way to Top of the World | True | By Austin Stevensspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/167-ship-in-1954-is-navys-program-all-but-two-including-a-new-super.html | 167 SHIP IN 1954 IS NAVY'S PROGRAM; All but Two, Including a New Super Aircraft Carrier, Will Be Built in Private Yards | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/constitution-day.html | CONSTITUTION DAY | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/worker-priest-plan-is-stopped-in-france.html | WORKER PRIEST PLAN IS STOPPED IN FRANCE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/british-electricians-end-strike.html | British Electricians End Strike | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/man-sprints-catches-boy-2-in-4story-fall-boy-falls-40-feet-caught.html | Man Sprints, Catches Boy, 2, in 4-Story Fall; BOY FALLS 40 FEET, CAUGHT BY WORKER | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/black-hawk-is-stalking-the-white-father-again.html | Black Hawk Is Stalking The White Father Again | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/burmese-demand-action-on-troops-ask-chinese-nationalist-pledge-of.html | BURMESE DEMAND ACTION ON TROOPS; Ask Chinese Nationalist Pledge of Final Withdrawal of All and Token Removal Soon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/1elsonvorssam.html | 1elson--Vorssam | True | pck&l to TH bn' 01.'HM. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/albert-vorspan-in-new-post.html | Albert Vorspan in New Post | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/retired-wage-hearing-held.html | Retired Wage Hearing Held | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/turkey-sets-basis-of-wheat-exports-ankara-will-sell-soft-product-at.html | TURKEY SETS BASIS OF WHEAT EXPORTS; Ankara Will Sell Soft Product at Kansas City Quotation for No. 2 Hard Winter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/indonesian-strike-on-estates-spotty-call-of-redled-union-however.html | INDONESIAN STRIKE ON ESTATES SPOTTY; Call of Red-Led Union, However, Halts Work on Many, Doing Harm to Shaky Economy | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/defense-aide-firm-on-liquor-ruling-hannah-says-retailers-spur.html | DEFENSE AIDE FIRM ON LIQUOR RULING; Hannah Says Retailers Spur Attacks on Sales at Army and Air Force Posts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/old-nazi-files-are-found.html | Old Nazi Files Are Found | True | | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/football-giants-play-here-tonight-new-york-eleven-will-oppose.html | FOOTBALL GIANTS PLAY HERE TONIGHT; New York Eleven Will Oppose Forty-Niners in Benefit Game at Polo Grounds | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/william-e-miller.html | WILLIAM E. MILLER | True | SPecial to iEw No. TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/israel-is-elected-to-major-u-n-post-named-to-steering-committee.html | ISRAEL IS ELECTED TO MAJOR U. N. POST; Named to Steering Committee -- Belgian Heads Political and Security Group | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/help-for-longshoremen.html | HELP FOR LONGSHOREMEN | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/irobert-hague-49-gritic-d-editor-music-and-drama-reviewer-who.html | IROBERT HAGUE,* 49, GRITIC D EDITOR; Music. and Drama Reviewer Who Had-Worked for the New ,'Yorker anCl p.M--is Dead | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/raceway-hearing-today-yonkers-track-officials-to-be-questioned-in.html | RACEWAY HEARING TODAY; Yonkers Track Officials to Be Questioned in Lewis Case | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/sarah-tarbell-89-writers-sister.html | Sarah Tarbell, 89, Writer's Sister¦ | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mr-stevensons-report.html | MR. STEVENSON'S REPORT | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/eugneoanauz0i-cocoabroker-64-newy0rk-exchange-exhead-also-was.html | EUGNE. OANAUZ0;'I COCOA'BROKER, 64; New*'York Exchange: Ex-Head Also' was co,flee Deal!-- ' Dead in Mexico City | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/stocks-gain-again-but-volume-drops-market-opens-on-continuation-of.html | STOCKS GAIN AGAIN BUT VOLUME DROPS; Market Opens on Continuation of Tuesday's Late Strength but Loses Momentum 1,570,000 SHARES TRADED Average Climbs 1.37 Points -- 747 Issues Up, 165 Down -- 2 Highs, 52 Lows for '53 | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/so-big-and-yet-so-near-convention-discards-bus-trip-u-n-just-3.html | SO BIG AND YET SO NEAR; Convention Discards Bus Trip -- U. N. Just 3 Blocks Away | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/house-unit-under-fire-unamerican-activities-group-scored-for.html | HOUSE UNIT UNDER FIRE; Un-American Activities Group Scored for Accusing Rabbis | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/st-rose-college-gets-new-head.html | St. Rose College Gets New Head | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/kenya-publishes-oil-land-bill.html | Kenya Publishes Oil Land Bill | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/small-party-ordered-dissolved-in-turkey.html | SMALL PARTY ORDERED DISSOLVED IN TURKEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/air-forge-reduces-jet-engine-orders-contracts-for-all-motors-cut.html | AIR FORGE REDUCES JET ENGINE ORDERS; Contracts for All Motors Cut $400 to $500 Million as Less Overhaul Seems Needed AIR FORCE REDUCES JET ENGINE ORDERS | True | By Charles E. Eginspecial To the New York Times. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/nato-forces-begin-big-sea-exercises.html | NATO FORCES BEGIN BIG SEA EXERCISES | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/virginia-knoll-fiancee-education-student-in-trenton-to-be-bride-of.html | VIRGINIA KNOLL FIANCEE; Education Student in Trenton to Be Bride of Victor Hall | True | Special to TKZ NZW YORK TZMr | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/plans-dutch-subsidiary-fairchild-will-establish-unit-to-service.html | PLANS DUTCH SUBSIDIARY; Fairchild Will Establish Unit to Service Flying Boxcars | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/london-will-spend-6750000-on-airport.html | LONDON WILL SPEND 6,750,000 ON AIRPORT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mrs-cruikshank-victor-takes-net-prize-in-oneday-long-island-golf.html | MRS. CRUIKSHANK VICTOR; Takes Net Prize in One-Day Long Island Golf Play | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/banker-stole-93000-louisiana-executive-confesses-taking-funds-for.html | BANKER STOLE $93,000; Louisiana Executive Confesses Taking Funds for 12 Years | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/state-department-silent.html | State Department Silent | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/treasury-bills-down-183000000-us-deposits-off-821000000-business.html | TREASURY BILLS DOWN $183,000,000; U.S. Deposits Off $821,000,000 -- Business Loans Show Small Drop in Week | True | Special to THE NEW YORK TIMES.' | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/henry-k-hill.html | HENRY K. 'HILL | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/lewis-stone-is-buried-100-attend-last-rites-for-actor-at-his.html | LEWIS STONE IS BURIED; 100 Attend Last Rites for Actor at His Hollywood Home | True | Special : to Ta lv YoK TIMzs. | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/leaves-newmont-mining-post.html | Leaves Newmont Mining Post | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/indians-set-back-athletics-7-to-2-doby-paces-12hit-attack-for.html | INDIANS SET BACK ATHLETICS, 7 TO 2; Doby Paces 12-Hit Attack for Cleveland With Single and Homer -- Feller Triumphs | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/athletes-reach-ireland.html | Athletes Reach Ireland | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cotton-consumption-off-daily-average-was-36292-bales-in-august.html | COTTON CONSUMPTION OFF; Daily Average Was 36,292 Bales in August, 37,283 a Year Ago | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/christopher-e-donegani.html | CHRISTOPHER E. DONEGANI | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/old-holding-sold-in-produce-area-david-meister-buys-building-on.html | OLD HOLDING SOLD IN PRODUCE AREA; David Meister Buys Building on Washington St. -- House Resold on East 70th St. | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/east-zone-trains-girls-corps.html | East Zone Trains Girls Corps | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/royal-governor-and-royal-vale-stablemates-win-turf-stakes-mrs-weirs.html | Royal Governor and Royal Vale, Stable-Mates, Win Turf Stakes; Mrs. Weir's Racers, Returning $18.60 and $3.20, Take Rich American and Foreign Bred Events at Atlantic City | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/ear-wax-is-viewed-as-an-antiseptic-studies-suggest-it-wards-off.html | EAR WAX IS VIEWED AS AN ANTISEPTIC; Studies Suggest It Wards Off Fungi and Germs, Report to Surgeons' Meeting Says | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/commodity-prices-close-mixed-here-potatoes-world-sugar-active.html | COMMODITY PRICES CLOSE MIXED HERE; Potatoes, World Sugar Active -- Coffee, Cocoa, Zinc, Tin, Copper Among Gainers | True | | 1981-07-13 | RE0000096893 | B00000434177 |
| 1953-09-17 | 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/sl-tomas-socklesaki.html | sl. T.OMAS S"OCKLESA.KI | True | Special to THZ NZW Yo.s: TIMZS.' I | 1981-07-13 | RE0000096893 | B00000434177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/stevenson-report-hit-by-ferguson-michigan-senator-calls-views-on.html | STEVENSON REPORT HIT BY FERGUSON; Michigan Senator Calls Views on Policy With Soviet Union 'Appeasement' of Communism | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/friend-of-sutton-is-held-bistany-is-accused-of-17500-fur-theft-here.html | FRIEND OF SUTTON IS HELD; Bistany Is Accused of $17,500 Fur Theft Here in 1950 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/representative-kelley-improves.html | Representative Kelley Improves | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/stock-average-up-but-volume-lags-1290000share-day-lowest-since-sept.html | STOCK AVERAGE UP BUT VOLUME LAGS; 1,290,000-Share Day Lowest Since Sept. 10, With Closing at 0.27 Point Advance 57 NEW LOWS FOR YEAR 466 Issues Rise, 380 Decline -20th Century-Fox Down 1 7/8 and Leads in Turnover | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/hit-show-to-give-benefit-sept-27.html | Hit Show to Give Benefit Sept. 27 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/at-the-theatre-a-pin-to-see-the-peepshow-is-the-character-study-of.html | AT THE THEATRE; ' A Pin to See the Peepshow' Is the Character Study of a Reckless Lady | True | By Brooks Atkinson | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/iron-ore-of-high-grade-will-be-extracted-as-byproduct-by.html | Iron Ore of High Grade Will Be Extracted As By-Product by International Nickel Co. | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/thompson-is-flown-to-city-and-jailed.html | THOMPSON IS FLOWN TO CITY AND JAILED | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/lawyer-to-head-inquiry-dewey-names-dawson-to-study-workmens.html | LAWYER TO HEAD INQUIRY; Dewey Names Dawson to Study Workmen's Compensation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/braun-accepts-knick-contract.html | Braun Accepts Knick Contract | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/top-u-s-parks-job-is-shorn-of-tenure-position-is-shifted-from-civil.html | TOP U. S. PARKS JOB IS SHORN OF TENURE; Position Is Shifted From Civil Service, but Conrad L. Wirth, Named in 1951, Is Retained | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/british-jets-to-race-hawker-hunter-and-vickers-swift-to-be-matched.html | BRITISH JETS TO RACE; Hawker Hunter and Vickers Swift to Be Matched Over Libya | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/hoad-seixas-gain-in-tennis-on-coast-australian-sets-back-larsen-by.html | HOAD, SEIXAS GAIN IN TENNIS ON COAST; Australian Sets Back Larsen by 5-7, 11-9, 10-8, 5-7, 6-3 -- Doris Hart Advances | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/yom-kippur-begins-at-sundown-today-holy-day-designated-by-jewish.html | YOM KIPPUR BEGINS AT SUNDOWN TODAY; Holy Day Designated by Jewish Appeal for Urgent Pleas to Raise Emergency Fund | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/fred-c-dewolfe.html | FRED C. DE,WOLFE | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/l-s-u-appealing-order-federal-court-ruling-directed-admission-of.html | L. S. U. APPEALING ORDER; Federal Court Ruling Directed Admission of Negro Student | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/college-draft-tests-set-deferment-examinations-to-be-held-nov-19.html | COLLEGE DRAFT TESTS SET; Deferment Examinations to Be Held Nov. 19 and April 22 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/maspeth-hails-exp-o-w-corporal-hansen-gets-a-scroll-and-bank-book-w.html | MASPETH HAILS EX-P. O. W.; Corporal Hansen Gets a Scroll and Bank Book Worth $1,060 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/thomas-j-riggs.html | THOMAS J. RIGGS | True | | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/air-service-to-india-extended.html | Air Service to India Extended | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/adenauers-party-pushes-labor-bid-sends-formal-demand-for-two.html | ADENAUER'S PARTY PUSHES LABOR BID; Sends Formal Demand for Two Executive Committee Seats to German Federation | True | By Clifton Danielspecial To The New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/brooks-3-in-ninth-top-cardinals-43-tworun-single-by-belardi-off.html | BROOKS' 3 IN NINTH TOP CARDINALS, 4-3; Two-Run Single by Belardi Off Haddix Helps Erskine to St. Louis Victory | True | By Roscoe McGowenspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/spanish-art-sent-here-cultural-exhibit-will-open-on-oct-5-at.html | SPANISH ART SENT HERE; Cultural Exhibit Will Open on Oct. 5 at Franklin Simon | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/prague-seeks-ceylon-rubber.html | Prague Seeks Ceylon Rubber | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/rangoon-reports-troop-talks-fail-burma-request-to-u-n-to-name.html | RANGOON REPORTS TROOP TALKS FAIL; Burma Request to U. N. to Name Chinese Nationalist Forces Aggressors Expected | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/arthur-rank-productions-british-film-maker-announces-his-first.html | ARTHUR RANK PRODUCTIONS; British Film Maker Announces His First Profitable Year | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/eisenhower-invited-to-canada.html | Eisenhower Invited to Canada | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/turkish-president-to-visit-u-s-in-54-accepts-eisehhower-invitation.html | TURKISH PRESIDENT TO VISIT U. S. IN '54; Accepts Eisehhower Invitation to White House Jan. 27-29 -- Plans Stop in New York | True | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/3-park-facilities-to-reopen.html | 3 Park Facilities to Reopen | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sprints-and-song-make-singers-fit-n-y-u-glee-club-is-ending-a-week.html | SPRINTS AND SONG MAKE SINGERS FIT; N. Y. U. Glee Club Is Ending a Week of Rigorous Physical as Well as Vocal Training | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/atmosphere-of-supreme-court.html | Atmosphere of Supreme Court | True | H. LYMAN HOOKER | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sir-raymond-beck.html | SIR RAYMOND BECK | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/state-will-weigh-electric-rate-rise-commission-orders-a-hearing-on.html | STATE WILL WEIGH ELECTRIC RATE RISE; Commission Orders a Hearing on a 3 Per Cent Increase for Long Island Lighting Co. | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-eileen-kellner-fiancee-of-a-lawyer.html | MISS EILEEN KELLNER FIANCEE OF A LAWYER | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/to-direct-springs-mills-sales.html | To Direct Springs Mills Sales | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/siamese-twin-girls-parted-by-surgery-new-orleans-doctor-calls-odds.html | SIAMESE TWIN GIRLS PARTED BY SURGERY; New Orleans Doctor Calls Odds for Survival Good -- Medical History Seen if Both Live | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/municipal-bondwomen-elect-officers-for-year.html | Municipal Bondwomen Elect Officers for Year | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/pedigree-pup-fine-too-boy-whose-tobey-is-dead-dubs-blus-ribbon-gift.html | PEDIGREE PUP FINE, TOO; Boy Whose Tobey Is Dead Dubs Blus Ribbon Gift Tobey 2d | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/scrippshoward-names-cincinnati-post-editor.html | Scripps-Howard Names Cincinnati Post Editor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/philadelphia-port-chief-to-quit.html | Philadelphia Port Chief to Quit | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/fordham-back-injured-hanlon-freshman-receives-concussion-in.html | FORDHAM BACK INJURED; Hanlon, Freshman, Receives Concussion in Scrimmage | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/barbara-m-tishman-wed-to-peter-fran.html | BARBARA M. TISHMAN WED TO PETER FRAN | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/opel-shows-new-model-auto.html | Opel Shows New Model Auto | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/idr-joseph-i6all-a-portraitist-6i-artlst-who-ralnted-european.html | IDR. JOSEPH SI6ALL, A PORTRAITIST, 6i; Artlst Who Ralnted European] Royalty, U. S. Presidents Dies I on Vacation in La Jolla I | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/john-robert-lanigan.html | JOHN ROBERT LANIGAN | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/television-in-review-debut-of-miss-monroe-leaves-one-observer-still.html | Television in Review; Debut of Miss Monroe Leaves One Observer Still Unconvinced | True | By Jack Gould | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/negro-education-revised-new-south-africa-law-sets-up-special.html | NEGRO EDUCATION REVISED; New South Africa Law Sets Up Special Conditions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/-axiilia-58-j-designer-of-fursi-specialist-in-using-product-as.html | . AXIILIA, 58, J DESIGNER OF FURSI; Specialist in Using Product { as Fabric Is Dead--Owned } $3,000,000 Concern Here { | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/larsen-holds-yankees-to-4-hits-as-browns-score-7to1-triumph-st.html | Larsen Holds Yankees to 4 Hits As Browns Score 7-to-1 Triumph; St. Louis, in Final Stadium Appearance, Gets 4 Runs Off McDonald in 4th | True | By John Drebinger | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/gbur-basso-weds-on-coast.html | Gbur, Basso, Weds on Coast | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/-indexed-jersey-turmpike-signs-will-warn-drivers-in-fog-belt-of.html | ' Indexed' Jersey Turmpike Signs Will Warn Drivers in 'Fog Belt' of Specific Peril Ahead | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/trade-truce-fate-up-in-geneva-talks-33-nations-consider-extension.html | TRADE TRUCE FATE UP IN GENEVA TALKS; 33 Nations Consider Extension of 6-Year-Old Agreement - Alternative Is Tariff War | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/rare-indian-items-taken-youth-held-messenger-accused-of-stealing.html | RARE INDIAN ITEMS TAKEN; YOUTH HELD; Messenger Accused of Stealing Relics From Museum -- Two Dealers Also Arrested | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/oldric-royce-shows-custom-collection.html | OLDRIC ROYCE SHOWS CUSTOM COLLECTION | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mr-bensons-sin.html | MR. BENSON'S SIN | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/geerlingsbrown.html | Geerlings--Brown | True | Spedl to Tm NL'W Nom TIIS, | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/afl-chief-asserts-eisenhower-yields-meany-says-president-lets-big.html | A.F.L. CHIEF ASSERTS EISENHOWER YIELDS; Meany Says President Lets Big Business Sway Him -- Views of Wilson Also Criticized | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/rev-austin-armstrong.html | REV. AUSTIN ARMSTRONG | True | Special to 'Z'H ,'5' YOP. K TI.r=.s. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/company-changes-name.html | Company Changes Name | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/egypt-to-try-plotters-soon.html | Egypt to Try Plotters Soon | True | | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/investors-buy-yonkers-acreage.html | Investors Buy Yonkers Acreage | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/vital-ferry-line-faces-shutdown-operators-of-service-between.html | VITAL FERRY LINE FACES SHUTDOWN; Operators of Service Between Brooklyn and St. George Will Not Seek Franchise Renewal | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/wil-lard-b-wood-sr.html | WIL. LARD B. WOOD SR. | True | SpeetLl. 'in Nzv4 Yolk: T'tw_.s. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sky-object-called-minor-planet.html | Sky Object Called Minor Planet | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-swifts-156-leads-by-5-shots-mrs-freeman-scores-77-for-161-in.html | MISS SWIFT'S 156 LEADS BY 5 SHOTS; Mrs. Freeman Scores 77 for 161 in Cross County Golf -- Mrs. Torgerson Next | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/quaker-oats-company-profit-rises-to-8380297-from-7139571-in.html | QUAKER OATS COMPANY; Profit Rises to $8,380,297 From $7,139,571 in Previous Year | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/clearings-up-in-week-17978502000-total-shows-40-increase-from-prior.html | CLEARINGS UP IN WEEK; $ 17,978,502,000 Total Shows 40% Increase From Prior Period | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/daphne-opening-is-canceled-here-comedy-to-close-in-boston-after-a.html | DAPHNE OPENING IS CANCELED HERE; Comedy to Close in Boston After a Brief Run -- 'Saints and Sinners' Is Postponed | True | By Sam Zolotow | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/steel-men-honor-cooper-union-beam-engineers-key-to-the-modern.html | STEEL MEN HONOR COOPER UNION BEAM; Engineer's Key to the Modern Skyscraper Hailed in Plaque for a Lost Cornerstone | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/ralph-e-updike.html | RALPH E. UPDIKE | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/spaak-stresses-need-of-army.html | Spaak Stresses Need of Army | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/williams-victor-in-ring-stops-zimbardo-in-258-of-second-round-in.html | WILLIAMS VICTOR IN RING; Stops Zimbardo in 2:58 of Second Round in Newark Bout | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/wood-field-and-stream-bluefish-remain-in-local-waters-despite-low.html | Wood, Field and Stream; Bluefish Remain in Local Waters Despite Low Temperatures and Rough Seas | True | By Raymond R. Camp | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/rail-unions-drop-pay-rise-canadian-nonoperating-trades-limit.html | RAIL UNIONS DROP PAY RISE; Canadian Non-Operating Trades Limit Contract Demands | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/nixon-in-asia-trip-to-study-friction-says-goal-of-mission-starting.html | NIXON, IN ASIA TRIP, TO STUDY FRICTION; Says Goal of Mission Starting Oct. 6 is to Ease Disputes With U. S. in Far East NIXON, IN ASIA TRIP, TO STUDY FRICTION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-arthur-f-olsen.html | MRS. ARTHUR F. OLSEN | True | Special 'o TE uW YOF- Tl,luS. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/luna-park-parcel-bought-by-builder.html | LUNA PARK PARCEL BOUGHT BY BUILDER | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/cut-reflects-contradiction.html | Cut Reflects Contradiction | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/newman-sets-up-own-film-studio-forms-sabre-productions-as.html | NEWMAN SETS UP OWN FILM STUDIO; Forms Sabre Productions as Independent With Orsatti -- Will Act as Director | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-donlon-urged-for-cabinet.html | Miss Donlon Urged for Cabinet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/banks-told-to-gird-for-possible-slump.html | BANKS TOLD TO GIRD FOR POSSIBLE SLUMP | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/minimum-pay-change-favored.html | Minimum Pay Change Favored | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/judge-proctor-7t-t-of-appeals-courti-i-u-s-justice-appointed-in-48i.html | JUDGE PROCTOR, 7t, t OF APPEALS COURTI I; U. S. Justice, Appointed in '48,I Dies in Capital--Served in ] Federal Attorney's Office I | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-tucker-honored-at-friars-luncheon.html | MISS TUCKER HONORED AT FRIARS LUNCHEON | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/hurricane-hits-bermuda-lights-and-phones-blacked-out-no-deaths.html | HURRICANE HITS BERMUDA; Lights and Phones Blacked Out -- No Deaths Reported | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/union-to-supply-records-deliverers-accede-to-hogans-request-for.html | UNION TO SUPPLY RECORDS; Deliverers Accede to Hogan's Request for Contract Data | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/allied-chemical-names-nitrogen-division-official.html | Allied Chemical Names Nitrogen Division Official | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/flower-show-draws-3000.html | Flower Show Draws 3,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/noted-psychiatrist-going-to-jersey-research-post.html | Noted Psychiatrist Going To Jersey Research Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dutch-troops-on-way-to-korea-pause-here.html | DUTCH TROOPS ON WAY TO KOREA PAUSE HERE | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mitchell-unfair-is-halleys-retort-democrat-defends-race-for-mayor.html | MITCHELL 'UNFAIR' IS HALLEY'S RETORT; Democrat Defends Race for Mayor as Liberal, Cites Aid to Party in 1952 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dr-colin-fink-die5i-chemist-educatori-retired-columbia-professor.html | DR. COLIN FINK DIE5I CHEMIST, EDUCATORI; Retired Columbia Professor Developed Processes Used in Lighting, Metal Plating | True | Special to TItz .uw YoP. K TI.r.s. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/who-caught-falling-boy-two-men-now-contend-for-honors-in-heroic.html | WHO CAUGHT FALLING BOY?; Two Men Now Contend for Honors in Heroic East Side Deed | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/formosa-called-insincere.html | Formosa Called 'Insincere' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/forever-young-styles-smartness-and-wearability-are-stressed-at.html | FOREVER YOUNG' STYLES; Smartness and Wearability Are Stressed at Macy's | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/nehru-denounces-indias-exclusion-at-korean-parley-says-act-goes.html | NEHRU DENOUNCES INDIA'S EXCLUSION AT KOREAN PARLEY; Says Act Goes Counter to Asian and European Wishes -- Bids U. N. Give Red China Seat NEHRU DENOUNCES PARLEY EXCLUSION | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/east-zone-reports-arson-potsdam-increases-police-after-store.html | EAST ZONE REPORTS ARSON; Potsdam Increases Police After Store Pavilion Is Burned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/french-plan-to-be-studied.html | French Plan to Be Studied | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/broilquiks-sales-up-108.html | Broil-Quik's Sales Up 108% | True | | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/swiss-police-get-reports-on-mrs-mclean-missing-britons-wife-may.html | Swiss Police Get Reports on Mrs. McLean; Missing Briton's Wife May Have Gone East | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/quill-threatens-to-slow-subways-says-he-will-use-old-tactics-unless.html | QUILL THREATENS TO SLOW SUBWAYS; Says He Will Use Old Tactics Unless Transit Agency Talks Pay With Him by Tuesday QUILL THREATENS TO SLOW SUBWAYS | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/400000-french-public-workers-get-rise-unions-declare-pay-increase.html | 400,000 French Public Workers Get Rise; Unions Declare Pay Increase Too Small | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-elvin-dances-sleeping-beauty-shuffled-cast-performs-with-honor.html | MISS ELVIN DANCES 'SLEEPING BEAUTY'; Shuffled Cast Performs With Honor in 2d Presentation of Work by Sadler's Wells | True | By John Martin | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dulles-enrolls-as-voter-he-and-wife-register-here-and-apply-for.html | DULLES ENROLLS AS VOTER; He and Wife Register Here and Apply for Absentee Ballots | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/titos-army-opens-giant-maneuvers-soviet-bloc-observers-barred-at.html | TITO'S ARMY OPENS GIANT MANEUVERS; Soviet Bloc Observers Barred at Test of Defense Against an Attack From Hungary | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/gandhis-son-starts-jail-term.html | Gandhi's Son Starts Jail Term | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/house-inquiry-scored-groups-reply-to-testimony-that-linked-3-in.html | HOUSE INQUIRY SCORED; Groups Reply to Testimony That Linked 3 in Clergy to Reds | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/german-city-to-honor-a-drake.html | German City to Honor a Drake | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/united-fruit-suit-opens-ratefixing-charged-here-to-company-and-its.html | UNITED FRUIT SUIT OPENS; Rate-Fixing Charged Here to Company and Its Railway | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/moses-urges-business-to-operate-citybuilt-garages-for-parking-new.html | Moses Urges Business to Operate City-Built Garages for Parking; NEW PARKING PLAN OFFERED BY MOSES | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/colombian-guerrillas-give-up.html | Colombian Guerrillas Give Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dr-clare-k-madden.html | DR, CLARE K. MADDEN | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/as-12-tons-of-detonator-fuses-exploded-on-road.html | As 12 Tons of Detonator Fuses Exploded on Road | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/francis-m-crossivian.html | FRANCIS M. CROSSIVI''AN | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/state-welfare-conference-ends.html | State Welfare Conference Ends | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/pope-approves-wine-use-but-bars-overindulgence.html | Pope Approves Wine Use But Bars Overindulgence | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/youngest-son-of-founder-to-head-mcgrawhill-co.html | Youngest Son of Founder To Head McGraw-Hill Co. | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/two-named-to-n-y-u-faculty.html | Two Named to N. Y. U. Faculty | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/rose-adios-sets-record-reading-pacer-lowers-world-mark-in-rich.html | ROSE ADIOS SETS RECORD; Reading Pacer Lowers World Mark in Rich Futurity | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/meats-up-sharply-since-last-week-only-prices-of-some-fowl-are.html | MEATS UP SHARPLY SINCE LAST WEEK; Only Prices of Some Fowl Are Stable -- Vegetables Also Take Upward Spurt | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/6-premieres-scheduled-concert-society-lists-works-for-season.html | 6 PREMIERES SCHEDULED; Concert Society Lists Works for Season, Opening Oct. 25 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/200-greet-dodgers-here-champions-arrive-by-plane-robinson-gets.html | 200 GREET DODGERS HERE; Champions Arrive By Plane -Robinson Gets Threat | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/1000meter-record-set-boysen-runs-distance-in-2204-at-oslo-for-world.html | 1,000-METER RECORD SET; Boysen Runs Distance in 2:20.4 at Oslo for World Mark | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/american-clerk-to-poles-in-u-n-balks-at-mccarthys-red-queries-aide.html | American Clerk to Poles in U. N. Balks at McCarthy's Red Queries; AIDE TO U. N. POLES BALKS AT INQUIRY | True | By Charles Grutzner | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/current-stages-doing-hart-play.html | Current Stages Doing Hart Play | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/discount-rate-cut-by-britain-france-two-central-banks-announce.html | DISCOUNT RATE CUT BY BRITAIN, FRANCE; Two Central Banks Announce Reduction From 4 to 3 1/2% - U. K. Policy Shift Denied PRODUCTION SPUR SOUGHT Action by English Institution Is Said to Mark New Advance to Interest Flexibility | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/commodity-index-off-to-893-wednesday.html | COMMODITY INDEX OFF TO 89.3 WEDNESDAY | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mcconnell-silent-on-nomination.html | McConnell Silent on Nomination | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/reshevsky-draws-in-world-tourney-us-master-and-keres-russia-divide.html | RESHEVSKY DRAWS IN WORLD TOURNEY; U.S. Master and Keres, Russia, Divide Point in Adjourned Contest at Zurich | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/albert-morey-littler-and-cudd-advance-to-u-s-amateur-golf.html | Albert, Morey, Littler and Cudd Advance to U. S. Amateur Golf Semi-Finals; PURDUE ACE VICTOR OVER KUNTZ, 4 AND 3 Morey Beats Santilli on 20th -- Littler Downs Richards, Cudd Trips Ray Palmer | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/doctor-shoots-another-wounds-woman-colleague-who-spurned-him-kills.html | DOCTOR SHOOTS ANOTHER; Wounds Woman Colleague Who Spurned Him, Kills Himself | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/g-i-was-killed-while-fishing.html | G. I. Was Killed While Fishing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/market-in-london-advances-sharply-bank-lending-rate-reduction-gives.html | MARKET IN LONDON ADVANCES SHARPLY; Bank Lending Rate Reduction Gives a Fillip to Prices, Especially Governments | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/deposits-off-12264000.html | Deposits Off 12,264,000 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/5c-rate-is-studied-for-intercity-mail-overnight-delivery-of-letters.html | 5C RATE IS STUDIED FOR INTERCITY MAIL; Overnight Delivery of Letters by Greater Use of Planes Urged in Senate Survey | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-louis-herrmann.html | MRS. LOUIS HERRMANN | True | Special to THE N'v YORK TlllgS. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/catholic-fund-drive-due-appeal-for-8-million-for-edifice-in-capital.html | CATHOLIC FUND DRIVE DUE; Appeal for 8 Million for Edifice in Capital to Open Dec. 6 | True | | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/holding-concern-files-new-issue.html | Holding Concern Files New Issue | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/father-o__ff-6-_ministers-rev-f-c-streufert-was-mission-director-of.html | FATHER O__FF 6 _MINISTERS; [Rev, F. 'C. Streufert Was Mission Director of Lutheran Synod | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/britain-sells-paper-to-german-publisher.html | BRITAIN SELLS PAPER TO GERMAN PUBLISHER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/hudson-motor-omits-dividend.html | Hudson Motor Omits Dividend | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dartmouth-aide-appointed.html | Dartmouth Aide Appointed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/reid-papers-in-library-congress-unit-gets-collection-of-journalist.html | REID PAPERS IN LIBRARY; Congress Unit Gets Collection of Journalist and Diplomat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/joins-savings-research-group.html | Joins Savings Research Group | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/george-k-smith-gets-new-post.html | George K. Smith Gets New Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/utility-to-retire-debentures.html | Utility to Retire Debentures | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/france-also-cuts-rate.html | France Also Cuts Rate | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/gforgf-a-bergf_r-sr.html | GF'ORGF. A. BERGF_R SR. | True | Special to NEW YOIK TrMS. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/loses-fingertip-to-bear-at-zoo.html | Loses Fingertip to Bear at Zoo | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/danish-leader-shaken-in-crash.html | Danish Leader Shaken in Crash | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/gulf-wage-rise-sought.html | Gulf Wage Rise Sought | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/reds-strive-in-un-to-debate-korea-hammarskjold-report-is-held.html | REDS STRIVE IN U.N. TO DEBATE KOREA; Hammarskjold Report Is Held Possible Basis to Force Issue -- U. S. Seeks to Bar It | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/school-official-gets-bible-gift.html | School Official Gets Bible Gift | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/jumper-ping-pong-wins-trophy-test-scores-as-piping-rock-horse-show.html | JUMPER PING PONG WINS TROPHY TEST; Scores as Piping Rock Horse Show Opens -- Hunter Prize Captured by My Chance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/professor-freed-from-ellis-island-immigration-man-apologizes-but.html | PROFESSOR FREED FROM ELLIS ISLAND; Immigration Man Apologizes but Washington Knows of No Order to Release Colombian | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/turkey-and-poland-seek-seat-in-security-council.html | Turkey and Poland Seek Seat in Security Council | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/reluctant-prisoners.html | RELUCTANT PRISONERS | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/factory-blast-hurls-queens-man-to-death.html | FACTORY BLAST HURLS QUEENS MAN TO DEATH | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/riegelman-charts-cleanup-of-mess-in-program-for-city-he-calls-for.html | RIEGELMAN CHARTS CLEAN-UP OF 'MESS; In Program for City He Calls for Better Policing, Housing, Schooling and Governing | True | By Leo Egan | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/lose-stock-licenses-2-canadian-securities-houses-disciplined-by.html | LOSE STOCK LICENSES; 2 Canadian Securities Houses Disciplined by Commission | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/masons-plan-blood-drive-manhattan-lodges-to-start-red-cross.html | MASONS PLAN BLOOD DRIVE; Manhattan Lodges to Start Red Cross Donations Tuesday | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/next-decline-seen-as-longer-milder-investment-counsel-predicts.html | NEXT DECLINE SEEN AS LONGER, MILDER; Investment Counsel Predicts Lower Level in Some Lines - Others Already Readjusted | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/bereaved-captain-to-play.html | Bereaved Captain to Play | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/daughter-to-r-k-jacobses-jri.html | Daughter to R. K. Jacobses Jr.I | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/stands-pat-on-rail-rate-cabinet-rejects-provinces-bid-to-rescind-7.html | STANDS PAT ON RAIL RATE; Cabinet Rejects Provinces' Bid to Rescind 7% Freight Rise | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/estate-is-sold-in-glen-cove-l-i-grover-loening-property-has-14room.html | ESTATE IS SOLD IN GLEN COVE, L. I.; Grover Loening Property Has 14-Room Dwelling -- Other L. I. Deals | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/eagles-top-lions-2817-register-upset-as-burk-makes-three-touchdown.html | EAGLES TOP LIONS, 28-17; Register Upset as Burk Makes Three Touchdown Passes | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/strikers-ordered-back-c-i-o-says-bethlehem-walkout-violates-union-c.html | STRIKERS ORDERED BACK; C. I. O. Says Bethlehem Walkout Violates Union Contract | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/citizenship-group-stresses-freedom-alliances-to-battle-communism.html | CITIZENSHIP GROUP STRESSES FREEDOM; Alliances to Battle Communism Are Urged at Conference -Rural Education Pushed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/the-screen-in-review-martin-and-lewis-go-at-it-again-in-the-caddy.html | THE SCREEN IN REVIEW; Martin and Lewis Go At It Again in 'The Caddy,' Presented at Mayfair Theatre | True | By Bosley Crowther | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/m-ribalow-ritic-hrew-editor-54-leading-literary-figurewho-was.html | M. RIBALOW, (RITIC, HREW EDITOR, 54; Leading Literary; Figure, Who Was Co-President of World Federation Group, Dies | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/admiral-jelley-gets-new-post.html | Admiral Jelley Gets New Post | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/u-s-issues-stage-strong-recovery-best-gains-chalked-up-since-june.html | U. S. ISSUES STAGE STRONG RECOVERY; Best Gains Chalked Up Since June 25 -- 3 Offerings Are Pushed Up to New Highs U. S. ISSUES STAGE STRONG RECOVERY | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/troopship-to-arrive-sunday.html | Troopship to Arrive Sunday | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/effect-of-smoking-on-blood-studied-in-young-women-it-may-cause-big.html | EFFECT OF SMOKING ON BLOOD STUDIED; In Young Women It May Cause Big Vascular Change, None in Hardened Arteries | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dulles-asks-japan-to-step-up-defense-1500-at-dinner-for-akihito.html | DULLES ASKS JAPAN TO STEP UP DEFENSE; 1,500 at Dinner for Akihito Hear Secretary Warn of Danger to Nation Standing Alone | True | By Peter Kihss | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dulles-bids-soviet-back-united-korea-and-settle-issues-in-un-appeal.html | DULLES BIDS SOVIET BACK UNITED KOREA AND SETTLE ISSUES; In U.N. Appeal He Urges Accords in Germany and Austria and Indo-China Peace LISTS SIX MAIN PROBLEMS Reassures Moscow on Arms and Encirclement -- Presses for Atomic Control Dulles Asks Soviet to Join the U.S. In Moves to End World Tensions | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/latvia-revives-farm-ministry.html | Latvia Revives Farm Ministry | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/wiley-bids-us-map-far-east-alliance-senator-in-talk-here-urges-wide.html | WILEY BIDS U.S. MAP FAR EAST ALLIANCE; Senator, in Talk Here, Urges Wide Use of Technical and Arms Aid in Free Lands | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/red-cross-volunteers-sought.html | Red Cross Volunteers Sought | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/colorful-future-seen-for-lighting-illumination-experts-tell-of-new.html | COLORFUL FUTURE SEEN FOR LIGHTING; Illumination Experts Tell of New Ways of Brightening Homes With Tinted Bulbs | True | By Betty Pepis | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mayors-joke-over-defeat-has-crown-prince-baffled.html | Mayor's Joke Over Defeat Has Crown Prince Baffled | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/new-canadian-minister-named.html | New Canadian Minister Named | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/westinghouse-names-lawyer.html | Westinghouse Names Lawyer | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/constitution-honored-sons-of-revolution-mark-its-166th-anniversary.html | CONSTITUTION HONORED; Sons of Revolution Mark Its 166th Anniversary Here | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dental-ad-claims-scored-research-group-gives-stand-in-antienzyme.html | DENTAL AD CLAIMS SCORED; Research Group Gives Stand in Anti-Enzyme Cases | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/10-million-thruway-bid-work-slated-on-745-miles-of-suffernramapo.html | 10 MILLION THRUWAY BID; Work Slated on 7.45 Miles of Suffern-Ramapo Section | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/capt-tonnes-jonassen.html | CAPT. TONNES JONASSEN | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/wheat-prices-dip-in-sudden-setback-drop-as-much-as-5c-a-bushel.html | WHEAT PRICES DIP IN SUDDEN SETBACK; Drop as Much as 5c a Bushel, Leading Oats and Rye Lower -- Corn and Soybeans Strong | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/efficiency-raises-gimbels-net-170-halfyear-earnings-soar-in-spite.html | EFFICIENCY RAISES GIMBEL'S NET 170%; Half-Year Earnings Soar in Spite of Minor Sales Gain -- 47c a Share Cleared | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/4-queried-in-brooklyn-in-ballot-box-fraud.html | 4 QUERIED IN BROOKLYN IN BALLOT BOX FRAUD | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/barge-line-route-bid-fails.html | Barge Line Route Bid Fails | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/commodity-prices-listed.html | Commodity Prices Listed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/audition-time-is-near-for-music-talent-in-schools.html | Audition Time Is Near for Music Talent in Schools | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/cinema-scope-developer-honored.html | Cinema Scope Developer Honored | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/moscow-to-peiping.html | MOSCOW TO PEIPING | True | | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/adenauer-proposes-gift-clothes-project.html | ADENAUER PROPOSES GIFT CLOTHES PROJECT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/heads-committee-of-c-e-d.html | Heads Committee of C. E. D. | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/police-chiefs-name-carl-hanson.html | Police Chiefs Name Carl Hanson | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/army-to-drop-civilians-field-commanders-also-told-to-reduce.html | ARMY TO DROP CIVILIANS; Field Commanders Also Told to Reduce Construction | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/football-giants-win-despite-fourthperiod-rally-by-fortyniners-22551.html | Football Giants Win Despite Fourth-Period Rally by Forty-Niners; 22,551 SEE CONERLY PACE 28-21 VICTORY His Passes Spark Long Giant Drives -- 49ers Tally Three Times in 4th Quarter | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mcarran-act-at-work.html | M'CARRAN ACT AT WORK | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/a-new-city-dilemma.html | A NEW CITY DILEMMA | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/daly-advances-on-links-rees-also-gains-quarterfinals-in-british-pro.html | DALY ADVANCES ON LINKS; Rees Also Gains Quarter-Finals in British Pro Tournament | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-cudone-golf-victor-cards-78-to-gain-low-gross-in-metropolitan.html | MRS. CUDONE GOLF VICTOR; Cards 78 to Gain Low Gross in Metropolitan One-Day Play | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/kashmir-report-scouted-nehru-doubts-foreign-meddling-there-on-a.html | KASHMIR REPORT SCOUTED; Nehru Doubts Foreign Meddling There on a Wide Scale | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/rumanianczech-curb-on-jews-is-reported.html | RUMANIAN-CZECH CURB ON JEWS IS REPORTED | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dr-john-aguilar.html | DR. JOHN AGUILAR | True | Spec -al to THg NzW YORK 'riLgs, | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/turkey-jails-11-as-red-plotters.html | Turkey Jails 11 as Red Plotters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/danville-now-giants-farm.html | Danville Now Giants' Farm | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/max-bentley-is-signed-to-play-with-rangers.html | Max Bentley Is Signed To Play With Rangers | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/200-new-city-teachers-missing-substitutes-sought-to-take-posts-200.html | 200 New City Teachers 'Missing; Substitutes Sought to Take Posts; 200 NEW TEACHERS LOST TO THE CITY | True | By Leonard Buder | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/4-freedoms-award-for-truman.html | 4 Freedoms Award for Truman | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/civil-defense-lists-70-target-areas-atomic-attack-areas-in-u-s.html | CIVIL DEFENSE LISTS 70 'TARGET AREAS; Atomic Attack Areas in U. S. Harbor 67,750,992 -- Industry in Northeast Major Zone | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/jet-liner-on-mercy-trip-speeds-to-london-with-girl-hit-by-army.html | JET LINER ON MERCY TRIP; Speeds to London With Girl Hit by Army Bullet in Egypt | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/katie-key-takes-50000-roosevelt-trot-nosing-out-scotch-victor-at.html | Katie Key Takes $50,000 Roosevelt Trot, Nosing Out Scotch Victor at Wire; FAVORITE TRIUMPHS IN THRILLING FINISH Katie Key Earns $25,000 for Tuccio -- Pronto Don Is 5th After Break at Westbury | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/democratic-stand-queried-party-meeting-in-chicago-criticized-for.html | Democratic Stand Queried; Party Meeting in Chicago Criticized for Lack of Constructive Views | True | OWEN BEEN HOUWER | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/holiday-curtails-freight-loadings-weeks-total-of-710554-cars-170737.html | HOLIDAY CURTAILS FREIGHT LOADINGS; Week's Total of 710,554 Cars 170,737 Fewer Than in the Corresponding '52 Week | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/head-of-chicago-agency-elected-president-of-4a.html | Head of Chicago Agency Elected President of 4-A | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/williams-homer-beats-tigers-21-2run-drive-in-8th-wins-for-red-sox.html | WILLIAMS HOMER BEATS TIGERS, 2-1; 2-Run Drive in 8th Wins for Red Sox -- Kinder Sets Mark With 67th Appearance | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/leon-c-heilbronner.html | LEON C. HEILBRONNER | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/bernard-p-mgarry.html | BERNARD P. M'GARRY | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/u-s-sees-its-report-confirmed-moscow-reports-new-atom-bombs.html | U. S. Sees Its Report Confirmed; MOSCOW REPORTS NEW ATOM BOMBS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dr-harry-carmai-will-1yiarry-today-dean-emeritus-atcolumbia-an-miss.html | DR. HARRY. CARMAI WILL 1YIARRY TODAY/; Dean Emeritus atColumbia an Miss M. Margaret Carscadden, His Secretary, to Be Wed | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/physicists-meet-in-japan-conference-of-theoreticians-to-begin-today.html | PHYSICISTS MEET IN JAPAN; Conference of Theoreticians to Begin Today in Kyoto | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/aussies-win-in-japan.html | Aussies Win in Japan | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/bronx-armory-endorsed-hotel-sales-managers-favor-site-for-holding.html | BRONX ARMORY ENDORSED; Hotel Sales Managers Favor Site for Holding Major Expositions | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/truman-addresses-youth-on-its-role-home-town-talk-opens-drive-to-in.html | TRUMAN ADDRESSES YOUTH ON ITS ROLE; Home Town Talk Opens Drive to Interest Nation's Pupils in Good Government | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/phooey-to-1000-mink-finder-prefers-cheaper-coat-because-its.html | PHOOEY TO $1,000 MINK; Finder Prefers Cheaper Coat Because It's Husband's Gift | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/labor-costs-threaten-to-wipe-out-intercoastal-fleet-shippers-aver.html | Labor Costs Threaten to Wipe Out Intercoastal Fleet, Shippers Aver; Eight Remaining Operators Predict Death of Industry if Longshoremen Insist on 50-Cent Hourly Wage Rise Here | True | By Joseph J. Ryan | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/senate-quiz-is-set-on-vital-metals-hearings-will-open-in-seattle.html | SENATE QUIZ IS SET ON VITAL METALS; Hearings Will Open in Seattle Monday on 'Dire Straits' of U. S. on Defense Needs | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/about-new-york-poor-mans-edison-invents-gadgets-for-city-that-save.html | About New York; Poor Man's Edison Invents Gadgets for City That Save Thousands of Tax Dollars | True | By Ira Henry Freeman | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/phils-18hit-attack-trounces-cubs-164.html | PHILS 18-HIT ATTACK TROUNCES CUBS, 16-4 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/two-noncitizens-join-marines.html | Two Noncitizens Join Marines | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/the-american-policy.html | THE AMERICAN POLICY | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/defeated-candidate-rescued.html | Defeated Candidate Rescued | True | | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/red-talks-in-parks-discussed.html | Red Talks in Parks Discussed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/series-tickets-sold-out-yanks-box-and-reserved-seats-already.html | SERIES TICKETS SOLD OUT; Yanks' Box and Reserved Seats Already Oversubscribed | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/cotton-registers-7to-27point-drop-october-and-december-fall-to-lows.html | COTTON REGISTERS 7-TO 27-POINT DROP; October and December Fall to Lows for Life of Contracts as Selling Broadens | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/newsprint-use-gains-reporting-papers-raise-august-consumption-by-51.html | NEWSPRINT USE GAINS; Reporting Papers Raise August Consumption by 5.1% | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/porterfield-defeats-white-sox-for-no-21.html | PORTERFIELD DEFEATS WHITE SOX FOR NO. 21 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/m-o-h-fenudtes-ohina-missionri-former-princeton-lecturer-served.html | m O, H. FENUDTES[ OHINA MISSIONRI; Former Princeton ' Lecturer Served 'Overseas-351:Years ' Noted'Scholar.and.Author | True | Speet ! to N-w Yoma "I"rlt.,l. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/evelyn-ilton-to-wed-barnard-graduate-betrothed-to-pro-herbert-h.html | EVELYN I.'/LTON TO WED; Barnard Graduate Betrothed to Pro. Herbert H. Strauss | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/business-loans-up-175000000-in-biggest-weekly-rise-on-record-total.html | Business Loans Up $175,000,000, In Biggest Weekly Rise on Record; Total, as Result, Climbs to $8,559,000,000 -- Utility, Tobacco, Commodity and Textile Lines New Borrowers | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/network-of-air-bases-in-the-arctic-ready-to-protect-u-s-and-canada.html | Network of Air Bases in the Arctic Ready to Protect U. S. and Canada; Thule Field Prepared to Handle Largest U. S. Atomic Bombers -- 4,000 Men Are Needed to Man the New Military City | True | By Austin Stevens | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/utility-to-increase-stock.html | Utility to Increase Stock | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sullivan-to-run-in-greenwich.html | Sullivan to Run in Greenwich | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/inquiry-in-plane-crash-begun.html | Inquiry in Plane Crash Begun | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mcarthy-to-wed-exaide-on-staff-miss-jean-kerr-will-be-bride-sept.html | M'CARTHY TO WED EX-AIDE ON STAFF; Miss Jean Kerr Will Be Bride Sept, 29he Won Campus Vote for Beauty in 1945 | True | Special to Tm NEW Yov. K TIMr, S. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/greekbulgar-line-fixed-athens-reports-completing-of-task-of-joint.html | GREEK-BULGAR LINE FIXED; Athens Reports Completing of Task of Joint Border Commission | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/indian-troops-keen-and-efficient-in-delicate-korean-p-o-w-duties.html | Indian Troops Keen and Efficient In Delicate Korean P. O. W. Duties; Diplomacy, Sense of Humor and Swift Force Are Required of Neutral Guards Handling Tough Anti-Red Chinese Captives | True | By Greg MacGregorspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/kinder-and-havelka-advance-in-jersey.html | KINDER AND HAVELKA ADVANCE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/eisenhower-party-catches-19-trout-judge-phillips-who-has-been.html | EISENHOWER PARTY CATCHES 19 TROUT; Judge Phillips, Who Has Been Mentioned for High Court Post, Joins the Group | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/london-greets-challenge-to-soviet-in-dulles-talk.html | London Greets Challenge To Soviet in Dulles Talk | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/politics-as-you-like-it-that-will-shakespeares-very-handy-as-battle.html | Politics 'As You Like It'; That Will Shakespeare's Very Handy as Battle of the Quotations Shapes Up | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sawyer-lopez-and-2-farm-pilots-are-mentioned-for-cincinnati-job.html | Sawyer, Lopez and 2 Farm Pilots Are Mentioned for Cincinnati Job; Redlegs Have 'No Criticism' of Hornsby, Dropped From Sixth Managerial Post, but Think Another Can Do Better | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/end-of-bias-is-aim-in-veterans-care-administrator-says-agency-is.html | END OF BIAS IS AIM IN VETERANS' CARE; Administrator Says Agency Is Moving 'Rapidly' to Wipe Out Segregation in Hospitals | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/marcia-allen-b__eetothebi-navy-nurse-fiancee-of-lieuti.html | MARCIA ALLEN B__EET"OTHEBI; Navy 'Nurse' Fiancee of Lieut,I | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/cousins-wins-stock-car-race.html | Cousins Wins Stock Car Race | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/jakarta-reds-win-grip-on-farm-body-but-that-and-other-victories-are.html | JAKARTA REDS WIN GRIP ON FARM BODY; But That and Other Victories Are Called Superficial -They Mask Maneuvers | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/coats-for-autumn-are-soft-but-full-ohrbachs-presents-collection-of.html | COATS FOR AUTUMN ARE SOFT BUT FULL; Ohrbach's Presents Collection of Designs by French and Italian Couturiers | True | By Dorothy O'Neill | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/frank-c-reed.html | FRANK C. REED | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/barge-service-rejected-i-c-c-denies-bid-for-general-commodities.html | BARGE SERVICE REJECTED; I. C. C. Denies Bid for General Commodities Permit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/bisguier-keeps-lead.html | Bisguier Keeps Lead | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/u-s-warships-span-enemy-mine-field.html | U. S. WARSHIPS SPAN 'ENEMY' MINE FIELD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/talk-of-barkley-candidacy.html | Talk of Barkley Candidacy | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/pacifiers-of-labor-got-164000-from-track-labor-experts-got-164000.html | Pacifiers of Labor Got $164,000 From Track; LABOR EXPERTS GOT $164,000 AT TRACK | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/utility-to-issue-rights-long-island-lighting-also-plans-stock-sale.html | UTILITY TO ISSUE RIGHTS; Long Island Lighting Also Plans Stock Sale to Employes | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/giants-list-orient-slate-polo-grounders-open-14game-tour-oct-10-in.html | GIANTS LIST ORIENT SLATE; Polo Grounders Open 14-Game Tour Oct. 10 in Honolulu | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/syndicate-obtains-west-side-house-buys-apartment-building-on-77th.html | SYNDICATE OBTAINS WEST SIDE HOUSE; Buys Apartment Building on 77th St. Near Natural History Museum -- 8th Ave. Deals | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/herbert-backs-mcarthy-head-of-subversives-control-board-lauds-aims.html | HERBERT BACKS M'CARTHY; Head of Subversives Control Board Lauds Aims, Results | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/tourney-sites-listed-richmond-gets-1955-amateur-junior-event-to.html | TOURNEY SITES LISTED; Richmond Gets 1955 Amateur -Junior Event to Purdue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/ge-raises-radio-and-tv-prices.html | G.E. Raises Radio and TV Prices | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/stage-manager-dancer-to-wed.html | Stage Manager, Dancer to Wed | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/overloaded-xray-line-sidetracks-a-diagnosis.html | Overloaded X-Ray Line Sidetracks a Diagnosis | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/iraqi-cabinet-is-named-new-premier-submits-the-list-to-king-faisal.html | IRAQI CABINET IS NAMED; New Premier Submits the List to King Faisal | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/philharmonic-will-tour-orchestra-to-play-two-weeks-in-south-next.html | PHILHARMONIC WILL TOUR; Orchestra to Play Two Weeks in South Next Spring | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/columbia-registration-25000-are-expected-to-enroll-beginning-today.html | COLUMBIA REGISTRATION; 25,000 Are Expected to Enroll, Beginning Today | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/polio-cases-continue-to-drop.html | Polio Cases Continue to Drop | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/bidault-makes-bid-to-end-policy-rift-would-give-political-community.html | BIDAULT MAKES BID TO END POLICY RIFT; Would Give Political Community Precedence Over Army Pact to Win Gaullist Support BIDAULT MAKES BID TO END POLICY RIFT | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/named-to-fordham-post-father-yanitelli-new-director-of-student.html | NAMED TO FORDHAM POST; Father Yanitelli New Director of Student Personnel | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/text-of-dulles-un-appeal-to-soviet-for-korean-unity-and-help-to-end.html | Text of Dulles' U.N. Appeal to Soviet for Korean Unity and Help to End World Tensions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/float-shows-an-increase-of-384000000-reserve-bank-credit-gains.html | Float Shows an Increase of $384,000,000; Reserve Bank Credit Gains $285,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sold-in-elizabeth-25family-house.html | SOLD IN ELIZABETH 25-FAMILY HOUSE | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/west-rejects-soviet-pass-plan.html | West Rejects Soviet Pass Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/14-railroads-cited-for-52-safety-mark.html | 14 RAILROADS CITED FOR '52 SAFETY MARK | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/french-kill-62-vietminh.html | French Kill 62 Vietminh | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/store-sales-show-11-dip-in-nation-drop-reported-during-week.html | STORE SALES SHOW 11% DIP IN NATION; Drop Reported During Week Compares With Year Ago -- Trade Off 14% Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/jurist-on-hamburg-savings-board.html | Jurist on Hamburg Savings Board | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/coffee-sugar-oils-advance-in-price-wool-metals-also-stronger-while.html | COFFEE, SUGAR, OILS ADVANCE IN PRICE; Wool, Metals Also Stronger While Burlap, Hides, Cocoa and Rubber End Lower | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/unesco-gains-held-curbing-criticism-evans-notes-drop-in-attacks.html | UNESCO GAINS HELD CURBING CRITICISM; Evans Notes Drop in Attacks -- Reappraisal by Foes Urged by Eisenhower Appointee | True | By Benjamin Finespecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/west-virginia-pulp-elects.html | West Virginia Pulp Elects | True | | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/lawyers-guild-retorts-disputes-brownells-charge-it-is-reddominated.html | LAWYERS GUILD RETORTS; Disputes Brownell's Charge It Is Red-Dominated | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/gen-van-fleet-heads-americankorea-fund.html | Gen. Van Fleet Heads American-Korea Fund | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/labor-ethics-code-urged-by-waldman-i-l-a-attorney-sees-glaring-lack.html | LABOR ETHICS CODE URGED BY WALDMAN; I. L. A. Attorney Sees 'Glaring' Lack of Standards and Asks A. F. L. to Set Policy | True | By A. H. Raskin | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/britons-charge-ship-was-looted.html | Britons Charge Ship Was Looted | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/new-rocket-motor-announced.html | New Rocket Motor Announced | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/charter-revision-advances-in-u-n-assembly-votes-for-debate-on-items.html | CHARTER REVISION ADVANCES IN U. N.; Assembly Votes for Debate on Items to Prepare Ground for a Conference in 1955 | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/u-s-to-aid-british-farmers.html | U. S. to Aid British Farmers | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mayor-still-toying-with-idea-of-race-as-an-independent-studying.html | MAYOR STILL TOYING WITH IDEA OF RACE AS AN INDEPENDENT; 'Studying Returns,' He Replies to Appeal by Mitchell for His Support of Wagner AIDES DOUBT HE WILL RUN Riegelman Offers a 'Clean-Up' Plan -- Burke in Contest for Manhattan Presidency MAYOR STILL TOYS WITH IDEA OF RACE | True | By James A. Hagerty | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/susanna-rankin-of-scarsdale-is-betrothed-to-george-r-lloyd-a.html | Susanna Rankin of Scarsdale Is Betrothed To George R. Lloyd, a Wittenberg Alumnus | True | Special to TH NEW 0 Tmcr. s. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/nicaraguans-plan-tour.html | Nicaraguans Plan Tour | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/civic-work-of-lawson-purdy.html | Civic Work of Lawson Purdy | True | CLARE M. TOUSLEY | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mkesson-robbins-shows-rise-in-net-dealer-in-drugs-and-liquors.html | M'KESSON, ROBBINS SHOWS RISE IN NET; Dealer in Drugs and Liquors Reports $7,029,203 Profit, Reflecting Record Sales | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/italians-to-strike-sept-24.html | Italians to Strike Sept. 24 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/indians-set-back-athletics-5-to-4-hegans-double-sacrifice-and.html | INDIANS SET BACK ATHLETICS, 5 TO 4; Hegan's Double, Sacrifice and Majeski's Pinch Fly in 8th Produce Winning Run | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/u-s-project-for-quemoy-nationalist-island-off-red-china-coast-to-be.html | U. S. PROJECT FOR QUEMOY; Nationalist Island Off Red China Coast to Be Improved | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/britain-will-keep-troops-in-europe-will-hold-strong-force-there.html | BRITAIN WILL KEEP TROOPS IN EUROPE; Will Hold Strong Force There Even After West Germany Join a 6-Nation Army | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/3day-grange-fair-opens-wallace-one-of-900-exhibitors-at-yorktown.html | 3-DAY GRANGE FAIR OPENS; Wallace One of 900 Exhibitors at Yorktown Heights Show | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/elected-to-presidency-of-bank-for-puerto-rico.html | Elected to Presidency Of Bank for Puerto Rico | True | | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/state-university-board-meets.html | State University Board Meets | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/2-georgia-agencies-to-market-bonds-office-building-and-bridge.html | 2 GEORGIA AGENCIES TO MARKET BONDS; Office Building and Bridge Authorities Plan New Issues Totaling $19,800,000 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/churchill-arrives-in-nice.html | Churchill Arrives in Nice | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/air-coach-penalties-set-in-belated-cancellations.html | Air Coach Penalties Set In Belated Cancellations | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/accent-is-on-bust-in-french-apparel-carmel-snow-reports-on-trip.html | ACCENT IS ON BUST IN FRENCH APPAREL; Carmel Snow Reports on Trip Abroad at Fashion Group's Showing of New Designs | True | V. P. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/auxiliary-bishop-for-tucson.html | Auxiliary Bishop for Tucson | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/india-warns-on-colonies-advises-paris-and-lisbon-not-to-count-on.html | INDIA WARNS ON COLONIES; Advises Paris and Lisbon Not to Count on Use of Bases | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/care-of-city-properties-asked.html | Care of City Properties Asked | True | ALBERT PLEYDELL | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/i-child-to-mrs-chandler-bates-jri-i.html | I Child to Mrs. Chandler Bates Jr.I I | True | Special to T Nsw Yo TrMZS. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/famechon-outpoints-labalete.html | Famechon Outpoints Labalete | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/booklyn-housing-sold-to-operators.html | BOOKLYN HOUSING SOLD TO OPERATORS | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/putnam-division-to-revise-service-p-s-c-authorizes-the-central-to-s.html | PUTNAM DIVISION TO REVISE SERVICE; P. S. C. Authorizes the Central to Shift Schedules -- Carrier Sought to Drop 8 Trains OPERATING LOSSES CITED Road Receives Permission to Put Changes Into Effect Anytime After Sept. 27 | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-v-patterson-becomes-a-brid-wed-in-mount-kisco-church-to.html | MISS V. PATTERSON BECOMES A BRID; Wed in Mount Kisco Church to] Hamilton Fish Potter Jr., a i Former Navy' Officer | True | Special to TH Nv YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/for-peace-in-the-far-east-u-n-rights-for-china-largescale.html | For Peace in the Far East; U. N. Rights for China, Large-Scale Rehabilitation of Korea Advocated | True | ALLISTON CRAGG | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dictaphone-corp-elect.html | Dictaphone Corp. Elect | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/envoy-cites-benefits-in-u-sbritish-trade.html | ENVOY CITES BENEFITS IN U. S.-BRITISH TRADE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/events-of-interest-in-shipping-world-isthmian-engineers-win-rise-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Isthmian Engineers Win Rise in Pact Reopening -- Propeller Club Lists Speakers | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/world-court-hears-1000yearold-case-world-court-gets-issue-of-tiny.html | World Court Hears 1,000-Year-Old Case; WORLD COURT GETS ISSUE OF TINY ISLES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/u-s-post-is-likely-for-a-2d-brownell-brother-dr-samuel-m-seen-in.html | U. S. POST IS LIKELY FOR A 2D BROWNELL; Brother, Dr. Samuel M., Seen in Line to Be Appointed New Educational Commissioner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/food-news-cabbage-patch-queen-harvested-here-cauliflower-arriving.html | Food News: 'Cabbage Patch Queen' Harvested Here; Cauliflower Arriving From Long Island Alter Slow Start | True | By Jane Nickerson | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/ruml-says-politics-bar-u-s-sales-tax-holds-no-need-exists-for-levy.html | RUML SAYS POLITICS BAR U. S. SALES TAX; Holds No Need Exists for Levy -- Explains His Program for Revamping Federal Budget RUML SAYS POLITICS BAR U. S. SALES TAX | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/reclamation-fund-cut-9-million.html | Reclamation Fund Cut 9 Million | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/defense-week-slated-mayor-proclaims-event-that-will-start-on-sunday.html | DEFENSE WEEK SLATED; Mayor Proclaims Event That Will Start on Sunday | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/-dumping-of-textiles-in-canada-protested.html | ' DUMPING' OF TEXTILES IN CANADA PROTESTED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/harvard-expects-stronger-eleven-but-crimson-does-not-figure-to-rate.html | HARVARD EXPECTS STRONGER ELEVEN; But Crimson Does Not Figure to Rate WithIvy Leaders -- Sophomores Help Jordan | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-mary-mkenzie.html | MISS MARY M'KENZIE | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sports-of-the-times-he-who-gets-slapped.html | Sports of The Times; He Who Gets Slapped | True | By Arthur Daley | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/begorra-wins-as-obrien-gains-a-4for7-score-rand-colt-1540-first-at.html | Begorra Wins as O'Brien Gains a 4-for-7 Score; RAND COLT, $15.40, FIRST AT AQUEDUCT Begorra Beats Fife and Drum -- Troiano Horses One, Two in Hurdles Handicap | True | By James Roach | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/todays-offerings-exceed-22000000-two-issues-of-securities-of.html | TODAY'S OFFERINGS EXCEED $22,000,000; Two Issues of Securities of Utility Concerns Are Slated to Go on the Market | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/city-defeats-plan-for-housing-study-board-of-estimate-kills-halley.html | CITY DEFEATS PLAN FOR HOUSING STUDY; Board of Estimate Kills Halley Proposal, Called 'Political' by Moscow, Sitting for Wagner AIR TERMINAL IS APPROVED Step Is Taken Also to Continue Veterans' Bungalow Colony at Manhattan Beach | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/korea-captives-set-to-defy-reds-appealing-for-return-captives-may.html | Korea Captives Set to Defy Reds Appealing for Return; CAPTIVES MAY DEFY REDS' ARGUMENTS | True | By William J. Jordenspecial to The New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/eisenhower-turned-tide-dewey-says-reversed-cold-war-and-saved-world.html | EISENHOWER TURNED TIDE, DEWEY SAYS; Reversed 'Cold War' and Saved World From Chaos, Governor Replies to the Democrats | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/from-scarsdale-to-india-special-edition-of-school-paper-to-be.html | FROM SCARSDALE TO INDIA; Special Edition of School Paper to Be Financed by Parents | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/phone-role-in-defense-depicted.html | Phone Role in Defense Depicted | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/imiss-rosenthais-trothi-senior-at-smith-will-be-married.html | iMISS ROSENTHAL'S TROTHI; Senior at Smith Will Be Married{ | True | Special to TH Nv YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/in-the-nation-helping-the-president-pick-a-chief-justice.html | In the Nation; Helping the President Pick a Chief Justice | True | By Arthur Krock | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-g-s-van-schaick.html | MRS. G. S. VAN SCHAICK | True | Special to Tlu NEW YOnF. T[tgS. | 1981-07-13 | RE0000096895 | B00000435411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/robbins-147-wins-westchester-golf-winged-foot-player-captures.html | ROBBINS' 147 WINS WESTCHESTER GOLF; Winged Foot Player Captures District Senior Title for Sixth Straight Time | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-obrien-links-victor-winged-foot-player-captures-second-gross.html | MRS. O'BRIEN LINKS VICTOR; Winged Foot Player Captures Second Gross Prize in Row | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-18 | 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096895 | B00000435411 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/a-f-l-gives-carpenters-its-14th-vice-presidency.html | A. F. L. Gives Carpenters Its 14th Vice Presidency | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/25-fewer-banks-seen-in-25-years-supervisors-at-meeting-told-mergers.html | 25% FEWER BANKS SEEN IN 25 YEARS; Supervisors at Meeting Told Mergers and Liquidations Are Highest Since 1943 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/kim-moscow-fete-guest-malenkov-attends-reception-for-north-korean.html | KIM MOSCOW FETE GUEST; Malenkov Attends Reception for North Korean Premier | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/hias-needs-help.html | HIAS NEEDS HELP | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/harold-c-dunbar.html | HAROLD C. DUNBAR | True | Special to TI NEW'YoI,,K Tn.. ' | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/dutch-volunteers-greeted-here-on-way-to-korea.html | Dutch Volunteers Greeted Here on Way to Korea | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/pakistan-to-finance-machinery.html | Pakistan to Finance Machinery | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/-enemy-submarine-damages-a-cruiser.html | ' ENEMY' SUBMARINE 'DAMAGES' A CRUISER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/daughter-to-mrs-f-d-hofmann.html | Daughter to Mrs. F. D. Hofmann | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/new-travel-ban-offer-allies-ask-east-german-bars-be-let-down-sept.html | NEW TRAVEL BAN OFFER; Allies Ask East German Bars Be Let Down Sept. 30 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/years-centennial-opens-lincoln-university-gives-degree-to-liberian.html | YEAR'S CENTENNIAL OPENS; Lincoln University Gives Degree to Liberian Envoy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bill-on-silver-wins-guild-heads-backing.html | BILL ON SILVER WINS GUILD HEAD'S BACKING | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/textiles-on-road-to-new-stability-new-england-council-assured-south.html | TEXTILES 'ON ROAD TO NEW STABILITY'; New England Council Assured South Has Finally Assumed 'Burden' of Wage Patterns 300 ATTEND 112TH MEETING Cotton Association Head Says Its Use Doubled in 20 Years and Wool Also Holds Own | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/filtering-sea-for-phytoplankton-viewed-as-means-of-supporting.html | Filtering Sea for Phytoplankton Viewed As Means of Supporting Congested Earth | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/g-o-p-rally-hails-presidents-work-but-700-of-republican-women-urge.html | G. O. P. RALLY HAILS PRESIDENT'S WORK; But 700 of Republican Women Urge the Bricker Amendment, Which Eisenhower Opposes | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/farm-price-lag-all-year-forecast-first-fall-from-parity-since-1941.html | Farm Price Lag All Year Forecast; First Fall From Parity Since 1941; Agriculture Officials Declare That No Sharp Upturn Is in Sight to Lift Average Return to Farmers to 100% Formula Level | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/tigers-dropo-in-hospital.html | Tigers' Dropo in Hospital | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/invests-8000000-in-plax.html | Invests $8,000,000 in Plax | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/temple-routs-albright.html | Temple Routs Albright | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/eisenhower-to-aid-west-berlin-idle-assures-reuter-us-will-study.html | EISENHOWER TO AID WEST BERLIN IDLE; Assures Reuter U.S. Will Study Means to Create More Jobs -- Clothing Bid Weighed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/rise-for-draft-foreseen-hershey-says-quotas-may-pass-50000-after.html | RISE FOR DRAFT FORESEEN; Hershey Says Quotas May Pass 50,000 After Next July | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bonn-to-start-debt-payments.html | Bonn to Start Debt Payments | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/faulkner-rees-in-final-virtually-assured-berths-on-british-cup-golf.html | FAULKNER, REES IN FINAL; Virtually Assured Berths on British Cup Golf Team | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/seawanhaka-cruise-called-off.html | Seawanhaka Cruise Called Off | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/kilmer-unit-to-close-reception-center-for-inductees-to-be-shifted.html | KILMER UNIT TO CLOSE; Reception Center for Inductees to Be Shifted to 2 Other Posts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/medina-finishing-banking-decision-seeks-to-complete-antitrust-suit.html | MEDINA FINISHING BANKING DECISION; Seeks to Complete Anti-Trust Suit Opinion Before Appeals Court's November Term | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/rise-is-recorded-in-short-position-big-boards-figure-on-sept-15-is.html | RISE IS RECORDED IN SHORT POSITION; Big Board's Figure on Sept. 15 Is 1,935,958 Shares, Against 1,815,492 Month Earlier | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/wood-field-and-stream-average-hunter-buys-new-rifle-but-hits-the.html | Wood, Field and Stream; Average Hunter Buys New Rifle but Hits the Trail in Clothes Like Grandpa's | True | By Raymond R. Camp | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/harvest-festivals-to-begin-next-week-jews-succoth-opens-at-sunset.html | HARVEST FESTIVALS TO BEGIN NEXT WEEK; Jews' Succoth Opens at Sunset Wednesday -- Protestants See Their Fetes Growing | True | By Preston King Sheldon | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-guy-dolson.html | MRS. GUY DOLSON | True | Special to T]: Nsw Yo: 'I'l.% | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/reid-award-to-michigan-woman.html | Reid Award to Michigan Woman | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/brooklhousin6-sold-to-instor-6story-building-or-bever-road-has-30.html | BROOKLHOUSIN6 SOLD TO INSTOR; ' 6-Story .Building or Bever[ Road Has 30 Apartments-- OtherDeals in Borough | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/union-leaves-parley-on-canada-ship-strike.html | UNION LEAVES PARLEY ON CANADA SHIP STRIKE | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/japan-may-ask-entry-in-u-n-as-associate.html | JAPAN MAY ASK ENTRY IN U. N. AS 'ASSOCIATE' | True | | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/2d-du-pont-ilmenite-unit-in-florida-to-raise-titanium-supply-by.html | 2d Du Pont Ilmenite Unit in Florida to Raise Titanium Supply by 1955; ' Traveling 'Lake' Method to Be Used at $3,000,000 Mine and Processing Plant | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/finns-plan-budget-cuts-premier-also-proposes-to-slash-6500-off.html | FINNS PLAN BUDGET CUTS; Premier Also Proposes to Slash 6,500 Off Payroll | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/deficit-financing-seen-nearing-end-deputy-u-s-treasurer-in-talk.html | DEFICIT FINANCING SEEN NEARING END; Deputy U. S. Treasurer in Talk Here Predicts Readjustment Will Not Upset Economy | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/rev-joseph-de-sanctis-i.html | REV. JOSEPH DE SANCTIS i | True | Special to NZw YO Ms. I | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/police-join-safety-drive-department-will-aid-auto-club-in-effort-to.html | POLICE JOIN SAFETY DRIVE; Department Will Aid Auto Club in Effort to Protect Children | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/three-shows-quit-broadway-in-week-pin-to-see-peepshow-closes-after.html | THREE SHOWS QUIT BROADWAY IN WEEK; ' Pin to See Peepshow' Closes After Premiere, 'Hazel Flagg,' Anna Russell Halt Tonight | True | By Louis Calta | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/new-polish-alternate-at-u-n-asks-asylum-here-law-professor-quits.html | New Polish Alternate at U. N. Asks Asylum Here; Law Professor Quits Delegation -- Dulles to Consider Plea POLISH ALTERNATE ASKS ASYLUM HERE | True | By John C. Devlin | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/benjamin-w-collins.html | BENJAMIN W. COLLINS | True | Special to THS NSW YO ss | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/japan-seeks-troops-exit-holds-only-u-s-forces-have-right-to-remain.html | JAPAN SEEKS TROOPS' EXIT; Holds Only U. S. Forces Have Right to Remain Now | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/akihito-visits-hyde-park-honors-late-presidents-grave-and-meets-mrs.html | AKIHITO VISITS HYDE PARK; Honors Late President's Grave and Meets Mrs. Roosevelt | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/deep-talented-holy-cross-eleven-strives-to-hit-that-happy-medium.html | Deep, Talented Holy Cross Eleven Strives to Hit That Happy Medium; But Coach Anderson Leans Uncertainly to Defensive Power Over Offense -- O'Leary Is Expected to Spark Ground Attack | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/kayak-channel-trip-balked.html | Kayak Channel Trip Balked | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/personnel-head-at-veterans-unit.html | Personnel Head at Veterans' Unit | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/wife-of-haymes-wins-divorce.html | Wife of Haymes Wins Divorce | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/canadian-labor-reelects-mosher-congress-votes-13th-term-for.html | CANADIAN LABOR RE-ELECTS MOSHER; Congress Votes 13th Term for President -- Government Scored on Jobless | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/negro-to-direct-in-south-everett-lee-will-conduct-white-musicians.html | NEGRO TO DIRECT IN SOUTH; Everett Lee Will Conduct White Musicians in Louisville Concert | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bermuda-mopping-up-new-hurricane-scare-turns-out-to-be-a-false.html | BERMUDA MOPPING UP; New Hurricane Scare Turns Out to Be a False Alarm | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/food-recipients-face-ouster.html | Food Recipients Face Ouster | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/americans-to-survey-ceylon-river-project.html | AMERICANS TO SURVEY CEYLON RIVER PROJECT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/hunter-at-102-reckons-its-squirrel-time-again.html | Hunter, at 102, Reckons It's Squirrel Time Again | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/east-jails-west-german-charges-him-with-part-in-case-involving-vice.html | EAST JAILS WEST GERMAN; Charges Him With Part in Case Involving Vice Premier | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/french-press-air-attacks.html | French Press Air Attacks | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/alabama-labor-bill-signed.html | Alabama Labor Bill Signed | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/washington-state-weighs-financing-langlie-sees-200000000-needed-for.html | WASHINGTON STATE WEIGHS FINANCING; Langlie Sees $200,000,000 Needed for 3 Spans, Freeway Over Next Several Years WASHINGTON STATE WEIGHS FINANCING | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/italian-printers-to-strike-today.html | Italian Printers to Strike Today | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mcormick-assails-depression-talk-president-of-american-stock.html | M'CORMICK ASSAILS DEPRESSION TALK; President of American Stock Exchange Sees Outlook Good and Urges U. S. Sales Tax M'CORMICK ASSAILS DEPRESSION TALK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-alvin-d-silber-has-son.html | Mrs. Alvin D. Silber Has Son | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/early-cannon-barrel-exhibited.html | Early Cannon Barrel Exhibited | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/spellman-accused-of-a-plot-on-soviet.html | SPELLMAN ACCUSED OF A PLOT ON SOVIET | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/erhard-counsels-freeing-of-trade-german-minister-also-urges-nations.html | ERHARD COUNSELS FREEING OF TRADE; German Minister Also Urges Nations to Act Soon for Monetary Convertibility | True | By Michael L Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/wholesale-prices-up-in-week.html | Wholesale Prices Up in Week | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/prockter-tv-enterprises-appoints-sales-executive.html | Prockter TV Enterprises Appoints Sales Executive | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/french-paper-hails-dulles.html | French Paper Hails Dulles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/resignation-a-surprise.html | Resignation a 'Surprise' | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/son-of-board-chairman-to-head-hoover-company.html | Son of Board Chairman To Head Hoover Company | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/col-h-case-willcox-engineer-for-u-s-601.html | COL, H. CASE WILLCOX, ] ENGINEER FOR U. S., 601 | True | Special to the new york times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/daily-lumber-output-up-but-total-production-in-holiday-week-falls.html | DAILY LUMBER OUTPUT UP; But Total Production in Holiday Week Falls 19.2% From 1952 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/benjamin-leibel-dead-i-he-headedunited-purchasing-icorporation.html | BENJAMIN LEIBEL DEAD; I He Headed-Unite-—-d 'Purchasing ICorporation, Israel Hotels, Inc.I | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/france-to-end-austrian-costs.html | France to End Austrian Costs | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/palliatives-in-france.html | PALLIATIVES IN FRANCE | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/edmund-peremi.html | EDMUND PEREMI | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/gas-change-weighed-in-two-queens-areas.html | GAS CHANGE WEIGHED IN TWO QUEENS AREAS | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/steel-strikers-return-19day-tieup-at-lackawanna-ends-on-top-c-i-o-o.html | STEEL STRIKERS RETURN; 19-Day Tie-Up at Lackawanna Ends on Top C. I. O. Orders | True | | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/calder-duo-ties-at-64-burkes-shanley-pair-share-net-prize-in-jersey.html | CALDER DUO TIES AT 64; Burkes, Shanley Pair Share Net Prize in Jersey Golf | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/big-losses-to-track-laid-to-union-aides-clerks-inefficient-could.html | BIG LOSSES TO TRACK LAID TO UNION AIDES; Clerks Inefficient, Could Not Take in $6,000,000 in Bets, Hearing Here Is Told BIG RACEWAY LOSS LAID TO UNION MEN | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/city-opera-signs-six-new-artists-4-sopranos-and-2-baritones-all.html | CITY OPERA SIGNS SIX NEW ARTISTS; 4 Sopranos and 2 Baritones, All Americans, to Be Heard at Center Starting Oct. 10 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/the-central-problem.html | THE CENTRAL PROBLEM | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/air-colonel-relieved-action-is-taken-pending-inquiry-into-4000-fund.html | AIR COLONEL RELIEVED; Action Is Taken Pending Inquiry Into $4,000 Fund Shortage | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/finland-replaces-moscow-envoy.html | Finland Replaces Moscow Envoy | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/john-l-preo.html | JO.HN L. PREO | True | Specfal to T Nzw Youc Tmas. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/yankees-play-in-boston-today-dodgers-phils-at-ebbets-field-bombers.html | Yankees Play in Boston Today; Dodgers, Phils at Ebbets Field; Bombers' Stengel, Hit by Mild Virus, Stays Home -- Brooklyn Seeks New Records in Final Games -- Giants Oppose Pirates | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/seoul-toils-to-rise-from-its-wreckage-influx-from-wartime-havens.html | SEOUL TOILS TO RISE FROM ITS WRECKAGE; Influx From Wartime Havens Jams Its Streets -- Winter May Bring Hardships | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/roxy-dispute-is-settled-musicians-remove-picket-line-terms-of-pact.html | ROXY DISPUTE IS SETTLED; Musicians Remove Picket Line -- Terms of Pact Withheld | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/how-to-gain-space-in-homes-is-shown-making-the-small-room-appear.html | HOW TO GAIN SPACE IN HOMES IS SHOWN; Making the Small Room Appear Larger Stressed at Ottawa Design Center Exhibition | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/gaullists-stand-on-army-pact-ban-still-oppose-european-defense.html | GAULLISTS STAND ON ARMY PACT BAN; Still Oppose European Defense Community Plan Despite Recent Moves in Cabinet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/finaly-boys-back-in-parents-faith-orphans-reared-as-catholics.html | FINALY BOYS BACK IN PARENTS' FAITH; Orphans Reared as Catholics Attend Poignant Kol Nidre Service in Israeli Village | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/ocean-air-traffic-record-pan-american-carries-4106-across-atlantic.html | OCEAN AIR TRAFFIC RECORD; Pan American Carries 4,106 Across Atlantic in 7 Days | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/peru-to-economize-to-strengthen-sol.html | PERU TO ECONOMIZE TO STRENGTHEN SOL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-lewis-g-wallace-i.html | MRS. LEWIS G. WALLACE I | True | | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/flag-makers-fear-early-hawaii-vote-action-on-statehood-at-special.html | FLAG MAKERS FEAR EARLY HAWAII VOTE; Action on Statehood at Special Session Would Allow Little Time to Add a New Star | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/speakers-named-for-oil-fete.html | Speakers Named for Oil Fete | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/pressure-disc-made-of-gold.html | Pressure Disc Made of Gold | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-john-h-tyson.html | MRS. JOHN H. TYSON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/protests-reported-given-dr-eisenhower.html | PROTESTS REPORTED GIVEN DR. EISENHOWER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/revival-of-monetary-policy.html | REVIVAL OF MONETARY POLICY | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/events-of-interest-in-transport-field-winners-of-tugboat-races-get.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Winners of Tugboat Races Get Plaques -- Seamen Warned on Free Drinks in Japan | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/new-wabash-issue-approved.html | New Wabash Issue Approved | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/britain-hangs-woman-murderer.html | Britain Hangs Woman Murderer | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/indian-claim-argued-attorneys-for-sac-and-fox-seek-u-s-payment-for.html | INDIAN CLAIM ARGUED; Attorneys for Sac and Fox Seek U. S. Payment for Lands | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/abroad-the-future-of-europe-is-in-french-hands.html | Abroad; The Future of Europe Is in French Hands | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-winkelman-winner-glen-head-golfer-cards-90-for-cherry-valley.html | MRS. WINKELMAN WINNER; Glen Head Golfer Cards 90 for Cherry Valley Gross Prize | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-masbacks-87-first-sunningdale-golfer-takes-low-gross-in-class-b.html | MRS. MASBACK'S 87 FIRST; Sunningdale Golfer Takes Low Gross in Class B Tourney | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/treatment-of-the-psychotic.html | Treatment of the Psychotic | True | ERNST GELLHORN | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/north-dakota-state-bows.html | North Dakota State Bows | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/italys-cabinet-maps-a-sweeping-amnesty.html | ITALY'S CABINET MAPS A SWEEPING AMNESTY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/affairs-of-state-kept-the-president-busy-during-much-of-his.html | Affairs of State Kept the President Busy During Much of His Vacation in Colorado | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/labor-day-cuts-coal-yield.html | Labor Day Cuts Coal Yield | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/textile-machine-show-set.html | Textile Machine Show Set | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/jews-petition-congress-groups-bid-chamber-adopt-rules-to-insure.html | JEWS PETITION CONGRESS; Groups Bid Chamber Adopt Rules to Insure Fair Inquiries | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/frances-curtis-radcliffe-senior-is-fiancee-of-james-h-hardie.html | Frances Curtis, Radcliffe Senior, Is Fiancee Of James H. Hardie, Harvard Law Student | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/the-missing-teachers.html | THE MISSING TEACHERS | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/earthquakes-shake-cyprus-again.html | Earthquakes Shake Cyprus Again | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/balch-replies-to-dewey-reminds-governor-of-defense-cuts-made-by.html | BALCH REPLIES TO DEWEY; Reminds Governor of Defense Cuts Made by Republicans | True | | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/policy-is-reversed-on-free-goods-ads-us-trade-commission-upsets-48.html | POLICY IS REVERSED ON 'FREE' GOODS ADS; U.S. Trade Commission Upsets '48 Ruling Barring Use of Tag if Strings Were Attached | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/news-of-food-more-and-smaller-meals-are-found-best-big-lunch-is-for.html | News of Food; More and Smaller Meals Are Found Best -- Big Lunch Is for Those With Time to Nap | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/printmakers-art-shown-at-weyhes-antonio-frasconi-represented-by.html | PRINTMAKERS ART SHOWN AT WEYHE'S; Antonio Frasconi Represented by Color Wood-Cuts -- Biddle and Steg Also at Gallery | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/commodity-index-down-b-l-s-daily-price-computation-off-4-to-889-of.html | COMMODITY INDEX DOWN; B. L. S. Daily Price Computation Off .4 to 88.9% of Base Level | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/families-housing-arctic-base-issue-u-s-weighs-sending-relatives-of.html | FAMILIES HOUSING ARCTIC BASE ISSUE; U. S. Weighs Sending Relatives of Men Who Agree to Serve Two Years at Thule Field | True | By Austin Stevens | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/queens-welfare-parley-industrial-conference-will-be-held-at-college.html | QUEENS WELFARE PARLEY; Industrial Conference Will Be Held at College Oct. 15-16 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/added-ship-runs-asked-waterman-line-seeks-extension-of-coast.html | ADDED SHIP RUNS ASKED; Waterman Line Seeks Extension of Coast Service Authority | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/richmond-post-to-brown-boylans-aide-succeeds-joyce-as-public.html | RICHMOND POST TO BROWN; Boylan's Aide Succeeds Joyce as Public Administrator | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/stassen-will-buy-beef-plans-10000000-purchases-for-use-in-foreign.html | STASSEN WILL BUY BEEF; Plans $10,000,000 Purchases for Use in Foreign Program | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/enemy-releases-13-who-changed-mind-12-south-koreans-and-a-turk.html | ENEMY RELEASES 13 WHO CHANGED MIND; 12 South Koreans and a Turk Return After Having Once Chosen Communism ENEMY RELEASES 13 WHO CHANGED MIND | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/horatio-roop-reed.html | HORATIO ROOP REED | True | Special to NEW YORK TLTS. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/atomic-energy-plan-a-new-hope-of-india.html | ATOMIC ENERGY PLAN A NEW HOPE OF INDIA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/reds-stir-unrest-in-north-rhodesia-propaganda-reported-printed-in.html | REDS STIR UNREST IN NORTH RHODESIA; Propaganda Reported Printed in Moscow and Peiping Is Turned Over to Police | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/morgan-belmont-dies-at-age-of-61-retired-head-of-his-familys.html | MORGAN BELMONT DIES AT AGE OF 61; Retired Head of His Family's Banking Firm Was Noted as Exhibitor of Retrievers | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/problems-brought-on-by-arithmetic-add-up-to-teachers-college-course.html | Problems Brought on by Arithmetic Add Up to Teachers College Course | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/governor-hails-state-guard.html | Governor Hails State Guard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/leftwing-labor-gains-british-byelection-sees-bevanite-victor-over.html | LEFT-WING LABOR GAINS; British By-election Sees Bevanite Victor Over Conservative | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/paramount-lists-3-stars-for-movie-studio-has-signed-jennifer-jones.html | PARAMOUNT LISTS 3 STARS FOR MOVIE; Studio Has Signed Jennifer Jones, Crosby and Holden for Odets' 'Country Girl' | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/g-o-p-strips-roles-from-4-percenter-w-l-stephenson-inaugural-aide.html | G. O. P. STRIPS ROLES FROM '4 PERCENTER'; W. L. Stephenson, Inaugural Aide for Eisenhower, Said He Sought Contract Fees | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/villanova-squad-to-meet-georgia-crowd-of-100000-expected-at-easts.html | VILLANOVA SQUAD TO MEET GEORGIA; Crowd of 100,000 Expected at East's Feature Today as Football Season Opens | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/crude-petroleum-stocks-off.html | Crude Petroleum Stocks Off | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/13000-safe-and-all-stolen.html | $13,000, Safe and All, Stolen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/ess-iarscadf-educators-bride-wed-in-corpus-christi-church-to-dr.html | ESS iARSCAD*]F EDUCATOR'S BRIDE; Wed in Corpus Christi Church to Dr. Harry J. Carman, Dean Emeritus of Colullbia College | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/burma-will-ask-u-n-to-act-on-guerrillas.html | BURMA WILL ASK U. N. TO ACT ON GUERRILLAS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/seaway-project-backed-chief-of-army-engineers-urges-participation.html | SEAWAY PROJECT BACKED; Chief of Army Engineers Urges Participation by U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/644-give-blood-in-day-months-total-is-5359-pints-as-against-quota.html | 644 GIVE BLOOD IN DAY; Month's Total Is 5,359 Pints as Against Quota of 15,000 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/east-germany-seeks-british-cotton-wool.html | EAST GERMANY SEEKS BRITISH COTTON, WOOL | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/florida-exaide-cleared-prosecutor-had-been-accused-of-holding-negro.html | FLORIDA EX-AIDE CLEARED; Prosecutor Had Been Accused of Holding Negro 19 Months | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/maritime-ghost-of-defunct-fall-river-line-to-be-revived-by.html | Maritime Ghost of Defunct Fall River Line To Be Revived by Excursion Vessel Today | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/benefit-aides-honored-tea-given-for-women-helping-friends-of.html | BENEFIT AIDES HONORED; Tea Given for Women Helping Friends of Philharmonic Fete | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/newsman-found-hurt-in-capital.html | Newsman Found Hurt in Capital | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/fire-chief-gets-a-home-official-residence-is-bequeathed-by-a.html | FIRE CHIEF GETS A HOME; Official Residence Is Bequeathed by a Newport, R. L, Buff | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/nazi-freed-after-eight-years.html | Nazi Freed After Eight Years | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/takes-hospital-fund-post.html | Takes Hospital Fund Post | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/colombia-reports-indian-attacks.html | Colombia Reports Indian Attacks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-s-icebreaker-back-from-trap-in-arctic.html | U. S. ICEBREAKER BACK FROM 'TRAP' IN ARCTIC | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/1st-a-d-leaders-chosen-midonick-and-mrs-gayle-are-selected-by.html | 1ST A. D. LEADERS CHOSEN; Midonick and Mrs. Gayle Are Selected by Democrats | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/scotland-yard-holds-four-in-1000000-race-fix.html | Scotland Yard Holds Four In $1,000,000 Race Fix | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/dimancheff-in-purdue-post.html | DiMancheff in Purdue Post | True | | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/citys-support-area-to-join-atomic-test.html | CITY'S 'SUPPORT AREA' TO JOIN ATOMIC TEST | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/negro-enters-louisiana-state-u.html | Negro Enters Louisiana State U. | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/dow-chemical-executive-joins-board-of-foundry.html | Dow Chemical Executive Joins Board of Foundry | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/grecian-queen-beldame-choice-today-sabette-is-threat-to-arcaros.html | Grecian Queen Beldame Choice Today; SABETTE IS THREAT TO ARCARO'S MOUNT Looms as Second Favorite to Grecian Queen -- Hyphasis First at Aqueduct | True | By James Roach | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/keegan-backer-bares-mayors-bid-for-race-keegan-aide-bares-mayors.html | Keegan Backer Bares Mayor's Bid for Race; KEEGAN AIDE BARES MAYOR'S BID TO RUN | True | By James A. Hagerty | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/policemen-fire-on-rioters.html | Policemen Fire on Rioters | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/04-rise-reported-in-primary-prices-farm-and-food-products-arc.html | 0.4% RISE REPORTED IN PRIMARY PRICES; Farm and Food Products Are Responsible for Advance in Weekly Index of B. L. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/van-fleet-still-finds-fat-in-defense-budget.html | Van Fleet Still Finds 'Fat' in Defense Budget | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/knowland-backs-aid-plan.html | Knowland Backs Aid Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/a-renewal-of-faith-is-impressed-upon-jews-observing-yom-kippur-on.html | A Renewal of Faith Is Impressed Upon Jews Observing Yom Kippur; On Their Holiest Day of the Year Rabbis of the City Preach on Obligations of Individuals and of Nations | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/brazil-gets-czech-bid-poland-also-seeks-to-purchase-iron-ore-in.html | BRAZIL GETS CZECH BID; Poland Also Seeks to Purchase Iron Ore in South America | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/hersholt-donates-mss-gives-lewis-walpole-works-to-library-of.html | HERSHOLT DONATES MSS.; Gives Lewis, Walpole Works to Library of Congress | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/rangers-beat-quakers-new-york-tops-saskatoon-84-in-exhibition.html | RANGERS BEAT QUAKERS; New York Tops Saskatoon, 8-4, in Exhibition Hockey | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/utilitys-profits-reported-higher-washington-water-power-co-net.html | UTILITY'S PROFITS REPORTED HIGHER; Washington Water Power Co. Net Rises 3 Cents a Share Both in 8 and 12 Months | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/killer-of-5-rests-case-prosecution-in-mcmanus-trial-attacks.html | KILLER OF 5 RESTS CASE; Prosecution in McManus Trial Attacks Insanity Plea | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/m-i-ss-l-el-la-8-etts.html | M I SS'L El LA , 8 ETTS | True | Special to Tits Ew Non: Ti4s. . | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/gavilan-rallies-after-being-floored-in-second-round-and-outpoints.html | Gavilan Rallies After Being Floored in Second Round and Outpoints Basilio; CUBAN KEEPS TITLE ON A SPLIT DECISION Gavilan Victory Over Basilio Arouses Ire of 7,500 Fans in Syracuse Auditorium | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/party-heads-back-dr-brownell.html | Party Heads Back Dr. Brownell | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/onethird-of-rises-in-stocks-erased-market-reverses-after-three-days.html | ONE-THIRD OF RISES IN STOCKS ERASED; Market Reverses After Three Days' Advance and Averages Sink 1.14 Points to 165.70 95 NEW LOWS FOR YEAR Volume Off to 1,190,000 Shares as 612 Issues Move Lower, 245 Up and 241 Unchanged | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/award-to-mrs-roosevelt-interest-in-israels-problems-is-cited-by.html | AWARD TO MRS. ROOSEVELT; Interest in Israel's Problems Is Cited by Mizrachi | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/refrigeration-show-set.html | Refrigeration Show Set | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bernard-mtagu-f_.html | BERNARD M'TAGU F_. | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/sister-cecelia-marie.html | SISTER CECELIA MARIE | True | Special to T*NL'W YO Tmr. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bidault-heads-atlantic-council.html | Bidault Heads Atlantic Council | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/cotton-spinning-up-1348-rate-cited-for-august-against-1281-year-ago.html | COTTON SPINNING UP; 134.8% Rate Cited for August Against 128.1 Year Ago | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/unions-call-chiefs-on-bonn-aides-bid-leaders-of-units-will-consider.html | UNIONS CALL CHIEFS ON BONN AIDES BID; Leaders of Units Will Consider Christian Democrats' Demand for Executive Group Seats | True | By Clifton Danielspecial To The New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/armour-co-reports-earnings-up-sharply-in-9-months-despite-sales-lag.html | Armour & Co. Reports Earnings Up Sharply In 9 Months Despite Sales Lag and Tax Rise | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-brice-clagett-daughter-of-mado0.html | MRS. BRICE CLAGETT, DAUGHTER OF M'ADO0 | True | Special to T NEW YOII Tnzs. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/tuesday-to-be-insurance-day.html | Tuesday to Be 'Insurance Day' | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/shoes-invented-to-walk-on-water-paddle-wheel-added-if-desired-shoes.html | Shoes Invented to Walk on Water; Paddle Wheel Added if Desired; Shoes Invented to Walk on Water; Paddle Wheel Added if Desired | True | By Stacy V. Jonesspecial To The New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/big-transit-waste-laid-to-quill-union-klein-board-member-strikes.html | BIG TRANSIT WASTE LAID TO QUILL UNION; Klein, Board Member, Strikes Back at T. W. U. Head and Charges Featherbedding FARE CUT HELD POSSIBLE 14-Cent Rate or Lower Could Be Set if Inefficiency Ended, Mayor's Appointee Holds | True | By Leonard Ingalls | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/europes-council-debates-soviet.html | Europe's Council Debates Soviet | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/safety-rules-given-for-trips-to-school.html | SAFETY RULES GIVEN FOR TRIPS TO SCHOOL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/kyes-arrives-in-naples.html | Kyes Arrives in Naples | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/2-stock-exchanges-here-liberalize-trading-rules.html | 2 Stock Exchanges Here Liberalize Trading Rules | True | | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-n-reporters-elect-balaraman-of-hindu-of-madras-heads.html | U. N. REPORTERS ELECT; Balaraman of Hindu of Madras Heads Correspondents' Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/heads-defense-publicity-c-h-schooley-is-named-acting-chief-of.html | HEADS DEFENSE PUBLICITY; C. H. Schooley Is Named Acting Chief of Information Office | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bias-in-rail-use-denied-united-fruit-says-it-caused-no-losses-to-i.html | BIAS IN RAIL USE DENIED; United Fruit Says It Caused No Losses to I. R. C. A. Line | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-s-envoys-confer-on-western-europe.html | U. S. ENVOYS CONFER ON WESTERN EUROPE | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/weeks-auto-output-in-u-s-put-at-138272.html | WEEK'S AUTO OUTPUT IN U. S. PUT AT 138,272 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bisguier-defeats-wachs-in-31-moves-new-yorker-holds-lead-in-u-s.html | BISGUIER DEFEATS WACHS IN 31 MOVES; New Yorker Holds Lead in U. S. Challengers' Chess Play -- Burger Also Unbeaten | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/senators-to-hold-teen-age-hearings-subcommittee-plans-sessions-here.html | SENATORS TO HOLD TEEN AGE HEARINGS; Subcommittee Plans Sessions Here and in 19 Other Cities -- Local Assistance Sought | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/aid-to-indochina-queried-position-of-united-states-asked-in-event.html | Aid to Indo-China Queried; Position of United States Asked in Event Foot Soldiers Are Needed | True | J. J. SINGH | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-clarence-putnam-i-j.html | MRS, CLARENCE PUTNAM I J | True | Specta] to TE NEW YORK TIS. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/peak-budget-to-pay-last-greenwich-debt.html | PEAK BUDGET TO PAY LAST GREENWICH DEBT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/haughton-sweeps-westbury-double-becomes-first-to-turn-trick-this.html | HAUGHTON SWEEPS WESTBURY DOUBLE; Becomes First to Turn Trick This Year as Combination of 2-1 Returns $17.70 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bao-dai-shatters-nationalist-hopes-but-vietnamese-are-expected-to.html | BAO DAI SHATTERS NATIONALIST HOPES; But Vietnamese Are Expected to Accept Limited Role in Paris Negotiations | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/charity-inquiry-praised-head-of-n-y-fund-sees-welfare-aided-by.html | CHARITY INQUIRY PRAISED; Head of N. Y. Fund Sees Welfare Aided by State Action | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/blakeen-bali-hai-specialty-victor-standard-poodle-takes-main-prize.html | BLAKEEN BALI HA'I SPECIALTY VICTOR; Standard Poodle Takes Main Prize Again in Interstate Club Fixture at Darien | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/60acre-city-sae-askedi-i-moses-would-auotion-land-in-i-bronx-for.html | 60-ACRE CITY SAE ASKEDI I; Moses Would Auotion Land in I Bronx for Housing Area | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/armed-strikers-picket-plant.html | Armed Strikers Picket Plant | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/child-on-tracks-is-saved-by-sprinting-housewife.html | Child on Tracks Is Saved By Sprinting Housewife | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/g-a-t-t-reassembles.html | G. A. T. T. REASSEMBLES | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/boys-and-school.html | Boys and School | True | ANN WALKER | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/strike-on-estates-in-indonesia-ends.html | STRIKE ON ESTATES IN INDONESIA ENDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/sheiua-greer-wed-to-korea-veterai-wears-white-lace-and-tulh-at.html | SHEIUA GREER WED TO KOREA VETERAI; Wears White Lace and Tulh at 'Marriage to William H, Duker Jr., Former Marine | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/chrysler-plant-lays-off-8000.html | Chrysler Plant Lays Off 8,000 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/cotton-is-marked-by-mixed-changes-futures-prices-are-steady-to-4.html | COTTON IS MARKED BY MIXED CHANGES; Futures Prices Are Steady to 4 Points Higher -- 2 Options Rally From New Lows | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/plea-for-teachers-brings-6000-calls-inquiries-on-emergency-test-to.html | PLEA FOR TEACHERS BRINGS 6,000 CALLS; Inquiries on Emergency Test to Meet Shortage in Schools of City Jam Switchboard 200 ARE STILL MISSING Failure to Report for Class Duties Monday Continues to Puzzle Authorities | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/medic-to-receive-navy-cross.html | Medic to Receive Navy Cross | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/piping-rock-is-scene-of-horse-show-ball.html | PIPING ROCK IS SCENE OF HORSE SHOW BALL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/lewis-to-aid-coal-drive-pledges-help-to-retail-groups-program-to.html | LEWIS TO AID COAL DRIVE; Pledges Help to Retail Group's Program to Increase Sales | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-carroll-is-bride-of-frederick-h-jones.html | MRS. CARROLL IS BRIDE OF FREDERICK H. JONES | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/rockwell-leases-factory.html | Rockwell Leases Factory | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bid-for-clothing-weighed.html | Bid for Clothing Weighed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bonds-and-shares-on-london-market-advance-continues-on-broad-front.html | BONDS AND SHARES ON LONDON MARKET; Advance Continues on Broad Front Following Reduction in British Bank Rate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/impatient-driver-not-so-smart.html | Impatient Driver Not So Smart | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/speaks-in-boston-monday.html | Speaks in Boston Monday | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-s-women-sweep-ski-race.html | U. S. Women Sweep Ski Race | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/theatre-bought-in-metuchen.html | Theatre Bought. in Metuchen | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/prices-instability-hits-grain-market-wheat-undergoes-sharp-dips-but.html | PRICES INSTABILITY HITS GRAIN MARKET; Wheat Undergoes Sharp Dips but Recovers in Late Trade -- Futures Spread Evened | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/lewis-suffir-jr.html | LEWIS SUFFIR JR, | True | Special to Tsg NZW YORK r-. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/eisenhower-names-14-for-survey-unit-completes-panel-that-will-study.html | EISENHOWER NAMES 14 FOR SURVEY UNIT; Completes Panel That Will Study Governmental Relations -- Leaves for Capital Today | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/conditional-offer-ready-on-dock-pay-union-opposes-employers-on.html | CONDITIONAL OFFER READY ON DOCK PAY; Union Opposes Employers on Permanent Arbitration -- Other Terms Seem Negotiable | True | | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/new-docker-union-free-of-gang-rule-planned-by-a-f-l-federation.html | NEW DOCKER UNION FREE OF GANG RULE PLANNED BY A. F. L.; Federation, Aiming to Destroy Crime-Ridden I.L.A., Will Work With Bi-State Port Board 2 BIG LABOR GROUPS TO AID Teamsters and Seafarers Will Join in 'Squeeze Play' to End Pier Racketeering NEW DOCKER UNION PLANNED BY A. F. L | True | By A. H. Raskinspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/prices-irregular-for-commodities-coffee-cocoa-lead-tin-rubber-up.html | PRICES IRREGULAR FOR COMMODITIES; Coffee, Cocoa, Lead, Tin, Rubber Up, Potatoes, Zinc, Hides Off, With Oils, Wool Mixed | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/homage-to-queen-has-u-s-premiere-sadlers-wells-ballet-scores-in.html | HOMAGE TO QUEEN' HAS U. S. PREMIERE; Sadler's Wells Ballet Scores in Ashton Creation, Set in Classical Tradition | True | By John Martin | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/sheaffer-resigns-as-commerce-aide-reputed-astin-foe-dispute-over.html | SHEAFFER RESIGNS AS COMMERCE AIDE; REPUTED ASTIN FOE; Dispute Over Battery Compound Recalled as a Key Member of Weeks' 'Team' Quits SHEAFFER RESIGNS AS COMMERCE AIDE | True | By Charles E. Eganspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/color-tv-system-ready-industry-group-offers-to-test-new-arrangement.html | COLOR TV SYSTEM READY; Industry Group Offers to Test New Arrangement Oct. 15 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/joseph-g-kren.html | JOSEPH G. KREN | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/basis-for-plan-is-the-belief-of-experts-that-russian-war-fears-are.html | Basis for Plan is the Belief of Experts That Russian War Fears Are Genuine; U. S. WEIGHS GIVING SOVIET ASSURANCE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-s-message-to-korean-foes.html | U. S. Message to Korean Foes | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/ryan-joins-a-p-moscow-bureau.html | Ryan Joins A. P. Moscow Bureau | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/shipping-hearings-on-west-coast-set-senate-group-plans-overall.html | SHIPPING HEARINGS ON WEST COAST SET; Senate Group Plans Over-All Survey -- Sessions Are Slated for San Francisco Oct. 21 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/william-g-shea.html | WILLIAM G. SHEA | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/catholic-group-reelects-picard.html | Catholic Group Re-elects Picard | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-julia-priboj.html | MRS. JULIA PRIBOJ | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/catholic-body-prods-u-n-on-jerusalem.html | CATHOLIC BODY PRODS U. N. ON JERUSALEM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/swallowing-the-anchor.html | SWALLOWING THE ANCHOR | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/ohio-nuptials-held-for-yvonne-cameron.html | OHIO NUPTIALS HELD FOR YVONNE CAMERON! | True | ...pcIal to THE NEW YOnK TIMuS. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/post-in-state-gop-slated-for-taylor-troy-lawyer-in-congress-ten.html | POST IN STATE G.O.P. SLATED FOR TAYLOR; Troy Lawyer, in Congress Ten Years, Is Dewey's Choice for Committee Chairman | True | | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/retired-captain-visits-spanish-vessel-he-blasted-in-98.html | Retired Captain Visits Spanish Vessel He Blasted in '98 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/attorney-ejected-on-mcarthy-order-senator-charges-unger-with.html | ATTORNEY EJECTED ON M'CARTHY ORDER; Senator Charges Unger With 'Filibustering' Instead of Answering Questions ATTORNEY EJECTED ON M'CARTHY ORDER | True | By William R. Conklin | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/doomed-boy-made-a-junior-fireman-gets-2foot-hook-and-ladder-truck-a.html | DOOMED BOY MADE A JUNIOR FIREMAN; Gets 2-Foot Hook and Ladder Truck and Membership in Uniformed Association | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/alabama-toppled-by-miss-southern-breather-registers-2519-upset-in.html | ALABAMA TOPPLED BY MISS. SOUTHERN; ' Breather' Registers 25-19 Upset in Football Opener -- Temple Wins, 34-0 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/raytheon-delays-new-capital-plan-but-stockholders-authorize-1000000.html | RAYTHEON DELAYS NEW CAPITAL PLAN; But Stockholders Authorize 1,000,000 More Shares for Future Financing | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/french-president-intervenes-in-andorra-as-coprince-to-suspend.html | French President Intervenes in Andorra As Co-Prince to 'Suspend' Chiefs in Dispute | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/44-mau-mau-sentenced-to-die-for-murder-of-150.html | 44 Mau Mau Sentenced To Die for Murder of 150 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/parents-say-sarno-saved-son-2-in-fall.html | PARENTS SAY SARNO SAVED SON, 2, IN FALL | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/swiss-bar-arms-for-bonn-refuse-license-for-export-to-german.html | SWISS BAR ARMS FOR BONN; Refuse License for Export to German Frontier Force | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/behindscenes-fight-on-wheat-price-seen.html | BEHIND-SCENES FIGHT ON WHEAT PRICE SEEN | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/copper-stocks-increase-78825-tons-at-end-of-august-is-1725ton-rise.html | COPPER STOCKS INCREASE; 78,825 Tons at End of August Is 1,725-Ton Rise Since July 31 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/son-born-to-the-donald-isemans.html | Son Born to the Donald Isemans | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/our-relations-with-bulgaria.html | Our Relations With Bulgaria | True | J. ANTHONY MARCUS | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/colette-marchand-london-bride.html | Colette Marchand London Bride | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/danes-back-red-china-foreign-chief-says-vote-at-un-was-against.html | DANES BACK RED CHINA; Foreign Chief Says Vote at U.N. Was Against Orders | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | H. H. T. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-mcormick-scores-takes-mexican-diving-title-konno-sets-1500.html | MRS. M'CORMICK SCORES; Takes Mexican Diving Title -- Konno Sets 1,500 Record | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/barnet-bungard.html | BARNET BUNGARD | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/john-j-sullivan.html | JOHN J.. SULLIVAN | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bernadotte-slaying-marked.html | Bernadotte Slaying Marked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/burke-foursome-first-at-reading-pro-cards-63-and-helps-three.html | BURKE FOURSOME FIRST AT READING; Pro Cards 63 and Helps Three Amateurs to Best-Ball 55 at the Berkshire Club | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/garrett-corp-sets-new-earnings-high-profit-for-year-is-3084984.html | GARRETT CORP. SETS NEW EARNINGS HIGH; Profit for Year Is $3,084,984, Against $2,669,900 -- Sales at Record $96,288,952 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-n-to-lift-postal-rates-increased-prices-to-conform-with-new-u-s-s.html | U. N. TO LIFT POSTAL RATES; Increased Prices to Conform With New U. S. Schedule | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/4-teams-tie-for-medal-siciliano-pair-among-those-with-66s-in-abeel.html | 4 TEAMS TIE FOR MEDAL; Siciliano Pair Among Those With 66's in Abeel Golf | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/security-head-named-j-c-walsh-exf-b-i-agent-goes-to-new-york-voice.html | SECURITY HEAD NAMED; J. C. Walsh, Ex-F. B. I. Agent, Goes to New York Voice Office | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/parkway-bid-is-2169251.html | Parkway Bid Is $2,169,251 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/tlmquiwni67-amie-0alf-operatin-maer-ereforl-transportcompany-is.html | T.:LM'QUIWNi,'67,] A,mIE 0ALf; Operatin M"aer e're.forl Transport.Company Is Deadl NWas'Turbine Engineer. ] | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/thomasgreiner-victors-beat-brancato-team-to-take-jersey-pro-golf.html | THOMAS-GREINER VICTORS; Beat Brancato Team to Take Jersey Pro Golf Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/margaret-dances-highland-reel.html | Margaret Dances Highland Reel | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/littler-routs-cudd-morey-defeats-albert-to-gain-us-amateur-golf.html | Littler Routs Cudd, Morey Defeats Albert to Gain U.S. Amateur Golf Final; WALKER CUP STAR TRIUMPHS, 10 AND 8 Littler Easily Beats Cudd in Oklahoma City Golf -- Morey Downs Albert, 5 and 4 | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/4-airlines-agree-to-test-mail-plan-will-fly-3c-letters-if-space.html | 4 AIRLINES AGREE TO TEST MAIL PLAN; Will Fly 3c Letters if Space Permits After Oct. 1 -- Postal Decentralizing Begins | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/two-8000000-issues-rockland-and-mountain-states-utilities-plan-sale.html | TWO $8,000,000 ISSUES; Rockland and Mountain States Utilities Plan Sale of Bonds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/dewey-backs-plan-for-niagara-power-he-tells-associated-industries.html | DEWEY BACKS PLAN FOR NIAGARA POWER; He Tells Associated Industries State Development Would Aid Private Enterprise | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/consolidated-gets-more-bates-stock-buys-required-13-in-textile-deal.html | CONSOLIDATED GETS MORE BATES STOCK; Buys Required 1/3 in Textile Deal to No Purpose as Latter Lifts Shares Needed to 40% | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/studebaker-deliveries-soar.html | Studebaker Deliveries Soar | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/australia-and-new-zealand-offer-reciprocity-for-a-thaw-in-kremlin.html | Australia and New Zealand Offer Reciprocity for a 'Thaw' in Kremlin Policy; 2 DOMINIONS GIVE A PLEDGE TO SOVIET | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/burma-to-control-teak-export.html | Burma to Control Teak Export | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/austrian-editor-to-serve-in-u-s.html | Austrian Editor to Serve in U. S. | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/-key-witness-missing-in-ballot-box-inquiry.html | ' KEY WITNESS MISSING IN BALLOT BOX INQUIRY | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/highway-tolls-opposed-increased-costs-and-taxes-held-to-be.html | Highway Tolls Opposed; Increased Costs and Taxes Held to Be Discouraging Car Owners | True | AMERICO NAZZARO | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/jersey-city-official-absent-from-inquiry.html | JERSEY CITY OFFICIAL ABSENT FROM INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/saigh-seeks-cut-in-u-s-tax-claim-appeals-398357-assessment-st-louis.html | SAIGH SEEKS CUT IN U. S. TAX CLAIM; Appeals $398,357 Assessment -- St. Louis Ball Club Also Questions Some Levies | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/apartment-bought-in-long-island-city.html | APARTMENT BOUGHT IN LONG ISLAND CITY | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-c-l-a-routs-oregon-state.html | U. C. L. A. Routs Oregon State | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/blackwell-plans-comeback.html | Blackwell Plans Comeback | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/studies-offered-to-family-groups-parentchild-programs-in-a-variety.html | STUDIES OFFERED TO FAMILY GROUPS; Parent-Child Programs in a Variety of Subjects to Be Given at Several Centers | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bell-rate-rise-opposed.html | Bell Rate Rise Opposed | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/soviet-jet-units-defeated-in-korea-by-u-s-fliers-air-chief.html | Soviet Jet Units Defeated in Korea By U. S. Fliers, Air Chief Discloses; Soviet Jet Units Defeated in Korea By U.S. Fliers, Air Chief Discloses | True | By Greg MacGregorspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/oil-blaze-near-turnpike-linden-fire-menaces-millions-of-fuel.html | OIL BLAZE NEAR TURNPIKE; Linden Fire Menaces Millions of Fuel Gallons at Refinery | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/state-judges-ask-4-court-reforms-commission-is-urged-to-clear.html | STATE JUDGES ASK 4 COURT REFORMS; Commission Is Urged to Clear Calendar Congestion and to Set Up Marital Tribunal | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/vandals-attack-housing-baruch-project-windows-broken-by-hundreds.html | VANDALS ATTACK HOUSING; Baruch Project Windows Broken by Hundreds, Mostly on Drive | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/brownhoist-balks-350000-loan-bid-sum-denied-to-pennsylvania-coal-as.html | BROWNHOIST BALKS $350,000 LOAN BID; Sum Denied to Pennsylvania Coal as Well as $100,000 Yearly Salaries for Latter | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/cancer-group-names-van-es.html | Cancer Group Names Van Es | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/film-congress-meets-movies-on-research-education-will-be-put-on-in.html | FILM CONGRESS MEETS; Movies on Research, Education Will Be Put On in London | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/theodore-beach.html | THEODORE BEACH | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/malan-introduces-courtpacking-bill-he-would-split-appeals-body-and.html | MALAN INTRODUCES COURT-PACKING BILL; He Would Split Appeals Body and Name Three New Judges to Rule on Voting Rights | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/inducting-home-for-aged-aides.html | Inducting Home for Aged Aides | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/little-trip-gains-horse-show-title-takes-green-working-hunter-award.html | LITTLE TRIP GAINS HORSE SHOW TITLE; Takes Green Working Hunter Award -- Riviera Man Also Piping Rock Winner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/fourth-track-bid-in-jersey-denied-commission-rejects-secaucus.html | FOURTH TRACK BID IN JERSEY DENIED; Commission Rejects Secaucus Application Again -- Trot Group Also Turned Down | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/onald-ncol-81-lcrcal-n_-cineri.html | ONALD . 'NCOL, 8,1 LCr? CAL N_ CINERi | True | Special to Tin | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/regional-plan-to-get-test.html | Regional Plan to Get Test | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/swedish-paper-has-3d-ads.html | Swedish Paper Has 3-D Ads | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/real-estatenotes.html | REAL ESTATE-NOTES | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/boston-report-cites-40-gangs.html | Boston Report Cites 40 Gangs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/norway-signs-rights-pact.html | Norway Signs Rights Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/centrals-engines-of-yesterday-and-today-set-for-exhibit.html | Central's Engines of Yesterday and Today Set for Exhibit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/ulbricht-charges-adenauer-is-plotting-war-to-regain-areas-now-under.html | Ulbricht Charges Adenauer Is Plotting War To Regain Areas Now Under Polish Control | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mouton-twins-well-after-separation.html | MOUTON TWINS WELL AFTER SEPARATION | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/queen-to-see-disney-film.html | Queen to See Disney Film | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/chrysler-chairman-quits-as-assistant-to-wilson.html | Chrysler Chairman Quits As Assistant to Wilson | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/new-baby-pants-available.html | New Baby Pants Available | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/jacob-horwitz.html | JACOB HORWITZ | True | Special to Tax Nzw Yom Tress. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/rosewall-downs-bob-perry-easily-aussie-victor-108-64-64-trabert.html | ROSEWALL DOWNS BOB PERRY EASILY; Aussie Victor, 10-8, 6-4, 6-4 -- Trabert Also Gains, Beating Stewart in Four Sets | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/gas-rate-rises-asked-4-columbia-units-and-2-pipeline-concerns-file.html | GAS RATE RISES ASKED; 4 Columbia Units and 2 Pipeline Concerns File With F. P. C. | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/exassemblyman-killed-c-s-forsythe-fatally-wounded-in-accident-on.html | EX-ASSEMBLYMAN KILLED; C. S. Forsythe Fatally Wounded in Accident on Island | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/banjo-school-fractured-cracks-in-neck-of-6000000-brooklyn-structure.html | BANJO' SCHOOL FRACTURED; Cracks in Neck of $6,000,000 Brooklyn Structure Appear | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/benson-acts-on-relief-secrecy.html | Benson Acts on Relief Secrecy | True | | 1981-07-13 | RE0000096896 | B00000435412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-s-again-rebuffs-reds-bid-to-expand-korea-peace-talks-tells-china.html | U. S. AGAIN REBUFFS REDS' BID TO EXPAND KOREA PEACE TALKS; Tells China and North Korea United Nations Already Has Picked Its Side ASKS QUICK REPLY ON DATE Assembly Debate on Issue Seen Almost Certain -- Hope Held That Asians Will Decline U. S. REBUFFS REDS ON KOREAN PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/dnnngoehe.html | Dnnn]goehe | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/helqry-h-hussi-9ii-gomposer-pipis3-americanbornartist-made-hi.html | HElqRY H. HUSSi 9ii GOMPOSER, PiP'iS3 /; American:BornArtist Made Hi European Debut. in' Munich ir '8S--Teacher Dies Here | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/cablelaying-ship-launched.html | Cable-Laying Ship Launched | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/plotasse-d-i-on-sixth-avenuei-investor-enlarges-site-fori-building.html | PLOTASSE D I ON SIXTH AVENUEI; Investor Enlarges Site forI Building at 39th Street I . East Side Houses Sold I | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/pearson-said-to-bar-transfer-to-new-job.html | PEARSON SAID TO BAR TRANSFER TO NEW JOB | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/freshmen-to-be-feted-vassar-club-will-give-annual-tea-tomorrow.html | FRESHMEN TO BE FETED; Vassar Club Will Give Annual Tea Tomorrow Afternoon | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/roslyn-swifts-record-228-wins-cross-county-golf-by-12-strokes-glen.html | Roslyn Swift's Record 228 Wins Cross County Golf by 12 Strokes; Glen Oaks Star Cards 72 on Third Round for a Tourney Mark -- Mrs. Freeman Next | True | By Maureen Orcutt | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/-voice-sees-a-struggle-among-soviet-leaders.html | ' Voice' Sees a Struggle Among Soviet Leaders | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/football-renewal-seen-oklahoma-and-notre-dame-plan-to-play-in-1956.html | FOOTBALL RENEWAL SEEN; Oklahoma and Notre Dame Plan to Play in 1956 and 1957 | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/newton-abbot-team-wins.html | Newton Abbot Team Wins | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/chemists-to-hear-lilienthal.html | Chemists to Hear Lilienthal | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/police-break-guild-picket-line.html | Police Break Guild Picket Line | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/limit-set-on-study-of-social-security-head-of-house-subcommittee.html | LIMIT SET ON STUDY OF SOCIAL SECURITY; Head of House Subcommittee Says Group Will Seek Facts but Not Propose Changes | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-19 | 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/to-invest-surplus-funds-real-silk-hosiery-stockholders-amend.html | TO INVEST SURPLUS FUNDS; Real Silk Hosiery Stockholders Amend Company's Charter | True | | 1981-07-13 | RE0000096896 | B00000435412 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/attlee-lays-world-tension-to-intolerant-u-s-policy-laborite-calls.html | Attlee Lays World Tension To 'Intolerant' U. S. Policy; Laborite Calls on Britain to Lead Linking of West to Asia -- Demands U. N. Seat Red China When It Ceases Aggression | True | By Drew Middleton | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/goldsteinzove.html | Goldstein--Zove | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/japan-plans-honor-for-clark.html | Japan Plans Honor for Clark | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/black-shirts-brown-shirts-and-dancers-in-the-dark-the-world-between.html | Black Shirts, Brown Shirts and Dancers in the Dark; THE WORLD BETWEEN THE WARS. 'From the 1918 Armistice to the Munich Agreement. A World History of Our Own Times, Vol. II. By Quincy Howe. Illustrated. 784 pp. New York: Simon & Schuster. $7.50. | True | By Henry C. Wolfe | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/barbara-widdows-is-wed-in-yonkers.html | BARBARA WIDDOWS IS WED IN YONKERS | True | Special to THe-NEW Yo TIMr. S. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-housing-for-r-p-i-four-dormitories-for-freshman-open-at-troy.html | NEW HOUSING FOR R. P. I.; Four Dormitories -- for Freshman Open at Troy Institution | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jean-lieder-engaged-to-jeffery-eastman.html | JEAN LIEDER ENGAGED TO JEFFERY EASTMAN | True | Spl.! tO THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/w-r-bradshaw-jr-to-wed-beryl-smith.html | W. R. BRADSHAW JR. TO WED BERYL. SMITH | True | Special to TH Nw YORK TI,xl. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/womens-labor-force-quadrupled-since-93.html | WOMEN'S LABOR FORCE QUADRUPLED SINCE '93 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/desmond-maccarthy.html | Desmond MacCarthy | True | GEOFFREY WAGNER | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nancy-schutt-is-fiancee-coudersport-pa-girl-will-be-bride-of.html | NANCY SCHUTT IS FIANCEE;; Coudersport (Pa.) Girl Will Be; Bride of William R. Cantwell | True | i Special to To NEW YO 'rrMrs i | | | |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ballet-to-assist-child-study-group-sadlers-wells-performance.html | BALLET TO ASSIST CHILD STUDY GROUP; Sadler's Wells Performance Thursday to Aid Association -- Theatre Benefit Dec. 18 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/clay-pidgeon-wins-horse-show-title-captures-piping-rock-jumper.html | CLAY PIDGEON WINS HORSE SHOW TITLE; Captures Piping Rock Jumper Laurels -- Ping Pong Blitz Memorial Trophy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrszjyllensvard-wed-becomes-bride-in-new-canaani-of-calvin-m.html | MRS."ZJYLLENSVARD WED; Becomes Bride in New Canaanl of Calvin M. Hotchkiss | True | Splal to lw YoP-Tns. | | | |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/doberman-scores-in-american-debut-bordo-imported-from-germany-by.html | DOBERMAN SCORES IN AMERICAN DEBUT; Bordo, Imported From Germany by Fleitmann, Is Best in Ox Ridge K. C. Show | True | By John Rendel | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/elizabeth-chami-is-fiancee.html | Elizabeth Chamí IS Fiancee | True | SPecial to T'zE Nnw' YOAK TZMZS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/iowa-state-in-front-350.html | Iowa State in Front, 35-0 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-eva-landauer-becomes-affianced.html | MISS EVA LANDAUER BECOMES AFFIANCED | True | Special to TH Nr.W YORK TMES, | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/video-mailbag.html | VIDEO MAILBAG | True | MARIE SCOTT | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-s-envoy-presents-himself.html | U. S. Envoy Presents Himself | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ruth-lyall-bride-1-of-john-ai-brgsliil-university-of-texas-graduate.html | RUTH LYALL BRIDE *1 OF JOHN Ai BRgSLII-1; University of Texas Graduate and Johns Hopkins Alumnus Wed in St. Ignatius Loyola | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bright-sparks-out-of-the-past-by-land-and-by-sea-essays-and.html | Bright Sparks Out of the Past; BY LAND AND BY SEA. Essays and Addresses by Samuel Eliot Morison. 359 pp. New York: Alfred A. Knopf. $5. | True | By L. H. Butterfield | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hansgen-takes-grand-prix-sports-car-road-race-over-new-upstate.html | Hansgen Takes Grand Prix Sports Car Road Race Over New Upstate Course; HARRIS IS SECOND AT WATKINS GLEN | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/british-atom-chief-off-to-tests.html | British Atom Chief Off to Tests | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sultan-of-morocco-seals-reform-order.html | SULTAN OF MOROCCO SEALS REFORM ORDER | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/appointed-as-new-dean-of-brooklyn-polytechnic.html | Appointed as New Dean Of Brooklyn Polytechnic | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/browns-defeat-packers-graham-passes-in-second-half-set-pace-in-2113.html | BROWNS DEFEAT PACKERS; Graham Passes in Second Half Set Pace in 21-13 Victory | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mis5thellussoh-beions-abride-she-s-married-here-in-church-of-the.html | MIS,5-THELLUSSOH. BE(IOnS A**.BRIDE; She !s Married Here in Church of the Epiphany to R!chard McCarthy, Niagar Alumnus | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/egyptian-women-nearing-equality-new-constitution-will-provide.html | EGYPTIAN WOMEN NEARING EQUALITY; New Constitution Will Provide Complete Rights for Them, Delegate to U.N. Reports | True | By Kathleen McLaughlin | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/timely-division-and-transplanting-give-new-stock-from-old.html | TIMELY DIVISION AND TRANSPLANTING GIVE NEW STOCK, FROM OLD | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/katherine-pavlick-engaged-to-marry.html | KATHERINE PAVLICK ENGAGED TO MARRY | True | Slecil to N-W YOP. I TI.ar, s. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/misscaulkinswedi-to-nvioker-s-iioiv-gowned-in-white-satin-for-herl.html | MISS-CAULKiNSWEDI TO n,VIOKER S IIOiV]; Gowned in White Satin for Herl Marriagl in Gladstone, N. J., to Harvnrd Law Graduate | True | special to the new york times | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/charles-a-durie.html | CHARLES A. DURIE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/3-leave-for-moscow-today.html | 3 Leave for Moscow Today | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/gretchen-heineken-becomes-betrothed.html | GRETCHEN HEINEKEN BECOMES BETROTHED | True | Special CO THg NIgXV YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/political-hosses.html | POLITICAL HOSSES? | True | JACOB WEISBERGER | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/many-women-hold-jobs-in-bridgeport-40000-in-plants-and-offices-get.html | MANY WOMEN HOLD JOBS IN BRIDGEPORT; 40,000 in Plants and Offices Get Average of $1 to $1.50 an Hour, Against $1.81 for Men | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/penultimate-yra-regatta-of-season-draws-fleet-of-66-off-larchmont.html | Penultimate Y.R.A. Regatta of Season Draws Fleet of 66 Off Larchmont Y.C.; BLACK ARROW FIRST IN INTERNATIONALS | True | By Frank M. Blunk | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-stricken-goddess-the-story-of-esther-costello-by-nicholas.html | The Stricken Goddess; THE STORY OF ESTHER COSTELLO. By Nicholas Monsarrat. 270 pp. New York: Alfred A. Knopf. $3.50. | True | By John Barkham | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/all-motorboats-to-be-checked.html | All Motorboats to Be Checked | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/planes-pound-vietminh-french-seek-to-forestall-fall-drive-in-tonkin.html | PLANES POUND VIETMINH; French Seek to Forestall Fall Drive in Tonkin Delta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/melodys-hideout-hue-and-cry-by-elizabeth-yates-248-pp-new-york.html | Melody's Hideout; HUE AND CRY -- By Elizabeth Yates. 248 pp. New York: Coward-Mc-Cann. $3. | True | By Raymond Holden | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/vishinsky-demands-u-n-reopen-debate-on-korean-parley-seeks-vote-on.html | VISHINSKY DEMANDS U. N. REOPEN DEBATE ON KOREAN PARLEY; Seeks Vote on Chinese Proposal to Invite 4 Asian 'Neutrals' to Peace Conference | True | By A. M. Rosenthal | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/greek-isle-yields-stones-of-ritual-structure-used-by-votaries-in.html | GREEK ISLE YIELDS STONES OF RITUAL; Structure Used by Votaries in Samothrace Is Unearthed by N. Y. U. Expedition | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/island-fun-jasper-by-eleanor-frances-lattimore-illustrated-by-the.html | Island Fun; JASPER. By Eleanor Frances Lattimore. Illustrated by the author. 128 pp. New York: William Morrow & Co. $2. For Ages 6 to 8. | True | PHYLLIS FENNER. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-end-of-empire-six-days-in-marapore-by-paul-scott-319-pp-new.html | The End Of Empire; SIX DAYS IN MARAPORE. By Paul Scott. 319 pp. New York: Doubleday & Co. $3.50. | True | MARY JOHNSON TWEEDY. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/concertos-on-disks-prokofieff-violin-music-oistrakh-plays-beethoven.html | CONCERTOS ON DISKS; Prokofieff Violin Music -- Oistrakh Plays Beethoven | True | By Harold C. Schonberg | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ballet-will-assist-neighborhood-unit-lenox-hill-association-to-be.html | BALLET WILL ASSIST NEIGHBORHOOD UNIT; Lenox Hill Association to Be Beneficiary of Sadler's Wells Performance Wednesday | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/free-vote-is-set-for-the-yugoslavs-fall-parliament-election-to-bar.html | FREE' VOTE IS SET FOR THE YUGOSLAVS; Fall Parliament Election to Bar Deviations From Socialism, but Contests Are Possible | True | By Jack Raymond | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-cushman-presented-makes-debut-at-dance-given-by-parents-in.html | MISS CUSHMAN PRESENTED; Makes Debut at Dance Given by Parents in Upperville, Va. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bid-for-asylum.html | Bid for Asylum | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/was-reported-in-disfavor.html | Was Reported in Disfavor | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/revchalmers-holbr00k.html | REV.CHALMERS HOLBR00K | True | .. S\ll t { Ta Nmv NoR 'Tr | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dr-eustace-and-dr-mary-miracle-in-the-hills-by-mary-t-martin-sloop.html | Dr. Eustace And Dr. Mary; MIRACLE IN THE HILLS. By Mary T. Martin Sloop, M. D., with Legette Blythe. 232 pp. New York: McGraw-Hill Book Company. $3.50. | True | By Charles Lee Snyder | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/belloc-left-19852-children-share-the-estate-of-british-author.html | BELLOC LEFT $19,852; Children Share the Estate of British Author | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/on-coming-to-bury-and-remaining-to-praise-or-how-metros-treatment.html | ON COMING TO BURY AND REMAINING TO PRAISE; Or, How Metro's Treatment of the Bard Converted a Fugitive From 'Caesar' | True | By Richard Maney | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/carolyn-e-disert-married.html | Carolyn E. Disert Married | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/orinnb-farthy-bridi-of-w-h-ippi-mrion-pa-girl-ismarried-ini-st.html | ORINNB F(ARTHY' ...' BRIDI OF W: H, IPPI; Mrion, Pa., Girl IsMarried in : St. Margaret's. Narherth, to{ ii- ;'ia Graduate of Temple U. / iF | True | : Special t TE Nzw Yoms: Tlff_s. ] | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/israeli-teacher-course-offered-by-school-board.html | Israeli Teacher Course Offered by School Board | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/book-aids-isotope-study-issued-by-the-aec-as-a-guide-to-tests-in.html | BOOK AIDS ISOTOPE STUDY; Issued by the A.E.C. as a Guide to Tests in High Schools | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/german-election.html | GERMAN ELECTION | True | JACOB BLAUSTEIN | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/meeting-human-needs.html | MEETING HUMAN NEEDS | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/to-combat-disease.html | To Combat Disease | True | FELIX SPEX. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bridge-partners-there-are-bad-ones-but-its-all-in-the-game.html | BRIDGE: PARTNERS; There Are Bad Ones, but It's All in the Game | True | By Albert H. Morehead | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sports-of-the-times-man-in-the-middle.html | Sports of The Times; Man in the Middle | True | By Arthur Daley | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/peiping-dismisses-finance-minister-and-administrative-council-aide.html | Peiping Dismisses Finance Minister And Administrative Council Aide; PEIPING DISMISSES FINANCE MINISTER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/danny-thomas-comedian-iii.html | Danny Thomas, Comedian, III | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/colorado-overcomes-washington-21-to-20.html | COLORADO OVERCOMES WASHINGTON, 21 TO 20 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/forecasting-by-machine.html | FORECASTING BY MACHINE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-trade-group-meets-tuesday.html | New Trade Group Meets Tuesday | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/joanne-mquillen-to-wed-jersey-girl-to-become-bride-of-bradly-gibson.html | JOANNE M'QUILLEN TO WED; Jersey Girl tO Become Bride of Bradly Gibson Slocum | True | SPecksl to TH Nlw YovJc 'IMr.s. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-great-emergence-the-renaissance-a-history-of-civilization-in.html | The Great Emergence; THE RENAISSANCE: A History of Civilization in Italy from 1304-1576 A. D. By Will Durant. Illustrated. 776 pp. New York: Simon & Schuster. $7.50. | True | By Francis Henry Taylor | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-plan-for-roses-that-fits-limited-space-around-a-contemporary.html | A PLAN FOR ROSES THAT FITS LIMITED SPACE AROUND A CONTEMPORARY HOUSE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/harriet-freeland-of-miami-to-marry-alumna-of-university-there-is.html | HARRIET FREELAND OF MIAMI TO MARRY; Alumna of University There Is Engaged to Melvin Cassidy, an Electronics Engineer | True | Special to Taz NEW YOIK TIlam. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/major-sports-news.html | Major Sports News | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/kathleen-c-oliver-is-bride-in-pittsburgh-of-paul-e-parker-jr.html | Kathleen C. Oliver Is Bride in Pittsburgh Of Paul E Parker Jr., Syracuse U. Alumnus | True | Spcfal to THE NEW YORK T/MF, | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/womens-superiority-to-be-jersey-topic.html | WOMEN'S SUPERIORITY TO BE JERSEY TOPIC | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/secretary-weeks-to-speak-here.html | Secretary Weeks to Speak Here | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/outlook-for-korea-now-is-more-and-more-debate-u-n-likely-to-stage.html | OUTLOOK FOR KOREA NOW IS MORE AND MORE DEBATE; U. N. Likely to Stage Repeat Performance of Two-Sided vs. Round-Table Argument | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/prof-tynan-closes-career-of-50-years-city-college-veteran-decries.html | PROF. TYNAN CLOSES CAREER OF 50 YEARS; City College Veteran Decries Progressive Education and Calls for Old Discipline | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/polio-preventives-held-nonexistent-un-experts-meeting-in-rome.html | POLIO PREVENTIVES HELD NONEXISTENT; U.N. Experts, Meeting in Rome, Condemn the Indiscriminate Use of Gamma Globulin | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-two-russias-russia-a-history-and-an-interpretation-by-michael-t.html | The Two Russias; RUSSIA: A History and an Interpretation. By Michael T. Florinsky, 2 vols. 1,511 pp. New York: The Macmillan Company. $15. | True | By Hans Kohn | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/out-of-concentration-camps-and-ghettos-a-world-remade-the-redeemers.html | Out of Concentration Camps and Ghettos, a World Remade; THE REDEEMERS. A Saga of the Years 1945-1952. By Leo W. Schwarz. 385 pp. New York: Farrar, Straus & Young. $4.50. | True | By James G. McDonald | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ship-salvage-to-begin-tug-arrives-at-stranded-carmac-on-watch-hill.html | SHIP SALVAGE TO BEGIN; Tug Arrives at Stranded Carmac on Watch Hill Reef | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptials-are-held-forannmitchell-_____-_____-bride-attended.html | NUPTIALS ARE HELD 'FOR/ANNMITCHELL; ;-._._____-_____ Bride Attended by '6 'at HerI Wedd'ingto Douglas Gruber' I in Garden City Cathedral | True | Special [o THg NIW YORK TIbir.S. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/patricia-primavera-married-in-noroton.html | PATRICIA PRIMAVERA MARRIED IN NOROTON | True | special to the new york times | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/berliner-advances-to-second.html | Berliner Advances to Second | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/leo-h-klein.html | LEO H. KLEIN | True | SPecial to THE NEw YORK TrtM._c. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-island-people.html | The Island People | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/state-guard-units-elect-arthur-b-clark-of-buffalo-heads-militia.html | STATE GUARD UNITS ELECT; Arthur H. Clark of Buffalo Heads Militia Organizations | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptials-in-jerseyi-for-miss-menbeln-bride-wears-lace-and-tulle-at.html | NUPTIALS IN JERSEYI FOR MISS MENBELN; Bride Wears Lace and Tulle at Madison Wedding to Gerald { D. Schroth, Pub [ishar's Son | True | pcclaI to THE NEW Yomo I'[M { | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/giants-as-market-gauge.html | Giants as Market Gauge | True | FRANK E. KARELSEN. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/maryunterberg-beooivies-fiancee-junior-at-smith-will-be-wed-to.html | MARYUNTERBERG BEOOiVIES FIANCEE; ' Junior at Smith Will Be Wed to Benjamin Jay Arno, Who Is Graduate of Alabama | True | pcdaI to Tm NL'W YORK TIMr. S. . | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/an-adjusters-adventures-fortune-is-a-woman-by-winston-graham-255-pp.html | An Adjuster's Adventures; FORTUNE IS A WOMAN. By Winston Graham. 255 pp. New York: Doubleday & Co. $3. | True | REX LARDNER. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/augie-just-wouldnt-settle-down-saul-bellows-new-novel-is-the-story.html | AUGIE JUST WOULDN'T SETTLE DOWN; Saul Bellow's New Novel Is the Story Of a Young Man's Fight to Be Himself | True | By Robert Gorham Davis | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mary-ann-nelson-engaged.html | Mary Ann Nelson Engaged | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/beckersmuckler.html | Becker--Smuckler | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/columbia-seismologist-to-start-israel-stations.html | Columbia Seismologist To Start Israel Stations | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/an-admiral-leaves.html | AN ADMIRAL LEAVES | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/freight-derailed-in-illinois.html | Freight Derailed in Illinois | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/world-of-music-orchestra-scheme-stokowski-has-blueprint-for.html | WORLD OF MUSIC; ORCHESTRA SCHEME; Stokowski Has Blueprint For Collegiate Ensemble -- Needs Half Million | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-dance-premieres-two-ballets-by-ashton-on-weeks-schedule.html | THE DANCE: PREMIERES; Two Ballets by Ashton On Week's Schedule | True | By John Martin | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/w-and-m-topples-wake-forest-164-hines-former-water-boy-kicks-field.html | W. AND M. TOPPLES WAKE FOREST, 16-4; Hines, Former Water Boy, Kicks Field Goal to Help Indians Upset Deacons' Eleven | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/crop-curbs-backed-at-hearing-in-south.html | CROP CURBS BACKED AT HEARING IN SOUTH | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/many-birds-dying-in-flights-to-sea-small-creatures-lose-life-by.html | MANY BIRDS DYING IN FLIGHTS TO SEA; Small Creatures Lose Life by Navigation Errors or High Winds Off Near-by Coast | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/l-s-u-stops-texas-in-upset-by-20-to-7-fumbles-and-penalties-costly.html | L. S. U. STOPS TEXAS IN UPSET BY 20 TO 7; Fumbles and Penalties Costly to Cotton Bowl Champions -- Doggett Stands Out | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/british-jet-breaks-a-2d-world-record-duke-flying-hawker-hunter-hits.html | BRITISH JET BREAKS A 2D WORLD RECORD; Duke, Flying Hawker Hunter, Hits 709.2 Miles an Hour on a Closed 62-Mile Course | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sales-tax-revenues-of-states-growing.html | SALES TAX REVENUES OF STATES GROWING | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fort-devens-move-protested.html | Fort Devens Move Protested | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mossadegh-aides-arrested-in-riot-backers-tried-to-silence-mullah.html | MOSSADEGH AIDES ARRESTED IN RIOT; Backers Tried to Silence Mullah Critical of Ousted Leader -- Exiled to Desert Islands | True | By Robert C. Doty | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/son-to-the-reinod-mcnickles.html | Son to the Reino?!d McNickles | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/world-sugar-pact-is-criticized-here-b-w-dyer-co-suggests-the-floor.html | WORLD SUGAR PACT IS CRITICIZED HERE; B. W. Dyer & Co. Suggests the Floor of $3.25 Is Too High, Ceiling of $4.35 Too Low | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/balanced-forces-urged-anderson-says-atom-weapons-may-be-shelved-in.html | BALANCED FORCES URGED; Anderson Says Atom Weapons May Be Shelved in a War | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ready-for-the-autumn-round-the-many-possible-projects-will-prove.html | READY FOR THE AUTUMN ROUND; The Many Possible Projects Will Prove Only as Successful as The Plant Material and Its Care and Handling | True | By Dorothy H. Jenkins | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/r-i-team-victor-137-fratto-sets-up-both-touchdowns-against.html | R. I. TEAM VICTOR, 13-7; Fratto Sets Up Both Touchdowns Against Northeastern Team | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/catherine-a-holland-engaged-to-officer.html | CATHERINE A. HOLLAND ENGAGED TO OFFICER | True | Special to T N"W NoP. '1. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/opera-at-met-dec-2-aids-free-milk-fund.html | OPERA AT 'MET' DEC. 2 AIDS FREE MILK FUND | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/accent-american.html | ACCENT AMERICAN' | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/lloyd-heuling.html | LLOYD HEULINGS | True | Special to T.Iu NuW Yo: TIMr-. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/konnerthbennetter.html | Konnerth--Bennetter | True | Special to Tz Ngw YOR Tlr. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bruce-dudley-to-quit.html | Bruce Dudley to Quit | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-men-around-eisenhower.html | The Men Around Eisenhower | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/eugene-krohn-to-wedi-miss-frances-myers.html | EUGENE KROHN TO WEDI MISS FRANCES MYERS | True | Spctal to Nv Iro . | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/perus-senate-backs-brazilian-air-accord.html | PERU'S SENATE BACKS BRAZILIAN AIR ACCORD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/elizabeths-doctor-sails-for-u-s.html | Elizabeth's Doctor Sails for U. S. | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mazzei-memoranda.html | Mazzei Memoranda | True | GIOVANNI SCHIAVO | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/six-psychiatric-lectures-set.html | Six Psychiatric Lectures Set | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/army-orchestra-sparks-festival.html | ARMY ORCHESTRA SPARKS FESTIVAL | True | By Paul Moor Passau, Germany. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/banner-year-seen-by-record-makers-r-c-a-victor-predicts-12-rise-in.html | BANNER YEAR SEEN BY RECORD MAKERS; R. C. A. Victor Predicts 12% Rise in Sales to $225,000,000 -- Plant on Overtime Basis | True | By Alfred R. Zipser Jr. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/wage-rise-pact-ends-indiana-phone-strike.html | WAGE RISE PACT ENDS INDIANA PHONE STRIKE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-mary-e-dalton-is-wed-in-rochester.html | MISS MARY E. DALTON IS WED IN ROCHESTER | True | Special tO TH NEw YOl'.K "IaZS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-sflag-tankers-lose-ground-fast-account-for-only-30-of-world.html | U. S.-FLAG TANKERS LOSE GROUND FAST; Account for Only 30% of World Capacity Now, Against 60% at End of Last War | True | By J. H. Carmical | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ben-franklins-courier-blind-journey-by-bruce-lancaster-303-pp.html | Ben Franklin's Courier; BLIND JOURNEY. By Bruce Lancaster. 303 pp. Boston: Atlantic-Little, Brown. $3.95. | True | By Richard Match | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/exyankee-pitcher-hurt-in-auto.html | Ex-Yankee Pitcher Hurt in Auto | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/2d-trillion-in-82-years-getting-sign-at-capitol.html | 2d Trillion in 82 Years Getting $ Sign at Capitol | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/adenauer-is-seeking-first-an-agreement-with-france-chancellor-has.html | ADENAUER IS SEEKING FIRST AN AGREEMENT WITH FRANCE; Chancellor Has Put His Increased Strength Behind the European Defense Treaty | True | By Clifton Daniel | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-s-policy.html | U. S. Policy | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/shift-of-browns-franchise-to-baltimore-is-likely-at-league-meeting.html | Shift of Browns' Franchise to Baltimore Is Likely at League Meeting Next Sunday | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/in-the-field-of-religion-in-the-field-of-religion.html | In the Field of Religion; In the Field of Religion | True | By Nash K. Burger | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/private-tree-planting-up-federal-reforestation-is-far-exceeded-in.html | PRIVATE TREE PLANTING UP; Federal Reforestation Is Far Exceeded in New Trend | True | North American Newspaper Alliance. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-jereski-fiancee-of-an-aviation-cadet.html | MISS JERESKI FIANCEE. OF AN. AVIATION CADET | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/homemade-humus-compost-pile-is-source-of-valuable-material.html | HOME-MADE HUMUS; Compost Pile Is Source Of Valuable Material | True | By Ruth Marie Peters | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jet-ferry-hazard-marked-in-arctic-f86-pilot-flying-to-europe-by-way.html | JET FERRY HAZARD MARKED IN ARCTIC; F-86 Pilot Flying to Europe by Way of Greenland Has Much to Keep in Mind | True | By Austin Stevens | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/planes-still-thick-in-elizabeth-area-31-of-landings-and-nearly-41.html | PLANES STILL THICK IN ELIZABETH AREA; 31% of Landings and Nearly 41% of -- Take-Offs Are Over Congested Regions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/baylor-scores-in-every-quarter-to-crush-californias-eleven-at.html | Baylor Scores in Every Quarter to Crush California's Eleven at Berkeley; DAVIDSON EXCELS IN 25-TO-0 VICTORY | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-nation.html | THE NATION | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tulane-sets-back-the-citadel-546-kent-mcgee-warner-and-hymel-tally.html | TULANE SETS BACK THE CITADEL, 54-6; Kent, McGee, Warner and Hymel Tally on Long Runs in New Orleans Game | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-of-the-field-of-travel-miami-beach-is-expected-to-develop.html | NEWS OF THE FIELD OF TRAVEL; Miami Beach Is Expected To Develop Package Tours for Winter | True | By Diana Rice | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/akihito-gets-banzai-on-leaving-the-city.html | AKIHITO GETS 'BANZAI' ON LEAVING THE CITY | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cardinal-to-dedicate-edifice.html | Cardinal to Dedicate Edifice | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sebastian-moves-in-the-heart-of-the-family-by-elizabeth-goudge-337.html | Sebastian Moves In; THE HEART OF THE FAMILY. By Elizabeth Goudge. 337 pp. New York: Coward-McCann. $3.75. | True | By Frances Gaither | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mary-ella-eckman-engaged.html | MARY ELLA ECKMAN ENGAGED | True | TO BE WED | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/zeregaltazard.html | Zeregn--Itazard | True | DL:-ia! tO THE NEW YO.K 'nME!, | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-york-92741837.html | NEW YORK | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/another-problem-for-france-alcoholism-in-a-time-of-political.html | Another Problem for France -- Alcoholism; In a time of political ferment the French seek means to increase popular sobriety without loss of fiscal stability. | True | By Ernest Raynaud | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/pastor-urges-help-to-german-seaman-expansion-of-welfare-facilities.html | PASTOR URGES HELP TO GERMAN SEAMAN; Expansion of Welfare Facilities Is Held Needed to Care for Increasing Numbers Here | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/diverse-openings-woman-by-many-artists-and-oneman-shows.html | DIVERSE OPENINGS; ' Woman' by Many Artists And One-Man Shows | True | By Stuart Preston | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/manchester-city-ties-arsenal-22-charlton-athletic-32-victor-over.html | MANCHESTER CITY TIES ARSENAL, 2-2; Charlton Athletic 3-2 Victor Over West Bromwich Team in English Soccer | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/obermanmagram.html | ObermanMagram | True | Special to TR NEW YOIF. TIMI_q. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/guatemalan-decides-against-u-s-company.html | GUATEMALAN DECIDES AGAINST U. S. COMPANY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/oror-r-j-rymtnsk-marr-soloir.html | oRor. r j. rYMtNsK MARR ? soLoIR | True | Special to THu NW YOuV. TLuS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/with-a-touch-of-the-gallic.html | With a Touch of the Gallic | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptials-of-barbara-a-brose.html | Nuptials of Barbara A. Brose | True | Special, to THE NEW YOK TIMIS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rhee-names-cabinet-aide-appoints-paik-han-sung-as-his-home-minister.html | RHEE NAMES CABINET AIDE; Appoints Paik Han Sung as His Home Minister | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/camera-notes-big-exakta-model-to-be-on-the-market-soon.html | CAMERA NOTES; Big Exakta Model to Be On the Market Soon | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/benefit-show-for-boys-home.html | Benefit Show for Boys' Home | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/eugene-oneill-denies-tax-claim.html | Eugene O'Neill Denies Tax Claim | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/shade-trees-come-first-prompt-selection-and-planting-benefits-a-new.html | SHADE TREES COME FIRST; Prompt Selection and Planting Benefits A New Home and the Community | True | By P. J. McKenna | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/emily-barton-hall-i-marr-n-cman.html | EMILY BARTON HALL I MARR N CMAN | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-real-salvage-job.html | A REAL .SALVAGE JOB' | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | LAME DEER, Mont. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/selective-excises-in-broad-disfavor-substitution-of-general-sales.html | SELECTIVE EXCISES IN BROAD DISFAVOR; Substitution of General Sales Tax Seen Fairer -- N. A. M.'s Analysis Is Discussed | True | By Godfrey N. Nelson | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/authors-query.html | Author's Query | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jet-pilot-who-jumped-is-safe.html | Jet Pilot Who Jumped Is Safe | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/zachary-leaves-steeler-camp.html | Zachary Leaves Steeler Camp | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/iiss-joan-farlby-iirosti-bridb-i-mmber-of-the-new-york-junior.html | iISS JOAN. FARLBY' iiROS? TI BRIDB; : ''i .- ; ' Mmber of the New York Junior ' EeaEac to Be Wed in Winter : 6 R. A. Markey, Air veteran | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tutuolas-world-the-palmwine-drinkard-by-amos-tutuola-130-pp-new.html | Tutuola's World; THE PALM-WINE DRINKARD. By Amos Tutuola. 130 pp. New York: Grove Press. $2.75. | True | By Selden Rodman | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/democratic-senators-invited-to-gop-dinner.html | Democratic Senators 'Invited' to G.O.P. Dinner | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-scents-the-thing-fragrance-is-important-but-neglected-factor.html | THE SCENT'S THE THING; Fragrance Is Important But Neglected Factor | True | By Prentiss Stuart | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rumanian-minister-transferred.html | Rumanian Minister Transferred | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/harlem-baby-dies-in-tenement-blaze-brothers-teeny-little-fire-set.html | HARLEM BABY DIES IN TENEMENT BLAZE; Brother's 'Teeny Little Fire,' Set With Mother Away, Burns 5-Story Building | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fall-attractions-in-vermont-harvest-dances-grange-suppers-and-fairs.html | FALL ATTRACTIONS IN VERMONT; Harvest Dances, Grange Suppers and Fairs Vie With Foliage Show | True | By Mitchell Goodman | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/oxleymotta.html | OxleyMotta | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/spring-sales-split-mens-wear-field-existence-of-such-a-season-is.html | SPRING SALES SPLIT MEN'S WEAR FIELD; Existence of Such a Season Is Questioned -- Row Neglects Feelings of Consumer | True | By George Auerbach | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/onthespot-hayes-dies-gave-sandwich-to-lindbergh-knew-practically.html | ON-THE-SPOT' HAYES, DIES; Gave Sandwich to Lindbergh, Knew' Practically Everyone | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/russo-and-fuss-gain-semifinals-on-links.html | RUSSO AND FUSS GAIN SEMI-FINALS ON LINKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/barbara-jean-shook-married-in-dayton.html | BARBARA JEAN SHOOK MARRIED IN DAYTON | True | Special to Nzw No T. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/budget-cuts-mute-u-s-voice-in-india-widely-read-fortnightly-paper.html | BUDGET CUTS MUTE U. S. VOICE IN INDIA; Widely Read Fortnightly Paper Loses Four Native Editions and its American Editor | True | By Robert Trumbull | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/art-in-the-home.html | Art In The Home | True | By Betty Pepis | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/patricia-hummel-betrothed.html | Patri.cia Hummel Betrothed | True | SCal 1 TEE NEW YOEX TES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tough-steaks-made-tender.html | Tough Steaks Made Tender | True | By Jane Nickerson | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/5-sales-tax-plan-seen-illinois-representative-says-eisenhower-is.html | 5% SALES TAX PLAN SEEN; Illinois Representative Says Eisenhower Is 'Ready' | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/aluminum-roofing-custom-made.html | Aluminum Roofing Custom Made | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/elizabeth-l-decker-is-married-in-maine.html | ELIZABETH L. DECKER IS MARRIED IN MAINE | True | SDecial to THE !oL-w YO; i. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-frances-lyon-affianced.html | Miss Frances Lyon Affianced | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jobs-on-even-terms.html | JOBS ON EVEN TERMS | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ceylon-plans-to-curb-indians.html | Ceylon Plans to Curb Indians | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/10001461-in-gifts-is-peak-for-n-y-u-total-for-year-ended-june-30.html | $10,001,461 IN GIFTS IS PEAK FOR N. Y. U.; Total for Year Ended June 30 Goes Far Above Previous Top of $6,009,878 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hospital-guild-to-meet-st-catherines-group-will-open-its-season.html | HOSPITAL GUILD TO MEET; St. Catherine's Group Will Open Its Season Tuesday Night | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ruth-a-kemberton-will-be-wed-oct-17.html | RUTH A. KEMBERTON WILL BE WED OCT. 17 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/pier-union-strives-to-avoid-afl-ban-delegates-to-convention-of.html | PIER UNION STRIVES TO AVOID A.F.L. BAN; Delegates to Convention of Federation Urged to Oppose Ouster of Longshoremen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-readers-react-comment-and-rebuttal-on-the-film-from-here-to.html | THE READERS REACT; Comment and Rebuttal on the Film, 'From Here to Eternity' | True | By Bosley Crowther | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-borak-fiancee-of-bruce-alan-sands.html | MISS BORAK FIANCEE OF BRUCE ALAN SANDS | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tito-revises-claims-trieste-three-stages-in-its-recent-history.html | TITO REVISES CLAIMS; TRIESTE: THREE STAGES IN ITS RECENT HISTORY | True | By Jack Raymond | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mississippi-in-front-396-day-stars-at-quarterback-in-victory-over.html | MISSISSIPPI IN FRONT, 39-6; Day Stars at Quarterback in Victory Over Chattanooga | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hidden-imposts.html | HIDDEN IMPOSTS | True | ADRIEN J. FISHER | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hot-jazz-promoter-norman-granz-didnt-dig-music-at-first-but-now-he.html | HOT JAZZ PROMOTER; Norman Granz Didn't Dig Music at First, But Now He Is Big-Time Inpresario | True | By Gilbert Millstein | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/workout.html | WORKOUT' | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/eisenhower-back-at-capital-visits-chicago-rally-on-trip-eisenhower.html | Eisenhower Back at Capital; Visits Chicago Rally on Trip; EISENHOWER BACK AFTER VACATION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/riegelman-renews-borough-parity-bid-offers-a-plan-for-equal-vote-in.html | RIEGELMAN RENEWS BOROUGH PARITY BID; Offers a Plan for Equal Vote in Estimate Board -- Disputes Democrats' Poll Monopoly | True | By James A. Hagerty | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/14-craft-set-sail-in-stratford-race.html | 14 CRAFT SET SAIL IN STRATFORD RACE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/troth-made-known-of-jill-dorain-aide-of-australian-trade-uniti-here.html | TROTH MADE KNOWN { OF JILL D'ORAIN !; Aide of Australian Trade Unit1 Here Is Engaged to Martin G, I I Wilkinson Jr,, Korea Veteran I | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cardinal-dedicates-gymnasium.html | Cardinal Dedicates Gymnasium | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/reports-cause-confusion.html | Reports Cause Confusion | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-mybor6er-married-in-jersey-escorted-by-father-at-wedding-in.html | MISS MY'BOR6ER MARRIED IN JERSEY; Escorted by Father at Wedding .in Riverton to Angus O Robertson, Ex-Marine | True | SPecial to N Yo . | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-d-l-devausney-becomes-affianced.html | MISS D. L. DEVAUSNEY BECOMES AFFIANCED | True | Special to T IL'V YOl, K 'IMF,3. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nino-valdes-fight-postponed.html | Nino Valdes Fight Postponed | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/foremen-meet-this-week-3-including-w-m-freeman-of-times-to-be.html | FOREMEN MEET THIS WEEK; 3, Including W. M. Freeman of Times, to Be Honored | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/simeone-team-ahead-he-and-fuhro-post-bestball68-on-glen-ridge-links.html | SIMEONE TEAM AHEAD; He and Fuhro Post Best-Ball-68 on Glen Ridge Links | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/peiping-elections-postponed.html | Peiping Elections Postponed | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/li-bridge-plan-advanced-mastic-beach-may-get-span-after-25-years-of.html | L.I. BRIDGE PLAN ADVANCED; Mastic Beach May Get Span After 25 Years of Talk | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/japanese-end-pakistan-visit.html | Japanese End Pakistan Visit | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/iss-brown-bride-ofr-e-christman-cousin-of-the-bridegroom-performs.html | ISS BROWN BRIDE OFR. E. CHRISTMAN!; Cousin of the Bridegroom Performs the Ceremony at Rockville Centre Church | True | Special to Tm NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-why-of-it-all.html | THE 'WHY' OF IT ALL | True | By Lee McCabe | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/stilllife.html | Still-Life | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ghost-towns-of-the-gold-rush-tourist-in-california-can-still-see.html | GHOST TOWNS OF THE GOLD RUSH; Tourist in California Can Still See Many Relics Of 1849 Boom | True | By Rose Moose | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/val-peterson-in-london.html | Val Peterson In London | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/unfinished-business-now-is-time-to-catch-up-on-late-summer-jobs.html | UNFINISHED BUSINESS; Now Is Time to Catch Up On Late Summer Jobs | True | O. E. A. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/when-a-man-flies-human-factors-in-air-transportation-by-ross-a.html | When a Man Flies; HUMAN FACTORS IN AIR TRANSPORTATION. By Ross A. McFarland. 830 pp. New York: McGraw-Hill Book Company. $13. | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/juditha-sonmmt-gowned-niaisik-vafet-atm-arriagp-to-lieuttc-depate.html | JUDIT*H.'A:. - SOnMmT: Gowned; {n.'f {a/c,,'Slk Va*f'et,,. -=. :at''M arriage to Lieut..T..C. DePat {c 'of-.the. Air.. Force -. | True | specJea to.m -'.YoJc . | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/halfyear-profits-of-us-industry-are-the-second-highest-on-record.html | Half-Year Profits of U.S. Industry Are the Second Highest on Record; Half-Year Profits of U. S. Industry Are the Second Highest on Record | True | By Clare M. Reckert | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/notes-from-the-field-series-by-film-society-students-recitals.html | NOTES FROM THE FIELD; Series by Film Society -- Students' Recitals | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/printer-tieup-shuts-all-italian-papers.html | PRINTER TIE-UP SHUTS ALL ITALIAN PAPERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/first-facts-the-true-book-of-air-around-us-by-margaret-friskey.html | First Facts; THE TRUE BOOK OF AIR AROUND US. By Margaret Friskey. Illustrated by Katherine Evans. 48 pp. Chicago: Childrens Press. $2. For Ages 7 to 9. | True | E. L. B. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-automobile-in-modern-art-motor-cars-at-museum-but-appear-little.html | THE AUTOMOBILE IN MODERN ART; Motor Cars at Museum, But Appear Little In Artists' Work | True | By Aline B. Louchheim | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/broadway-musicals-cream-from-old-shows-assembled-in-new-series.html | BROADWAY MUSICALS; Cream From Old Shows Assembled in New Series | True | By John S. Wilson | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/huge-statue-of-t-r-gets-a-refurbishing.html | HUGE STATUE OF T. R. GETS A REFURBISHING | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mountain-trip-in-an-arizona-forest.html | MOUNTAIN TRIP IN AN ARIZONA FOREST | True | By S. C. Warman | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fewer-black-widow-spiders.html | Fewer Black Widow Spiders | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/donald-wallace-economist-is-dead-director-of-the-graduate-study.html | DONALD WALLACE, ECONOMIST, IS DEAD; Director of the Graduate Study Program of Princeton Unit Was Adviser to Truman | True | Special to Tm Ngw YORK TIMr. S. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/italy-blame-allies.html | ITALY BLAME ALLIES | True | By Arnaldo Cortesi | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/to-b-a-wrvrr-srd.html | To B A wrvrR SRD | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cubs-top-cards-in-12th-kiners-double-with-three-on-marks-5to2.html | CUBS TOP CARDS IN 12TH; Kiner's Double With Three On Marks 5-to-2 Triumph | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/old-guard-leader-heads-house-drive-simpson-getting-early-start.html | OLD GUARD LEADER HEADS HOUSE DRIVE; Simpson, Getting Early Start, Works Hard on '54 Campaign to Keep G. O. P. Control | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-stubborn-senator-henry-cabot-lodge-a-biography-by-john-a.html | The Stubborn Senator; HENRY CABOT LODGE. A Biography. By John A. Garraty. Illustrated. 433 pp. New York: Alfred A. Knopf. $6. | True | By Henry F. Pringle | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/political-critics-upheld.html | Political Critics Upheld | True | E. HOWE GUTHRIE. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/german-boxer-hurt-in-crash.html | German Boxer Hurt in Crash | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/benson-in-the-center-of-farmpolicy-storm-discontent-and-falling.html | BENSON IN THE CENTER OF FARM-POLICY STORM; Discontent and Falling Prices Bring Confused Demands for Remedies | True | By William M. Blair | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/worth-doing.html | WORTH DOING | True | Rosenstock Lists Eight New Operas He Likes | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hicksville-is-split-in-homerule-move-6240-taxpayers-petition-for.html | HICKSVILLE IS SPLIT IN HOME-RULE MOVE; 6,240 Taxpayers Petition for Referendum on Incorporation to Sever Township Ties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/girl-siamese-twins-gain.html | Girl Siamese Twins Gain | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-fateful-race-between-china-and-india-their-programs-for.html | The Fateful Race Between China and India; Their programs for economic modernization are watched by Asians as a test of Communist dictatorship vs. democratic freedom. | True | By Barbara Ward | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/irans-strongman-after-one-moth-zahedi-has-put-out-fire-but.html | IRAN'S STRONGMAN: AFTER ONE MOTH; Zahedi Has Put Out Fire but Rebuilding Is Still Ahead | True | By Robert C. Doty | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/church-leader-to-take-post-with-world-council.html | Church Leader to Take Post With World Council | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/janet-hawkins-bride-of-harvard-alumnus.html | JANET HAWKINS BRIDE OF HARVARD ALUMNUS | True | Special to Ti Ngw YOK . | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ebbing-u-n-prestige-called-factor-in-shift-of-delegates-members.html | Ebbing U. N. Prestige Called Factor in Shift of Delegates; Members Pick as Ambassadors Men Holding What Was the Top Diplomatic Post | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/authors-query-92742209.html | Author's Query | True | MAURICE NATANSON | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ghost-mining-town-comes-back-to-life-wonder-and-hope-of-michigan.html | GHOST MINING TOWN COMES BACK TO LIFE; Wonder and Hope of Michigan Upper Peninsula Excited by White Pine Copper Project | True | By Elie Abel | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/senior-at-smith-college-to-be-brideof-richard-hill-who-isa-student.html | Senior at Smith College.; to Be Bride.'o:f.' Richard Hill, Who Is'a student at Yale | True | Special to ,TH= NEw YORK TE.. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hochstrasserguy.html | HochstrasserGuy | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/russians-better-own-relay-mark.html | Russians Better Own Relay Mark | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/frances-taxes.html | FRANCE'S TAXES | True | C.R. SIMBOLI | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/threatened-dock-strike-would-slow-u-s-commerce-walkout-by.html | THREATENED DOCK STRIKE WOULD SLOW U. S. COMMERCE; Walkout by Longshoremen Could Tie Up All Eastern Ports, Put Thousands Out of Work | True | By A. H. Raskin | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/janice-c-whetstone-a-bride.html | Janice C. Whetstone a Bride | True | Specta3. to T NW YOL TLr. | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ray-arcel-beaten-in-boston.html | Ray Arcel Beaten in Boston | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/2-die-as-storm-hits-hong-kong.html | 2 Die as Storm Hits Hong Kong | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/automobiles-speeding-installation-of-governors-on-cars-urged-as.html | AUTOMOBILES: SPEEDING; Installation of Governors on Cars Urged As Penalty for Youthful Offenders | True | By Bert Pierce | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sally-gardiher-i-becoesfiahcee-leng-island-girl-isengagdl-to.html | SALLY GARDIHER I BECOES,FIAHCEE; Leng Island Girl Is'Engagedl to Russell Muray'2d, Who Is an Air Force Veteran | True | Special to Tins gw No Tnyms. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mssydeane-wedin-st-thomas-escorted-by-father-at-marriage-to-richard.html | M!SS.(JYDEANE WED.IN ST. THOMAS; Escorted by Father at Marriage to Richard Alan Wrner-- ] Reception at the Pierre ] | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-question-of-loyalty-the-betrayers-by-ruth-chatterton-310-pp.html | A Question Of Loyalty; THE BETRAYERS. By Ruth Chatterton. 310 pp. Boston: Houghton Mifflin Company. $3.50. | True | NANCIE MATTHEWS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/red-cross-day-set-for-belmont-park-women-of-society-serving-on.html | RED CROSS DAY SET FOR BELMONT PARK; Women of Society Serving on Committee for Benefit to Be Held at Track on Sept. 29 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/vel-g-bos-mied-in-jersey-skidmore-alumna-and-robert-otis-brokaw-a.html | VEL G. BO'S MIED IN JERSEY; Skidmore Alumna and Robert Otis Brokaw, a Magistrate, Are Wed in Somerville | True | Special to Tax Nw Yomo Tl3rZs. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/of-a-time-and-place-the-coffee-train-by-margarethe-erdahl-shank.html | Of a Time And Place; THE COFFEE TRAIN. By Margarethe Erdahl Shank. Drawings by Reisie Lonette. 213 pp. New York: Doubleday. & Co. $3.50. | True | By Jane Cobb | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/beria-is-reported-hiding-as-fugitive-mccarthy-group-is-said-to-be-s.html | BERIA IS REPORTED HIDING AS FUGITIVE; McCarthy Group Is Said to Be Studying Proffer to U. S. by Ousted Soviet Leader | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/summit-art-show-today-natural-history-to-be-stressed-in-trailside.html | SUMMIT ART SHOW TODAY; Natural History to Be Stressed in Trailside Museum Exhibit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/daily-antibiotic-benefits-noted-in-the-cases-of-some-elderly.html | Daily Antibiotic Benefits Noted in the Cases of Some Elderly Patients | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/southern-senator-calls-eisenhower-alibi-ike.html | Southern Senator Calls Eisenhower 'Alibi Ike' | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/records-toscaninis-otello-on-lp.html | RECORDS: TOSCANINI'S 'OTELLO' ON LP | True | By John Briggs | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/son-to-the-robert-neichins.html | Son to the Robert Neichins | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/time-travel-sciencefiction-adventures-in-dimension-edited-by-groff.html | Time Travel; SCIENCE-FICTION ADVENTURES IN DIMENSION. Edited by Groff Conklin. 354 pp. New York: The Vanguard Press. $2.95. | True | J. FRANCIS MCCOMAS. | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/indonesia-battles-gangs-troops-said-to-attack-guerrilla-forces-in.html | INDONESIA BATTLES GANGS; Troops Said to Attack Guerrilla Forces in Western Java | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/20-malayan-reds-slain-3day-toll-includes-6-wounded-6-more-surrender.html | 20 MALAYAN REDS SLAIN; 3-Day Toll Includes 6 Wounded -- 6 More Surrender | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/film-pact-with-britain-sought.html | Film Pact With Britain Sought | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-slater-is-ed-to-w-r-milla6er-cornellieior-becomes-bride.html | MISS SLATER IS/ED TO W. R. MILLA6ER; Cornell'eior Becomes Bride of.Enineerlng Strident at Parent.8' Home. in Flushing | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/native-dancer-out-of-racing-for-1953-additional-bruises-on-injured.html | NATIVE DANCER OUT OF RACING FOR 1953; Additional Bruises on Injured Forefoot Force Vanderbilt to Halt Colt's Training | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-cartoonists-impression-of-french-russian-and-u-s-reactions-to.html | A CARTOONIST'S IMPRESSION OF FRENCH, RUSSIAN AND U. S. REACTIONS TO ADENAUER'S VICTORY | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/lhehkebouchard.html | lHehke--Bouchard | True | Special to NL'v Yo. TI_S. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/thirty-days-hath-september-.html | THIRTY DAYS HATH SEPTEMBER . . .' | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/radio-signal-picked-up-here.html | Radio Signal Picked Up Here | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/racing-inquiry-may-be-extended-to-7-other-state-trotting-tracks.html | Racing Inquiry May Be Extended To 7 Other State Trotting Tracks; STATE MAY EXTEND INQUIRY ON TRACKS | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/american-drivers.html | AMERICAN DRIVERS | True | WALTER G. BOWERMAN | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/senator-says-spy-kept-his-key-post-silvermaster-record-as-given-at.html | SENATOR SAYS 'SPY' KEPT HIS KEY POST; Silvermaster Record as Given at Security Group Hearing Is Stressed by Jenner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-orleans-as-it-was-creole-city-its-past-and-its-people-by-edward.html | New Orleans as It Was; CREOLE CITY: Its Past and Its People. By Edward Larocque Tinker. Illustrated. 359 pp. New York: Longmans, Green & Co. $6.50. | True | By Robert Tallant | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/colleen-m-tracey-prospective-bride.html | COLLEEN M. TRACEY PROSPECTIVE BRIDE | True | Special to THE Nzw YOR Thur. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/barbara-crowblh-prospecti-bridb-betrothal-of-bennett-alumna-to.html | BARBARA CROWBLh PROSPECTI BRIDB; Betrothal of Bennett Alumna to Harvey Wheeler, Trln]f. Ex-Student, Announced | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/anniversary-edition-suffolk-newspapers-68page-issue-hails-half.html | ANNIVERSARY EDITION; Suffolk Newspaper's 68-Page Issue Hails Half Century | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/joint-chiefs-tardy-in-54-arms-survey-defense-secretary-is-reported.html | JOINT CHIEFS TARDY IN '54 ARMS SURVEY; Defense Secretary Is Reported Ready to Spur Their Report on Year's Military Needs | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/carole-constantine-c-w-fulton-engaged.html | CAROLE CONSTANTINE, C. W. FULTON ENGAGED | True | Special to T NEW YORK IMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/supply-and-demand-good-lawn-seed-mixtures-are-higher-priced.html | SUPPLY AND DEMAND; Good Lawn Seed Mixtures Are Higher Priced | True | D. J. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-dance-as-a-tv-art-form-june-taylor-discourses-on-how-to-stage-a.html | THE DANCE AS A TV ART FORM; June Taylor Discourses On How to Stage a Dance on Video | True | By Val Adams | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/television-rarity-selma-diamond-is-writer-of-comedy-for-video.html | TELEVISION RARITY; Selma Diamond Is Writer Of Comedy for Video | True | By Leonard Buder | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rothenbrgcohen.html | Rothenbrg---Cohen | True | Special to THz Nw Nom Tz,r. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/wide-helicopter-role-forecast.html | Wide Helicopter Role Forecast | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/east-germany-plans-rationing-end-in-1954.html | EAST GERMANY PLANS RATIONING END IN 1954 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tosses-catches-scoring-pass.html | Tosses, Catches Scoring Pass | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/soviet-cruisers-noted-canadian-says-naval-strength-is-not-in.html | SOVIET CRUISERS NOTED; Canadian Says Naval Strength Is Not in Submarines Alone | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/maritime-fleet-reduced-to-1481-4-less-ocean-ships-in-service-in-a.html | MARITIME FLEET REDUCED TO 1,481; 4 Less Ocean Ships in Service in a Month -- Jobs Aboard and in Yards Also Down | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/feline-angler-the-fishing-cat-by-grayce-silverton-myers-illustrated.html | Feline Angler; THE FISHING CAT. By Grayce Silverton Myers. Illustrated by Paul Galdone. 23 pp. New York: Abingdon-Cokesbury Press. $1.25. For Ages 3 to 5. | True | M. J. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/atlantic-group-confirms-mississippi-southern-bid.html | Atlantic Group Confirms Mississippi Southern Bid | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/exhilarating.html | Exhilarating | True | ARTHUR BROOKS | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/charlotte-drabkin-betrothed.html | Charlotte Drabkin Betrothed | True | Spectal to L N YORIf TtZS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/russell-sees-strong-issue.html | Russell Sees Strong Issue | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-crime-was-murder-crimes-of-passion-by-edward-d-radin-247-pp-new.html | The Crime Was Murder; CRIMES OF PASSION. By Edward D. Radin. 247 pp. New York: G. P. Putnam's Sons. $3.50. | True | By Gilbert Millstein | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/castro-backed-for-americas-job.html | Castro Backed for Americas Job | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/shes-washed-that-gal-right-outa-her-hair-mary-martin-after-nearly.html | She's Washed That Gal Right Outa Her Hair; Mary Martin, after nearly four years as Nellie Forbush, prepares to emerge as a new woman in her first straight play. | True | By Seymour Peck | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rains-flood-area-in-genoa.html | Rains Flood Area in Genoa | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dorothy-ann-mark-btrothed-.html | Dorothy Ann Mark Btrothed ! | True | Special to THE Nrw YOltK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/texas-aggies-nip-kentucky-by-76-wildcats-score-with-505-left-in.html | TEXAS AGGIES NIP KENTUCKY BY 7-6; Wildcats Score With 5:05 Left in Game, but Fail to Convert on Unsuccessful Pass | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/continued-unrest-seen-in-nyasaland-british-general-says-natives.html | CONTINUED UNREST SEEN IN NYASALAND; British General Says Natives Must Be Curbed -- Hunger for Land Main Factor | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rice-tops-florida-2016-moegle-scores-three-times-for-owls-before.html | RICE TOPS FLORIDA, 20-16; Moegle Scores Three Times for Owls Before 55,000 Fans | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nardico-boxes-parker-friday.html | Nardico Boxes Parker Friday | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-worker-lacks-cash-sunday-paper-says-it-may-be-unable-to.html | THE WORKER LACKS CASH; Sunday Paper Says It May Be Unable to Continue | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/chief-protector-of-the-constitution-such-is-the-role-of-our-chief.html | Chief Protector Of the Constitution'; Such is the role of our Chief Justice and from it flows his power and prestige. | True | By Merlo J. Pusey | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/to-talk-on-railroads.html | To Talk on Railroads | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/2-racing-drivers-killed-several-others-hurt-in-15car-pileup-at.html | 2 RACING DRIVERS KILLED; Several Others Hurt in 15-Car Pile-up at Raleigh Track | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/passing-bays-held-a-safedriving-aid-use-of-pits-on-long-hills-and.html | PASSING BAYS HELD A SAFE-DRIVING AID; Use of 'Pits' on Long Hills and Narrow Roads Also Helps to Cut Tie-Ups, Survey Shows | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/kiwi-bird-flies-in-from-new-zealand-by-plane.html | Kiwi Bird Flies in From New Zealand -- by Plane | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-n-polio-experts-listed.html | U. N. Polio Experts Listed | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/flowersnewton.html | Flowers--Newton | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-of-the-world-of-stamps-united-nations-will-add-an-8cent-to-its.html | NEWS OF THE WORLD OF STAMPS; United Nations Will Add An 8-Cent to Its List For Foreign Mail | True | By Kent B. Stiles | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/big-bay-state-fair-awaits-president-he-will-be-guest-tomorrow-at.html | BIG BAY STATE FAIR AWAITS PRESIDENT; He Will Be Guest Tomorrow at West Springfield Event That Has Opening Today | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/heads-a-joint-defense-drive.html | Heads a Joint Defense Drive | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-timetable-for-the-bulbs-flowers-from-late-january-through-may-can.html | A TIMETABLE FOR THE BULBS; Flowers From Late January Through May Can Be Achieved If Varieties of the Different Kinds Are Planted | True | By Philip Sears | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/big-air-raid-drill-starts-here-today-exercises-to-culminate-friday.html | BIG AIR RAID DRILL STARTS HERE TODAY; Exercises to Culminate Friday in Full-Scale Public Test -- 9 Counties Included | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/eggheads-prophecy.html | EGGHEAD'S PROPHECY | True | ALLEN KLEIN | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/galleries-to-open-season-this-week-fullscale-activities-to-be.html | GALLERIES TO OPEN SEASON THIS WEEK; Full-Scale Activities to Be Resumed With Big Variety of Items Up for Sale | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/51-oldtimers-on-list-for-hall-of-fame-study.html | 51 Old-Timers on List For Hall of Fame Study | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/eleanor-brieanis-troth-nursing-school-alumna-will-bei-bride-of.html | ELEANOR BRIEANi"S TROTH; Nursing School Alumna Will Bel Bride' of Dudley Alleman Jr. | True | Special. to Tm Nzw YoP. K 'm.s. ( | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/gavilan-debates-abandoning-title-champion-finds-making-limit-in.html | GAVILAN DEBATES ABANDONING TITLE; Champion Finds Making Limit in Welterweight Class Has Become Too Much Trouble | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/termed-domestic-matter.html | Termed Domestic Matter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mullinsjohnson.html | Mullins--Johnson | True | Special to THZ llzw YO zs. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/no-market-for-eyes-erroneous-publicity-on-sales-during-lifetime.html | NO MARKET FOR EYES; Erroneous Publicity on Sales During Lifetime Denied | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jwbl-horn-lawyer5-fiancee-holyoke-honor-graduatetobe-wed-to-robert.html | JWBL HOrN ' :LAWYER'5 FIANCEE; Holyoke Honor Graduate:to:Be Wed. to .Robert. W, Bjork. an. .Alumnus of Princeton | True | peeIaI to Tm IqEw NO.X 'mr. ' | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-rounded-season.html | THE ROUNDED SEASON | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-england-yacht-winner.html | New England Yacht Winner | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/oberlin-to-open-new-hall.html | Oberlin to Open New Hall | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/moot-victor-over-banner-waves-in-renewal-of-manly-steeplechase.html | Moot Victor Over Banner Waves in Renewal of Manly Steeplechase Handicap; $11.20-FOR-$2 SHOT FIRST AT FAIR HILL | True | By Michael Strauss | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/london-film-report-latest-screentelevision-dilemma-summary-of.html | LONDON FILM REPORT; Latest Screen-Television Dilemma -- Summary of Current Productions | True | By Stephen Watts | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/schneiderevns.html | Schneider—Evns | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/canadian-crowd-sees-flier-loop-to-death.html | CANADIAN CROWD SEES FLIER LOOP TO DEATH | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/worst-crime-year-expected-by-F-b-i-report-for-first-half-of-1953.html | WORST CRIME YEAR EXPECTED BY F. B. I.; Report for First Half of 1953 Lists a Major Offense for Every 4.3 Minutes | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/candy-sales-view-found-a-bit-sour-per-capita-consumption-off.html | CANDY SALES VIEW FOUND A BIT SOUR; Per Capita Consumption Off Despite Over - All Increase -- Advertising Neglected | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/backyard-orchard-averagesize-plot-can-easily-be-turned-to-a-modest.html | BACKYARD ORCHARD; Average-Size Plot Can Easily Be Turned To A Modest But Productive Yield | True | By Paul Vautrin | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/its-u-s-o-letter-week-messages-from-home-urged-to-lift-armed-forces.html | IT'S U. S. O. LETTER WEEK; Messages From Home Urged to Lift Armed Forces' morale | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/theatre-workshop-set-new-england-group-will-meet-sept-27-at.html | THEATRE WORKSHOP SET; New England Group Will Meet Sept. 27 at Williams College | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/to-install-new-rector.html | To Install New Rector | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/in-pelttmmgor1-gowned-in-white-tulle-for-her-marriage-to-richard.html | IN pELttMM:gOR1; Gowned in White Tulle for Her' Marriage to Richard Brown of Mt. Vernon, Daily Argus | True | t scl to N Yo T. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-s-c-wins-2913-from-wash-state.html | U. S. C. WINS, 29-13, FROM WASH. STATE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ousted-workers-may-appeal.html | Ousted Workers May Appeal | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/riss-anne-james-bride-in-oapital-retired-admirals-daughter-is-wed.html | rISS ANNE JAMES BRIDE IN OAPITAL; Retired Admiral's Daughter Is Wed in St. John's Church to John Bosley Yellott | True | Zpecial to Ta Nw yoRx | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/7-press-seminars-set-at-columbia-institutes-program-will-open-nov.html | 7 PRESS SEMINARS SET AT COLUMBIA; Institute's Program Will Open Nov. 30 -- Classified Ad and Circulation Courses Added | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/vote-inquiry-ends-for-new-mexico-7month-senate-investigation-fails.html | VOTE INQUIRY ENDS FOR NEW MEXICO; 7-Month Senate Investigation Fails to Change Results for Chavez or Hurley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-joan-deutsch-engaged-to-itrrni-louisville-girl-is-prospective.html | ,MISS JOAN DEUTSCH [ ENGAGED TO ItRRNI; Louisville Girl Is Prospective Bride of Lieut. Robert C, Paradise of the Army | True | special to THE NEW YOP. K TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/case-history-of-an-exworking-mother.html | Case History of an Ex-Working Mother | True | By Violet Brown Weingarten | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nixon-to-go-to-afl-as-harmony-envoy-he-will-appear-for-eisenhower.html | NIXON TO GO TO A.F.L. AS HARMONY ENVOY; He Will Appear for Eisenhower on Wednesday -- Move to Heal Rift Over Durkin Is Seen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/south-african-quits-party.html | South African Quits Party | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-group-in-village-art-center-laying-plans-for-photography-unit.html | NEW GROUP IN VILLAGE; Art Center Laying Plans For Photography Unit | True | By Jacob Deschin | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrs-gordon-ritz-has-daughter.html | Mrs. Gordon Ritz Has Daughter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/32482-see-braves-trip-redlegs-52-spahn-pitches-7hitter-and-gets.html | 32,482 SEE BRAVES TRIP REDLEGS, 5-2; Spahn Pitches 7-Hitter and Gets Bases-Filled Single in His 21st Victory | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/congressmen-due-in-formosa.html | Congressmen Due in Formosa | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-lvil-6riin-ie-manrsset-bbid-has-31-attendants-at-marriage-to.html | MISS lVl.L 6RIIN iE MANR[SSET BBID /; Has 31 Attendants at Marr!iage to Arthur Paul Irving Jr.' in St. Mary's Church | True | Special to TH NEW YoP. K TIMr--. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/review-in-brief.html | Review in Brief | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ill-woman-may-not-vote-union-elections-board-says-it-has-no-power.html | ILL WOMAN MAY NOT VOTE; Union Elections Board Says It Has No Power to Register Her | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/liquidity-held-key-to-auction-market-funston-cites-aim-of-changes.html | LIQUIDITY HELD KEY TO AUCTION MARKET; Funston Cites Aim of Changes in New Trading Rules Going Into Effect Tomorrow | True | By Burton Crane | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptials-in-elkton-folt-betty-baldwin-maryland-girl-wed-to-john-a.html | NUPTIALS IN ELKTON FOlt BETTY BALDWIN; Maryland Girl Wed to John A. Herrmann in Trinity Church --Reception Held in Home | True | Special to TH NL'W YORK TzM. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sloop-vim-takes-seawanhaka-sail-leads-home-fleet-of-26-yachts-to.html | SLOOP VIM TAKES SEAWANHAKA SAIL; Leads Home Fleet of 26 Yachts to Take Group 1 Laurels Over 18-Mile Course | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/princeton-reports-4283663-in-gifts-dodds-citing-donations-made-in.html | PRINCETON REPORTS $4,283,663 IN GIFTS; Dodds, Citing Donations Made in Year, Says More Than 35% of Students Receive Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/most-democrats-come-to-aid-of-the-party-chicago-meeting-suppresses.html | MOST DEMOCRATS COME TO AID OF THE PARTY; Chicago Meeting Suppresses Discord For Sake of Next Year's Election | True | By Cabell Phillips | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cairo-court-begins-trials-tomorrow-threeman-tribunal-to-arraign.html | CAIRO COURT BEGINS TRIALS TOMORROW; Three-Man Tribunal to Arraign Opponents of Naguib Regime Linked to Foreign Power | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/indochina-war-enters-new-and-critical-phase-revised-tactics-with.html | INDO-CHINA WAR ENTERS NEW AND CRITICAL PHASE; Revised Tactics With More U. S. Aid Might Bring a Decision by Spring | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/charlotte-geartner-engaged.html | Charlotte Geartner Engaged | True | Special to TNEW YOK TES, | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/arkansas-dean-will-fill-n-y-u-law-center-post.html | Arkansas Dean Will Fill N. Y. U. Law Center Post | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/officials-of-monopoly-states-to-be-faced-with-problems-vital-to-the.html | Officials of 'Monopoly States' to Be Faced With Problems Vital to the Liquor Industry | True | By John Stuart | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/needed-a-counter-to-moscows-new-line-there-are-three-main-avenues.html | Needed: A Counter to Moscow's New Line; There are three main avenues for initiative by the free world, assuming we recognize that united action is imperative. | True | By Frederick C. Barghoorn | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-world.html | THE WORLD | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/niss-allen-wed-to-lbll-ilt-law-i-hartford-attorney-beoomes-bride-of.html | nlSs ALLEN WED TO LBll Ilt LAW i; .... Hartford-Attorney -Beoomes Bride. of'Wes'on Voi-fion'Jr., Ex,.Head of New York' Bar | True | Special to Tm Nzw Nome Tus. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fall-river-line-revived-for-day-1000-from-massachusetts-city-relive.html | FALL RIVER LINE REVIVED FOR DAY; 1,000 From Massachusetts City Relive Glories of Yesteryear on Sail to New York | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/exconvict-gets-odd-offer.html | Ex-Convict Gets Odd Offer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/virgihia-f-forte-a-bay-state-bride-jurists-daughter-married-in-s.html | VIRGIHIA F. FORTE A BAY STATE BRIDE; Jurist's Daughter Married in s omerville Catholic Church to Dr. Blaise F. Alfano | True | SPecial to Nv Yo Tuar. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-phase-ruling-market-for-bonds-confidence-is-seen-restored-with.html | NEW PHASE RULING MARKET FOR BONDS; Confidence Is Seen Restored With Placement of Over $400,000,000 in Issues | True | By Paul Heffernan | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/reveille.html | REVEILLE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/lord-byron.html | Lord Byron | True | HAROLD LIGHT | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/one-girl-gone-wrong-martha-crane-by-charles-gorham-250-pp-new-york.html | One Girl Gone Wrong MARTHA CRANE. By Charles Gorham. 250 pp. New York: Farrar, Straus & Young. $3. | True | JAMES MACBRIDE. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/about-salvage.html | About -- Salvage | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/elizabeth-appraisers-named.html | Elizabeth Appraisers Named | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rigney-of-giants-named-to-manage-minneapolis.html | Rigney of Giants Named To Manage Minneapolis | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/pole-is-in-seclusion-after-asking-asylum.html | POLE IS IN SECLUSION AFTER ASKING ASYLUM | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-langley-wed-to-johnorohrke-katharine-gbbsholy-cross-graduates.html | MISS LANGLEY WED :TO JOHNORO'HRKE; Katharine *Gibbs,:,Holy Cross '-- Gra'duates Attended by 7 at' Marriage:in Queens | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dinner-of-brooklyn-doctors.html | Dinner of Brooklyn Doctors | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mountain-boy-peter-pocket-and-his-pickle-pup-by-may-justus.html | Mountain Boy; PETER POCKET AND HIS PICKLE PUP. By May Justus. Illustrated by Jean Tamburine. 141 pp. New York: Henry Holt & Co. $2.50. For Ages 7 to 10 | True | MIRIAM JAMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/british-bus-crash-injures-62.html | British Bus Crash Injures 62 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/talk-with-saul-bellow.html | Talk With Saul Bellow | True | By Harvey Breit | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/iss-shirley-dey0l-n0setiye_-_bride-she-will-be-wed-this-fall-tol.html | [ISS SHIRLEY DEY0l ?s0S? ETIYE__BRIDE[; She Will Be Wed This Fall tol Horace 12. Whiteman 3d, an Alumnus o | True | { Dartmouth Special to Nz YO Tnms. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/denmark-to-import-soviet-cars.html | Denmark to Import Soviet Cars | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hollywood-shifts-brewer-resigns-from-the-i-a-t-s-e-republics.html | HOLLYWOOD SHIFTS; Brewer Resigns From the I. A. T. S. E. -- Republic's Independents -- Addenda | True | By Thomas M. Pryor | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/niar6aret-c-wiley-niarried-in-capital-escorted-by-father-at-wedding.html | NIAR6ARET C. WILEY NIARRIED IN CAPITAL; Escorted by Father at Wedding to Eduardo Schlageter in St. Matthew's Cathedral | True | Spec, al to TH NLV YO TIMZS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/i-miss-judith-lindsay-engaged.html | I Miss Judith Lindsay Engaged | True | Special to Tg NEW YOgK TIM. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-selection-and-planting-of-popular-evergreens.html | THE SELECTION AND PLANTING OF POPULAR EVERGREENS. | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/george-r-cusack.html | GEORGE R. CUSACK | True | Special to TIE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/t-mrs-w-e-chapman-has-child.html | t Mrs. W. E. Chapman .Has Child | True | Spea/to N Yog. 'i",EzS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/pay-of-engineering-graduates.html | Pay of Engineering Graduates | True | B. F. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/college-put-off-limits-roman-catholic-church-bars-monmouth-to-its.html | COLLEGE PUT OFF LIMITS; Roman Catholic Church Bars Monmouth to Its Faith | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/as-summer-goes-so-red-the-rose.html | AS SUMMER GOES SO RED THE ROSE | True | By Olive E. Allen | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-w-v-s-seeks-funds-agency-to-buy-cars-to-aid-children-and-disabled.html | A. W. V. S SEEKS FUNDS; Agency to Buy cars to Aid Children and Disabled Ex-G.r's | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-jean-g-mcouch-fiancee-of-g-k-bell.html | MISS JEAN G. M'COUCH FIANCEE OF G. K. BELL | True | Special to Tsm NEW YO TMuS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/notes-on-science-report-on-research-in-the-u-s-mutations-in.html | NOTES ON SCIENCE; Report on Research in the U. S. -- Mutations in Mushrooms | True | W. K. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hypnotism-not-needed-soccer-team-finally-wins-after-disdaining.html | HYPNOTISM NOT NEEDED; Soccer Team Finally Wins After Disdaining Psychotherapy | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/gail-durnell-to-wed-oct-31.html | Gail Durnell to Wed Oct. 31 | True | SpeCial to THE NEW YOIK TIi,,ES: | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/resident-offices-report-on-trade-more-buyers-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; More Buyers in Wholesale Markets Than in Months -- Holiday Orders Heavy | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/martha-ann-mgilli-bride-in-fairfieldf-she-s-escorted-by-father-at.html | MARTHA ANN M'GILLI BRIDE IN FAIRFIELDf; She !s Escorted by Father at Wedding. in Catholic Church to Joseph Leo Gutowski | True | SpePf' to THJ NEW N0]o T]MF-. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/marciano-to-defend-heavyweight-crown-against-la-starza-here-on.html | Marciano to Defend Heavyweight Crown Against La Starza Here On Thursday; CHAMPION FAVORED IN 15-ROUND BOUT | True | By Joseph C. Nichols | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/raymond-e-pefee.html | RAYMOND E. PEFEE | True | Specl. to Tlu NEW N0: 'rlMr _. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rewriting-history-is-urged-by-nevins-columbia-professor-suggests.html | REWRITING HISTORY IS URGED BY NEVINS; Columbia Professor Suggests the Industrial Revolution Offers a Wide Field | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/out-of-the-past-modern-bulbs-were-wild-flowers-of-far-east.html | OUT OF THE PAST; Modem Bulbs Were Wild Flowers of Far East | True | J. L. F. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/thomas-w-mfee-sr.html | THOMAS W. M'FEE SR. | True | Special [o THZ NEW YOP. K TIME.% | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rent-fraud-arrest-made-agent-accused-of-victimizing-300-brooklyn.html | RENT FRAUD ARREST MADE; ' Agent' Accused of Victimizing 300 Brooklyn Residents | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/conscience-at-work-jobless-man-fails-in-holdup-walks-streets-then.html | CONSCIENCE AT WORK; Jobless Man Fails in Hold-Up, Walks Streets, Then Gives Up | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ijulia-dale-matlock-arro-l-s-vsvrs.html | IJULIA DALE MATLOcK ARRo l s vsvRs | True | Special to THZ NZW Yo oa?. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/p-meauun-is-w-in-suburbs-bride-in-holy-family-church-new-rochelle.html | P. M'EAUUN IS w IN SUBURBS; Bride in Holy Family. Church, New Rochelle, of JohnOf0r3en," ' Fordham Law Ex-Student | True | Special to Tmo Nv YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/wife-of-the-late-roark-bradford-calls-attention-to-his-work-other.html | Wife of the Late Roark Bradford Calls Attention to His Work -- Other Views | True | MARY R. BRADFORD | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/herriot-for-union-if-peace-talks-fail-urges-new-effort-for-amity.html | HERRIOT FOR UNION IF PEACE TALKS FAIL; Urges New Effort for Amity With Soviet -- Laniel Seeks Compromise on Army | True | By Harold Callender | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/street-cashiers-to-vie-at-golf.html | Street' Cashiers to Vie at Golf | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/riggs-rally-beats-kovacs.html | Riggs' Rally Beats Kovacs | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/college-of-pacific-nips-stanford-2520-college-of-pacific-topples.html | College of Pacific Nips Stanford, 25-20; COLLEGE OF PACIFIC TOPPLES STANFORD | True | By the United Press. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/liisskqi-moodnbrideofoffio-married-in-middlet6wn-conn-to-lieut-d-p.html | 1}IISS.lq}I MOODN..BRiDE.OFOFFiO; -. Married in Middlet6wn, Conn., to Lieut. d. P. Ingersoll Jr., U.S.A.F., Williams Alumnus | True | Special to Tm w Yomuc "rmL. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hliss-tarr-oliver-a-bridb-in-81jburbs-recent-alumna-of-bryn-mawr.html | hlISS STARR OLIVER A BRIDB IN 81JBURBS; i Recent Alumna, of Bryn Mawr Wed to Richard H. Lawrence in St. Mark's, Mt. Kisco | True | Special to THS lqzw Yorej TiMr. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/betterment-hope-closes-yom-kippur-lesson-of-atonement-offered-by.html | BETTERMENT HOPE CLOSES YOM KIPPUR; Lesson of Atonement Offered by Rabbis to Those Who Sin Against Others or Selves | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/taylor-wins-golf-final-1-up.html | Taylor Wins Golf Final, 1 Up | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/not-living.html | Not Living | True | JEROME SPELLMAN | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tangier-assembly-ends-term-oct-11.html | TANGIER ASSEMBLY ENDS TERM OCT. 11 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/running-an-atomic-power-plant.html | Running an Atomic Power Plant | True | W. K. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sowing-seed-is-a-fall-adventure-coldframe-is-ideal-place-to-try.html | SOWING SEED IS A FALL ADVENTURE; Coldframe Is Ideal Place To Try Growing Many Perennial Species | True | R. M. P. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/paris-priest-of-pantomime-marcel-marceau-carves-place-for-himself.html | PARIS PRIEST OF PANTOMIME; Marcel Marceau Carves Place For Himself In an Old Field | True | By Isolde Farrell | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/benefit-show-nov-12-of-a-girl-can-tell-to-raise-funds-for-kips-bay.html | Benefit Show Nov. 12 of 'A Girl Can Tell' To Raise Funds for Kips Bay Boys Club | True |  | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/gilchreast-yale-coach.html | Gilchreast Yale Coach | True |  | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bay-bloom-3720-first-takes-first-section-of-handicap-at-hazel-park.html | BAY BLOOM, $37.20, FIRST; Takes First Section of Handicap at Hazel Park -- Dry Run Wins | True |  | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/locomotive-show-exhibit-of-early-and-presentday-engines-on-view-at.html | LOCOMOTIVE SHOW; Exhibit of Early and Present-Day Engines On View at Grand Central This Week | True | By Bernard Kalb | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/oltiolqupttialsitteld-i-barrett-hl-y-tj-alumnus-.html | OltiOlqUPTIALSltELD] I; Barrett, hl. Y. tJ. Alumnus :: | True | ..p...,o-L-;:NL-i] | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/duke-vanquishes-so-carolina-207-pitt-leads-blue-devil-team-to.html | DUKE VANQUISHES SO. CAROLINA, 20-7; Pitt Leads Blue Devil Team to Victory in First Game of New Conference | True |  | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-free-germany.html | A FREE GERMANY | True | IRVING HABERMAN | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/richard-j-mdonar_d.html | RICHARD J. M'DONAr_D | True | Special to TI N' YORK TrMF--. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mary-knaefler-wed-in-princeton-chapel.html | MARY KNAEFLER WED . IN PRINCETON CHAPEL | True | Special to THE NEW YOPJ. TIlvi{. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-field-reviewed-modern-science-fiction-its-meaning-and-its.html | The Field Reviewed; MODERN SCIENCE FICTION. Its Meaning and Its Future. Edited by Reginald Bretnor. 294 pp. New York: Coward-McCann. $3.75. | True | VILLIERS GERSON. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrs-dorothy-mirckwald-wed.html | Mrs. Dorothy M;irckwald Wed | True | Special to T-= NEW YoL, Tmzs. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/haymanfriedman.html | HaYman,.-Friedman | True |  | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/wood-field-and-stream-success-with-big-game-last-year-reason-for.html | Wood, Field and Stream; Success With Big Game Last Year Reason for Rise in Prestige of Archer | True | By Raymond R. Camp | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/civilian-court-due-at-fort-hamilton-2-u-s-commissioners-to-hear.html | CIVILIAN COURT DUE AT FORT HAMILTON; 2 U. S. Commissioners to Hear Petty Violations Cases -- First Session on Oct. 8 | True |  | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/herman-g-dunbar.html | HERMAN G. DUNBAR | True |  | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/group-paves-road-to-mental-health-fountain-house-here-provides-3.html | GROUP PAVES ROAD TO MENTAL HEALTH; Fountain House Here Provides 3 Readjustment Programs for Former Patients | True | By Murray Illson | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rally-in-chicago-hails-eisenhower-in-talk-to-republican-woman-he.html | RALLY IN CHICAGO HAILS EISENHOWER; In Talk to Republican Woman He Scores 'Leadership' That Rests on 'the Clever Word' | True | By W. H. Lawrence | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-sprinkler-on-the-lawn-in-love-by-alfred-hayes-213-pp-new-york.html | A Sprinkler on the Lawn; IN LOVE. By Alfred Hayes. 213 pp. New York: Harper & Bros. $2.75. | True | PATRICIA BLAKE | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/troth-of-miss-dohrmann-smith-alumna-to-be-married-ini-december-to.html | TROTH OF MISS DOHRMANNJ; :Smith Alumna to Be Married inl ! December to Edward J. Black I | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/slomoshun-v-wins-presidents-cup-heat-motor-boat-heat-to-slomoshun-v.html | Slo-Mo-Shun V Wins President's Cup Heat; MOTOR BOAT HEAT TO SLO-MO-SHUN V | True | By Clarence E. Lovejoy | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/many-subscribers-for-ballet-party-performance-by-sadlers-wells.html | MANY SUBSCRIBERS FOR BALLET PARTY; Performance by Sadler's Wells Tuesday to Assist Work of World Affairs Institute | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/lila-e-silverstein-1-engaged-to-doctori.html | LILA E. SILVERSTEIN 1 ENGAGED TO DOCTORI | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/william-e-wallace.html | WILLIAM E. WALLACE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/as-horace-said-nunc-est-bibendum.html | AS HORACE SAID, 'NUNC EST BIBENDUM' | True | By Melton S. Davis | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/msscearcburgn-enca6ed-to-be-wed-i-graduate-of-vassar-isfiancee-of.html | MssceArEBurGN ENCA6ED TO BE wED; I Graduate 'of Vassar Is.Fiancee= of Jmes C. Allen, Junior at Johns Hopkins Medical | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/big-rail-union-born-in-1883-in-caboose-trainmen-to-celebrate-event.html | BIG RAIL UNION BORN IN 1883 IN CABOOSE; Trainmen to Celebrate Event Wednesday at Oneonta in the Car Original 8 Men Used | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hiiials-on-oct-t0-for-grace-brooks-7-isi-she-chooses-4attendants.html | HIIIALS ON OCT. t0 FOR GRACE BROOKS; .!!7-::. iSi She Chooses 4"Attendants for Wedding in Wilbrzham, Mass., to Robert Knibb of Army | True | special to TmNw Nom T.,.MF.S. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/faulkner-defeats-rees-on-links-1-up-gains-place-on-british-ryder.html | FAULKNER DEFEATS REES ON LINKS, 1 UP; Gains Place on British Ryder Cup Golf 'Squad by Taking Match-Play Tournament | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/how-to-offset-cutbacks-state-booklet-gives-advice-on-judging.html | HOW TO OFFSET CUTBACKS; State Booklet Gives Advice on Judging Economic Situation | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuiials-are-held-for-ruth-ma1egkr-bride-attended-by-6-at-wod-dlnf.html | NUIIALS ARE HELD FOR RUTH MA1EGKR; Bride Attended by 6 at Wod dlnf in G!rdon City CqMihrl to DouL4ds Lloyd . mum.. | True | Spec o TIz h*Iw Ta Tnd. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mr-low-takes-a-critical-view-of-u-s-role-at-the-u-n.html | MR. LOW TAKES A CRITICAL VIEW OF U. S. ROLE AT THE U. N. | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/along-camera-row-beginners-color-and-special-courses-announced-new.html | ALONG CAMERA ROW; Beginners', Color and Special Courses Announced -- New Fall Programs | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/count-of-paris.html | COUNT OF PARIS | True | SAMUEL [. OSGOOD | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-day-fiancee-of-nelson-noland-michigan-girl-a-graduate-ofi.html | MISS DAY FIANCEE ]OF NELSON NOLAND; Michigan Girl, a Graduate ofl Smith, Will Be Married,to Alumnus of Princeton | True | Spec! I[ to THE NEW YoI TIMEg. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bankers-confront-sound-money-issue-79th-annual-parley-in-capital.html | BANKERS CONFRONT SOUND MONEY ISSUE; 79th Annual Parley, in Capital, Expected to Reaffirm Their Championship of Policy | True | By George A. Mooney | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jersey-river-trips-several-scenic-canoe-routes-lie-within-easy.html | JERSEY RIVER TRIPS; Several Scenic Canoe Routes Lie Within Easy Reach of the Metropolitan Area | True | By Winifred Luten | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-sarah-lenii-married-in-toleioi-st-marks-episcopal-church-i.html | MISS SARAH LENISi MARRIED IN TOLEIJOI; [St. Mark's Episcopal church i Scene of Her Wedding to I James T. Phillips Jr. | True | Special to TI4E NEW YORK 'IIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dlugin---glaser.html | Dlugin—Glaser | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/801-shot-is-second-miss-traffic-runnerup-as-atalanta-triumphs-at.html | 80-1 SHOT IS SECOND; Miss Traffic Runner-Up as Atalanta Triumphs at Aqueduct Closing | True | By James Roach | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/storm-keeps-churchill-indoors.html | Storm Keeps Churchill Indoors | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/marilyn-smid-s-bride-colby-alumna-wed-in-cranford-to-robert.html | MARILYN SMID !S BRIDE; Colby Alumna Wed in Cranford to Robert Nicholson Jr. | True | special to NzW Yo.z "mm, | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/year-after-year-some-daffodil-varieties-will-multiply-and-bloom.html | YEAR AFTER YEAR; Some Daffodil Varieties Will Multiply And Bloom More Each Spring | True | By Lloyd A. Weaver | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/moments-of-revelation-nobody-say-a-word-by-mark-van-doren-276-pp.html | Moments of Revelation; NOBODY SAY A WORD. By Mark Van Doren. 276 pp. New York: Henry Holt & Co. $3.50. | True | RICHARD SULLIVAN. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/i88-jne-trein-becomes-engnged-3ennett-alumna-will-be-wed-to-david.html | [I88 JNE TREIN BECOMES ENGAGED; 3ennett Alumna Will Be Wed to David Paton, Student at Johns Hopkins Medical | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fellnerbaxter.html | Fellner—Baxter | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/reds-convert-japanese-195-captured-fishermen-return-home-as.html | REDS CONVERT JAPANESE; 195 Captured Fishermen Return Home as Communists | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/schools-get-decalogue-10-commandments-to-be-hung-in-all-huntington.html | SCHOOLS GET DECALOGUE; 10 Commandments to Be Hung in All Huntington Classrooms | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/where-summer-lingers-on-the-georgia-coast-mild-fall-weather-good.html | WHERE SUMMER LINGERS ON THE GEORGIA COAST; Mild Fall Weather, Good Fishing Bring Savannah Beach Local Popularity | True | By Milton Bracker | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-gloria-kamber-is-engaged-to-marry.html | MISS GLORIA KAMBER IS ENGAGED TO MARRY | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sailed-away-scores-in-pawtucket-race.html | SAILED AWAY SCORES IN PAWTUCKET RACE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/indian-hill-first-in-28700-stake-defeats-pomace-in-midwest-handicap.html | INDIAN HILL FIRST IN $28,700 STAKE; Defeats Pomace in Midwest Handicap by Three-Quarters of Length at Hawthorne | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fortyniners-drop-five-players.html | Forty-Niners Drop Five Players | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-s-eyes-smuggling-of-aliens.html | U. S. Eyes Smuggling of Aliens | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-down-easterners-a-fair-wind-home-by-ruth-moore-312-pp-new-york.html | The Down Easterners; A FAIR WIND HOME. By Ruth Moore. 312 pp. New York: William Morrow & Co. $3.50. | True | By John Gould | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/iw-j-oliarywbds-miss-joan-nu6ent-lehigh-graduate-and-alumna-of.html | IW. J. O'LIARYWBDS MISS JOAN NU6ENT; Lehigh Graduate and Alumna of Marymount Married at st. Vincent Ferrer | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-alqn-goss-bride-in-pelham-st-catherines-church-is-the-scene-of.html | MI-SS AlqN . GOSS BRIDE IN PELHAM St.; Catherine's Church Is the Scene of Her Marriage to Charles D, Sullivan Jr. | True | Special to THE NEw YOPJ TL'4ES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/campbell-wins-big-car-race.html | Campbell Wins Big Car Race | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cohngutner.html | Cohn--Gutner | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fullest-farm-help-pledged-by-benson-democrats-scored-secretary.html | FULLEST FARM HELP PLEDGED BY BENSON; DEMOCRATS SCORED; Secretary Tells Aims in Talk to 50,000 in Wisconsin -- Gets Scant Applause | True | By Richard J. H. Johnston | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/vote-for-verdon.html | Vote for Verdon | True | O. G. GASMAN | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/we-shall-need-sun-power-by-2198-and-until-then-we-can-experiment-on.html | We Shall Need Sun Power by 2198 and Until Then We Can Experiment on How to Get It | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/goldbergkronish.html | GoldbergKronish | True | Specla. to NLW YOK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/athletics-winners-over-senators-65.html | ATHLETICS WINNERS OVER SENATORS, 6-5 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/soviet-heeds-malthus-as-well-as-karl-marx-population-increase.html | SOVIET HEEDS MALTHUS AS WELL AS KARL MARX; Population Increase Forces Reversal Of Farm Policy in Favor of Peasants | True | By Harry Schwartz | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/shields-duo-leads-golf-bankstons-teams-is-second-in-tournament-at.html | SHIELDS' DUO LEADS GOLF; Bankston's Teams Is Second in Tournament at Deepdale | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/marylyon-bridb-of-6eorge-gtrong-graduates-of-wellesley-and.html | MA'RY-LYON BRIDF OF 6EORGE gTRONG; Graduates. of Wellesley and Allegheny Colleges Married in Newton, Mass., Church ,i | True | Special to T Nzw Yo TkMrs. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/upton-aided-g-o-p-in-charting-policy-successor-to-tobey-assisted-in.html | UPTON AIDED G. O. P. IN CHARTING POLICY; Successor to Tobey Assisted in Writing Party Platforms -- Backs Bricker Amendment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-seven-pilgrims-the-quest-by-elisabeth-langgaesser-translated.html | The Seven Pilgrims; THE QUEST. By Elisabeth Langgaesser. Translated from the German by Jane Bannard Greene. 370 pp. New York: Alfred A. Knopf. $4. | True | By Anne Fremantle | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/syrian-poll-oct-9-completes-cycle-nations-parliamentary-life-will.html | SYRIAN POLL OCT. 9 COMPLETES CYCLE; Nation's Parliamentary Life Will Be Restored After Four Coups and One-Man Rule | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nixon-names-6-to-aid-u-s-salaries-study.html | NIXON NAMES 6 TO AID U. S. SALARIES STUDY | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/girl-scout-drive-names-aide.html | Girl Scout Drive Names Aide | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-janet-debb-iarried-in-jersey-alumna-of-lasell-junior-college.html | MISS JANET DEBBS IARRIED IN JERSEY; / Alumna of Lasell Junior College' Bride of Robert H. Waldde in Maplewood Catholio Churoh | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/19-afl-unions-join-to-combat-tieups-at-big-atom-jobs-chiefs-of.html | 19 A.F.L UNIONS JOIN TO COMBAT TIE-UPS AT BIG ATOM JOBS; Chiefs of Construction Groups Issue Ultimatum to Locals on Wildcat Slowdowns | True | By A. H. Raskin | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/language-latitude-scanning-the-citys-global-motion-picture-fare.html | LANGUAGE LATITUDE; Scanning the City's Global Motion Picture Fare | True | BY Oscar Godbout | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/to-plan-chemical-research.html | To Plan Chemical Research | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/daughter-to-mrs-l-j-filip.html | Daughter to Mrs. L. J. Filip | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrs-john-e-schmidt.html | MRS. JOHN E. SCHMIDT | True | Special to Th'ls NL-.V YO 'i'llro. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/princeton-drills-against-fordham-football-teams-stage-3hour.html | PRINCETON DRILLS AGAINST FORDHAM; Football Teams Stage 3-Hour Scrimmage -- Yalch of Rams Impresses on Defense | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/brownell-scores-red-court-actions-he-says-there-is-a-deliberate.html | BROWNELL SCORES RED COURT ACTIONS; He Says There Is a Deliberate Plan to Discredit Justice Here in Eyes of Citizens | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/firemen-seize-prowler-youth-18-captured-atop-hook-and-ladder-house.html | FIREMEN SEIZE PROWLER; Youth, 18, Captured Atop Hook and Ladder House | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/in-guatemala-magic-maize-by-mary-and-conrad-buff-76-pp-boston.html | In Guatemala; MAGIC MAIZE By Mary and Conrad Buff. 76 pp. Boston: Houghton Mifflin Company. $3. For Ages 8 to 12. | True | IRIS VINTON. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/goldbergsegermn.html | Goldberg--Segermn | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nancy-wind-married-to-bruce-elliot-ross.html | NANCY WIND MARRIED TO BRUCE ELLIOT ROSS | True | Sllal to Tlg f',w YORK TIF.S. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/marilyn-murphy-to-be-bride.html | Marilyn Murphy to Be Bride | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/clark-auto-race-victor.html | Clark Auto Race Victor | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/batcheller-stars-at-atlantic-city-takes-2-divisions-of-ventnor.html | BATCHELLER STARS AT ATLANTIC CITY; Takes 2 Divisions of Ventnor Handicap With Better Goods and Little Flirt II | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/aid-for-exfelo__-n-urgedi-funds-for-freed-prisoners-not-enough.html | AID :FOR EX-FELO__ NS URGEDI; Funds .for 'Freed Prisoners Not] Enough, Reform Unit Says | True | I .-special to Tax f',lzw NoRx TrMZS. ] | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/humphrey-budget-goal-depends-upon-many-ifs-but-the-secretary-is.html | HUMPHREY BUDGET GOAL DEPENDS UPON MANY 'IFS; But the Secretary Is Confident That Balance Can Be Attained With Good Luck and All-Around Cooperation | True | By Arthur Krock | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/i-edwina-l-munson-i-exmarines-bride-wed-in-st-peters-morristown.html | i EDWINA L. MUNSON i EX-MARINE'S BRIDE; Wed in St. Peter's, Morristown, to Edwin Ladley Jr.--Both to Study at U. of Virginia | True | SpeCial to THZ NZW YOnK TZX. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/william-b-arrowsmith.html | WILLIAM B. ARROWSMITH | True | Special tO TRu ..v:,,,, YORK TI,fro | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mangrum-golfers-take-4point-lead-ryder-cup-team-halves-fifth-match.html | MANGRUM GOLFERS TAKE 4-POINT LEAD; Ryder Cup Team Halves Fifth Match With Demaret's Men in $15,000 Tourney | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/proximity-award-to-cane-for-aid-to-harness-sport.html | Proximity Award to Cane For Aid to Harness Sport | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/georgia-tech-on-top-530-crushes-davidson-to-increase-unbeaten.html | GEORGIA TECH ON TOP, 53-0; Crushes Davidson to Increase Unbeaten String to 27 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fall-recreation-spots-on-the-missouri.html | FALL RECREATION SPOTS ON THE MISSOURI | True | By Seth S. King | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fort-belvoir-wins-216-u-s-army-engineers-defeat-west-chester-state.html | FORT BELVOIR WINS, 21-6; U. S. Army Engineers Defeat West Chester State Eleven | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By Howard Thompson | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/adventure-at-sea-tim-in-danger-by-edward-ardizzone-illustrated-by.html | Adventure at Sea; TIM IN DANGER. By Edward Ardizzone. Illustrated by the author. Unpaged. New York: Oxford University Press. $2.50. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-finest.html | THE FINEST? | True | H. D. BARLOW | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/seasons-heralds-the-whitney-reopens-and-the-galleries-present-a.html | SEASON'S HERALDS; The Whitney Reopens and the Galleries Present a Variety of Attractions | True | By Howard Devree | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrs-louise-jones-ed-in-bay-state-church-in-barnstable-is-scene-of.html | MRS. LOUISE JONES ED IN BAY STATE; Church in Barnstable Is Scene of Marriage to John Maclay Mirkil, Marine Ex-Officer | True | .oectal to TRu NE.V YO TIllr-;. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/after-neglect-abuse-the-achievement-of-d-h-lawrence-edited-and-with.html | After Neglect, Abuse; THE ACHIEVEMENT OF D. H. LAWRENCE. Edited and with an Introduction by Frederick J. Hoffman and Harry. T. Moore. 290 pp. Norman: University of Oklahoma Press. $4. | True | By James Stern | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fire-damages-9-bronx-stores.html | Fire Damages 9 Bronx Stores | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-s-robot-upsets-english-cakes.html | U. S. Robot Upsets English Cakes | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fordham-law-alumni-to-meet.html | Fordham Law Alumni to Meet | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/quito-backed-on-2-papers-congress-approves-government-closing-of.html | QUITO BACKED ON 2 PAPERS; Congress Approves Government Closing of Opposition Organs | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dorothy-frencff-wedt-to-philip-e-shafer.html | DOROTHY FRENCfF WEDt TO PHILIP E. SHAFER | True | Special to N'w YOI TrMT. S. I | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/albert-rappuhn.html | ALBERT RAPPUHN | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/georgia-subdues-villanova-3219-bulldogs-rally-after-yielding-two.html | GEORGIA SUBDUES VILLANOVA, 32-19; Bulldogs Rally After Yielding Two Early Scores Before 90,000 at Philadelphia | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/private-yards-hit-a-26month-low-61-vessels-now-being-built-8-ships.html | PRIVATE YARDS HIT A 26-MONTH LOW; 61 Vessels Now Being Built — 8 Ships Launched but No New Contracts Are Let | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/helps-indonesian-regime-with-shipping-problems.html | Helps Indonesian Regime With Shipping Problems | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/inca-road-and-ruin-point-to-lost-city-von-hagen-expedition-reveals.html | INCA ROAD AND RUIN POINT TO LOST CITY; Von Hagen Expedition Reveals New Clues to the Location of Fabulous Vilcabamba | True | By Victor von Hagen | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/percivalwilde-playwright-dies-author-of-novels-textbooks-i-on-drama.html | PERCIVAL-WILDE, PLAYWRIGHT, DIES; Author of Novels, Textbooks I on Drama and, ShOrt Stories [. Was Active Four Decades | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/clark-t-morse.html | CLARK T. MORSE | True | Special to thedaf, | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/berseem-first-on-coast-third-of-4-shoemaker-winners-sets-track-mark.html | BERSEEM FIRST ON COAST; Third of 4 Shoemaker Winners Sets Track Mark in Dash | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-letter-from-paris.html | A Letter From Paris | True | By Andre Maurois | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-washington-lady-ohapelbride-wears-princess-gown-at-her.html | MISS ,WASHINGTON.' LADY OHAPEL-BRIDE; Wears Princess Gown at Her Marriage at St. Patrick's to Walter Henry Diohl | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/margaret-slaybaugh-is-engaged-to-ensign.html | MARGARET SLAYBAUGH IS ENGAGED TO ENSIGN | True | Special to TH NZr NOKI Tra. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dr-doris-l-berlind-is-prospective-bride.html | DR. DORIS L. BERLIND IS PROSPECTIVE BRIDE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/way-of-life.html | Way of Life | True | ROBERT P. TEZAK | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/authors-query-92742175.html | Author's Query | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/frank-semon-bache.html | FRANK SEMON BACHE | True | .pecJa] 10 Tide NF.W YORK TIME.o | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/joan-lundsted-engaged-to-wed.html | Joan Lundsted Engaged to Wed | True | Slcl&l to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/three-short-plays-world-of-sholom-aleichem-makes-art-out-of-simple.html | THREE SHORT PLAYS; ' World of Sholom Aleichem' Makes Art Out of Simple Things About People | True | By Brooks Atkinson | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/korea-foe-defers-delivery-of-captives-to-neutral-camp-korea-foe.html | Korea Foe Defers Delivery Of Captives to Neutral Camp; KOREA FOE DELAYS CAPTIVES TRANSFER | True | By William J. Jorden | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-s-deports-racketeer.html | U. S. Deports Racketeer | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/iiaiges-ianlfix-becomes-a-bride-newton-college-alumna-wed-v.html | IIAIGES IANlfiX { BECOMES A BRIDE; Newton College Alumna Wed v* . tO:Victor D. Ziminsky Jr. in 'Mount Kisco | True | Church -..- !, | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/upsala-defeated-13-to-6-32yard-4thperiod-drive-gives-bridgeport.html | UPSALA DEFEATED, 13 TO 6; 32-Yard 4th-Period Drive Gives Bridgeport Team Victory | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/preaches-at-dedication-today.html | Preaches at Dedication Today | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/santa-fe-folk-museum.html | Santa Fe Folk Museum | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/education-in-review-attacks-on-unesco-and-its-positive-benefits-are.html | EDUCATION IN REVIEW; Attacks on UNESCO and Its Positive Benefits Are Considered at a National Conference | True | By Benjamin Fine | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ferman-hanover-westbury-victor-beats-paige-direct-by-length-and-a.html | FERMAN HANOVER WESTBURY VICTOR; Beats Paige Direct by Length and a Quarter to Pay $5.10 -- Volto Man Is Third | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bleak-toil-faced-in-the-ionian-isles-greek-villagers-lack-means-to.html | BLEAK TOIL FACED IN THE IONIAN ISLES; Greek Villagers Lack Means to Speed Recovery From Devastation of Quakes | True | By A. C. Sedgwick | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jersey-jobless-fund-up-502210536-on-deposit-in-u-s-treasury-for.html | JERSEY JOBLESS FUND UP; $502,210,536 on Deposit in U. S. Treasury for State | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/overseas-harmony-foreign-screen-arrangements-afford-hollywood-a.html | OVERSEAS HARMONY; Foreign Screen Arrangements Afford Hollywood a Practical Example | True | By Leonard Spinrad | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/parnell-red-sox-stops-bombers-30-southpaw-gains-20th-victory.html | PARNELL, RED SOX, STOPS BOMBERS, 3-0; Southpaw Gains 20th Victory -- Rizzuto's Boot Is Costly to Raschi of Yankees | True | By John Drebinger | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/1797-ship-is-a-case-of-wrong-identity-frigate-constellation-linked.html | 1797 SHIP IS A CASE OF WRONG IDENTITY; Frigate Constellation Linked by Mistake With Old Ironsides, Sea Historians Complain | True | By Arthur H. Richter | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/7th-fleet-chief-to-visit-chiang.html | 7th Fleet Chief to Visit Chiang | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-and-events-big-show-in-westchester-other-activities.html | NEWS AND EVENTS; Big Show in Westchester -- Other Activities | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/pakistan-leader-to-tour-u-s.html | Pakistan Leader to Tour U. S. | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-apie-gar-isarrupstate-i-bride-of-willem-frederikvan-viiet-int.html | MISS aP(IE GAR?. ISARR!...UPSTATE.' ,./-. : -- ,.-** . i * Bride of :Willem Frederik',;;van Viiet in..t.' John's tpisC6pal Church at Paul. Smiths. | True | s to ' Yo . :".. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/f-h-a-names-buffalo-chief.html | F. H. A. Names Buffalo Chief | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-case-of-lucille-ball-treatment-of-the-star-should-be-standard.html | THE CASE OF LUCILLE BALL; Treatment of the Star Should Be Standard In the Industry | True | By Jack Gould | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/probationer-library-opened-in-brooklyn.html | PROBATIONER LIBRARY OPENED IN BROOKLYN | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/therapy-for-stroke-victims-is-exploding-hopeless-idea-modern.html | Therapy for Stroke Victims Is Exploding;'Hopeless' Idea; Modern Rehabilitation Methods Have Aided Millions to Resume Useful Life | True | By Howard A. Rusk, M.d. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dram-bookshelf.html | Dram Bookshelf | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/truck-rent-fleet-is-now-3500-units-begin-in-07-with-horse-cart.html | TRUCK RENT FLEET IS NOW 3,500 UNITS; Began in '07 With Horse Cart, Metropolitan Distributors Fills Diverse Needs | True | By William M. Freeman | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/superkids-children-of-the-atom-by-wilmar-h-shins-216-pp-new-york.html | Superkids; CHILDREN OF THE ATOM. By Wilmar H. Shiras. 216 pp. New York: Gnome Press. $2.75. | True | J. F. M. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/soviet-backs-charter-tass-dispatch-attacks-dulles-for-proposing.html | SOVIET BACKS CHARTER; Tass Dispatch Attacks Dulles for Proposing Revisions | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/triumphs-on-36th-littler-sinks-20footer-for-birdie-3-to-beat-morey.html | TRIUMPHS ON 36TH; Littler Sinks 20-Footer for Birdie 3 to Beat Morey for Title | True | By Lincoln A. Werden | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cornell-names-woman-dean.html | Cornell Names Woman Dean | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/speculation-widens-on-labor-post-choice.html | SPECULATION WIDENS ON LABOR POST CHOICE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/police-force-real-gone-headquarters-may-well-fold-up-when-jersey.html | POLICE FORCE REAL GONE; Headquarters May Well Fold Up When Jersey Chief Quits | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-rise-and-rise-of-the-skyscraper.html | The Rise and Rise of the Skyscraper | True | By Winston Weisman. | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/leder-in3anai-l-foreign-affairs-specialist-fort-oppdsition-was.html | -LE'DER IN(3ANAI I; Foreign Affairs Specialist fort Oppdsition 'Was a'Veteran . | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/escape-from-a-nightmare.html | ESCAPE FROM A NIGHTMARE | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dulles-in-eight-months-has-had-ups-and-downs-but-his-policy-is-to.html | DULLES IN EIGHT MONTHS HAS HAD UPS AND DOWNS; But His Policy Is to Be Judged by His Strategy Rather Than Separate Acts | True | By James Reston | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ethiopia-said-to-have-richest-land-in-area.html | ETHIOPIA SAID TO HAVE RICHEST LAND IN AREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/backdrop-versailles.html | Backdrop: Versailles | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/54-race-for-post-of-warren-opens-but-only-formal-governorship-entry.html | 54 RACE FOR POST OF WARREN OPENS; But Only Formal Governorship Entry Is Knight, Republican -- Democrats Mark Time | True | By Lawrence E. Davies | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/changes-in-fifteen-posts.html | Changes in Fifteen Posts | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/najdorf-is-victor-in-world-tourney-defeats-kotov-in-41-moves-in.html | NAJDORF IS VICTOR IN WORLD TOURNEY; Defeats Kotov in 41 Moves in Zurich Chess -- Smyslov and Gligoric Adjourn Match | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nucleus-of-letter-men-and-good-sophomores-raise-dartmouth-hopes.html | Nucleus of Letter Men and Good Sophomores Raise Dartmouth Hopes; STRONG BACKFIELD LOOMS FOR GREEN | True | By Allison Danzig | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hospita-fund-unit-to-meet.html | Hospita! Fund. Unit to Meet | True | Spectat to Nv No Tr.s. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-man-who-took-a-giant-step-the-man-who-took-a-giant-step.html | THE MAN WHO TOOK A GIANT STEP; THE MAN WHO TOOK A GIANT STEP | True | By Seymour Peck | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jacquelinihori-lon6-isled-bride-manhttanville-college-alumna-wed-in.html | JACQUELINIHORI LON6 ISLED BRIDE; Manh,ttanville College Alumna (Wed in' West Hempstead to Victor N. Cannizzaro | True | Special to Tm?!N" No-T'm. '*' | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/irans-shift-spurs-mideast-alliance-turks-giving-more-study-to-the.html | IRAN'S SHIFT SPURS MID-EAST ALLIANCE; Turks Giving More Study to the Plan -- Hold Informal Talks With Pakistanis | True | By Welles Hangen | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rebuilt-coin-hall-open-numismatic-society-completes-8month-repair.html | REBUILT COIN HALL OPEN; Numismatic Society Completes 8-Month Repair Project | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/imirrird-in-south-winstonsalem-church-scene-of-wedding-to-john.html | iMiRRIRD. IN SOUTH; Winston-Salem' Church Scene of Wedding.. to 'John Francis Stephens, a Lawyer Here | True | Spe-Jai to z Nz, YoP Tnz3. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/son-to-mrs-clifford-m-carver.html | Son to Mrs. Clifford M. Carver{ | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/aviation-streamlined-speed-of-prewar-model-plane-increased-100-mph.html | AVIATION: STREAMLINED; Speed of Pre-War Model Plane Increased 100 M.P.H. by Extensive Restyling | True | By Bliss K. Thorne | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-of-tv-and-radio-carmen-may-be-first-opera-televised-in-color.html | NEWS OF TV AND RADIO; ' Carmen' May Be First Opera Televised In Color -- Premieres -- Other Items | True | By Sidney Lohman | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-p-o-w-at-home-a-psychologist-gives-advice-on-how-he-should-be.html | The P. O. W. at Home; A Psychologist Gives Advice on How He Should Be Treated | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-place-for-van-fleet.html | THE PLACE FOR VAN FLEET | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/soviet-joins-the-fray-on-beizbol-radio-ban.html | SOVIET JOINS THE FRAY ON 'BEIZBOL' RADIO BAN | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/9-hurt-in-2car-crash-autos-collide-at-bear-mountain-extension-baby.html | 9 HURT IN 2-CAR CRASH; Autos Collide at Bear Mountain Extension -- Baby Uninjured | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/william-waddington-iiarries-miss-runyan.html | wILLIAM WADDINGTON IiARRIES MISS RUNYAN | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/edith-stern__-_-engaged-berkshire-hills-alumna-to-bei-wed-to-mark.html | EDITH STERN___ _ENGAGED; Berkshire Hills Alumna to Bel Wed to Mark O. L. !.ynton I | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/allservice-draft-in-1954-predicted-defense-quarters-assert-men-shun.html | ALL-SERVICE DRAFT IN 1954 PREDICTED; Defense Quarters Assert Men Shun Navy and Air Force for Shorter Army Tour | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/assigned-to-thule-base-lockheed-f94b-interceptor-jets-are-on.html | ASSIGNED TO THULE BASE; Lockheed F-94B Interceptor Jets Are on Defense Duty | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-lawn-in-shade-some-sun-and-good-soil-preparation-are-keys.html | A LAWN IN SHADE; Some Sun and Good Soil Preparation Are Keys | True | W. E. L. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hither-hills.html | HITHER HILLS | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/safe-rail-handling-of-explosives-hailed.html | SAFE RAIL HANDLING OF EXPLOSIVES HAILED | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fifty-dollars-and-under.html | Fifty Dollars And Under | True | By Virginia Pope | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/germanys-guilds-restoration-of-system-opposed-as-regressive-step.html | Germany's Guilds; Restoration of System Opposed As Regressive Step | True | GRANT W. KELLEHER. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/joan-m-houlahn-lviarriedtoensign-j-escorted-by-father-atwedding-in.html | JOAN M. HOULAHN IvIARRIED;TO,ENSIGN; --. j' Escorted by Father at.Wedding in ',Miunt. Vernon Church ,7" j'-Ed"Ierd 'A. McGrath Jr" | True | ~-.;plal to Nz%V 'uo]uq TliZS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/geraldine-church-is-engaged.html | Geraldine Church Is Engaged | True | Special to Ttg Nzw YoP. Ic TtMgS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tieisses-plante-wedinbrooklyn-virginia-margaret-and-eileen-mry.html | TIEISSES PLANTE WED,IN:BROOKLYN; Virginia Margaret and. Eileen Mry,' Twins;- Married to'J. ..;. J. Dennington'E. N,' Pinto | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-financial-week-stocks-decline-sharply-then-rally-government.html | THE FINANCIAL WEEK; Stocks Decline Sharply, Then Rally -- Government Official Expects Some Economic Soft Spots | True | By John G. Forrest | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrs-j-tallagher-has-childi.html | Mrs. J. T..allagher Has ChildI | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-lamb-in-lions-clothing-heavyweight-champ-rocky-marciano-is-really.html | A Lamb in Lion's Clothing; Heavyweight champ Rocky Marciano is really a mild fellow at heart who slugs his opponents with purely professional ferocity. | True | By Harvey Breit | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-new-tinkertoy-speeds-production-navy-and-bureau-of-standards.html | A NEW 'TINKERTOY' SPEEDS PRODUCTION; Navy and Bureau of Standards Reveal System for Automatic Factory in Electronics | True | BY Waldemar Kaempffert | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/perennial-border-success-hinges-on-sound-practices-at-the-start.html | PERENNIAL BORDER; Success Hinges on Sound Practices at the Start | True | By Barbara M. Capen | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dr-mallochdiesi-a-medtial-expert-former-librarian-for-academy-was-a.html | DR. MALLOCH-DIESI' A MEDti]AL EXPERT; Former Librarian for Academy Was an Attending Physician at Death of Osier in 1919 | True | Spectl to Txz NEW YORK 'ras. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/israeli-knesset-sending-8-here.html | Israeli Knesset Sending 8 Here | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/frederick-j-schaffer.html | FREDERICK J. SCHAFFER | True | Special to THE N'W YORK T[Mr. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/25-years-at-corona-church.html | 25 Years at Corona Church | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cashmorloose.html | CashmorLoose | True | Special to Tm NEW Yom TzzJ. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/donovan-jansen.html | DONOVAN JANSEN | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dewey-lauded-on-sight-week.html | Dewey Lauded on Sight Week | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dutch-troops-for-korea-hailed-at-u-n.html | Dutch Troops for Korea Hailed at U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/pastor-denies-charge-unitarian-named-as-red-replies-to-former-f-b-i.html | PASTOR DENIES CHARGE; Unitarian Named as Red Replies to Former F. B. I. Aide | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/australian-netmen-triumph.html | Australian Netmen Triumph | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mengerroversi.html | Menger--Roversi | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/3-to-c-r-ione8-mount-holyoke-alumna-brldo-in-washington-of-aide-at.html | .3' TO C. R. JONE8; ? Mount Holyoke Alumna Brldo in Washington of Aide at ' Springfield, Mass.,Y.M.C.A. | True | r i Special to NV YORK | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/e-d-c-plan-gives-france-her-own-great-debate-question-of-ratifying.html | E. D. C. PLAN GIVES FRANCE HER OWN 'GREAT DEBATE'; Question of Ratifying European Army Treaty Is Tied in With Movements For a Political Federation | True | By Harold Callender | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bno-ordto-she-will-bebridedec-28-n-minneapolis-of-s-poland-both.html | BNO ORDTO . ' .:. .'%' . ...;'; She Will' 'Be'Bride''Dec. 28 " {n Minneapolis of S, S, Poland Both Federal Employes' | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/maccabiah-games-will-start-today-athletes-from-23-countries-to.html | MACCABIAH GAMES WILL START TODAY; Athletes From 23 Countries to Compete in the 10-Day Program in Israel | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/giants-split-with-pirates-by-taking-first-game-of-polo-grounds-twin.html | Giants Split With Pirates by Taking First Game of Polo Grounds Twin Bill; PITTSBURGH VICTOR FOLLOWING 4-1 LOSS | True | By William J. Briordy | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/help-for-the-disabled-living-with-a-disability-by-howard-a-rusk-m-d.html | Help for the Disabled; LIVING WITH A DISABILITY. By Howard A. Rusk, M. D., and Eugene J. Taylor, in collaboration with Muriel Zimmerman, O. T. R., and Julia Judson, M. S. Illustrated. 207 pp. New York: Doubleday & Co. $4. | True | By Hermann Vollmer | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-york.html | New York | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-wright-in-final-erasmus-ace-beats-miss-lewis-in-girls-school.html | MISS WRIGHT IN FINAL; Erasmus Ace Beats Miss Lewis in Girls' School Tennis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/imuriel-powell-en6a6e9-to-wed-university-of-virginia-alumna.html | IM'URIEL POWELL' ' EN6A6E9 TO WED; University of Virginia Alumna Prospective Bride of George Vetter Jr., ac.Lawyer Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/washingtons-farewell-157th-anniversary-of-address-observed-at-his.html | WASHINGTON'S FAREWELL; 157th Anniversary of Address Observed at His Statue | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/molotov-and-nam-ii-sign.html | Molotov and Nam II Sign | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/houston-channel-getting-2d-tunnel-10000000-baytownlaporte-passage.html | HOUSTON CHANNEL GETTING 2D TUNNEL; $10,000,000 Baytown-LaPorte Passage to Open Tuesday -- Shivers, Daniel to Speak | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cowcamp-country-lost-pony-tracks-by-ross-santee-illustrated-by-the.html | Cow-Camp Country; LOST PONY TRACKS. By Ross Santee. Illustrated by the author. 303 pp. New York: Charles Scribner's Sons. $3.95. | True | By Hoffman Birney | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/illegal-immigrants-wetback-entry-held-to-point-up-need-for-revising.html | Illegal Immigrants; Wetback Entry Held to Point Up Need for Revising System | True | IRVING M. ENGEL. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-n-to-fly-in-indian-troops.html | U. N. to Fly In Indian Troops | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-janet-hofmann-lieutenants-fiancee.html | MISS JANET HOFMANN LIEUTENANT'S FIANCEE | True | ' .' "" SPecial to Nxw IroPJc TZMml. '. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/brooks-top-phils-snider-drives-2-homers-in-row-off-roberts-to-pace.html | BROOKS TOP PHILS; Snider Drives 2 Homers in Row Off Roberts to Pace 5-4 Triumph | True | By Roscoe McGowen | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/frances-d-mcraray-engaged-to-a-marine.html | FRANCES D. M'CRARAY ENGAGED TO A MARINE | True | Special to Toc NEW Yo ..?rs. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/market-forecasting-stock-market-predictions-said-to-be-outguessing.html | Market Forecasting; Stock Market Predictions Said to Be Outguessing Guessers | True | A. WILFRED MAY. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hackettdesmond.html | Hackett---Desmond | True | Special Io Tr Nv Yom, TL,ZS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/debutantes-plan-hospital-benefit-arrange-card-party-fashion-show.html | DEBUTANTES PLAN HOSPITAL BENEFIT; Arrange Card Party, Fashion Show for St. Barnabas -- Patronesses Are Listed | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/leaking-ship-in-port-spanish-freighter-is-escorted-to-st-johns-by-u.html | LEAKING SHIP IN PORT; Spanish Freighter Is Escorted to St. John's by U. S. Cutter | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/anne-l-galloway-married-to-ensión-gowned-in-ivory-taffeta-at-her.html | ANNE L GALLOWAY MARRIED TO ENSI6N; Gowned in Ivory Taffeta at Her Wedding in Greenwich to R. L. Hart of Coast Guard | True | Slectat to Tm Nzw Yoax Tnzs. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/events-of-interest-in-shipping-world-change-in-status-of-batory-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; Change in Status of Batory Is Reported -- New Calculator to Aid Loading of Tankers | True | | 1981-07-13 | RE0000096897 | B00000435413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/prof-harry-woodworth.html | PROF. HARRY WOODWORTH | True | Sp·fcia] to NIV NoxK Trs | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/-not-timost-restl-of-vacations-green-in-the-providence-journ.html | ' NOT TIMOST RESTL OF VACATIONS Green In The Providence Journ | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/builtin-south-african-title.html | Built-In South African Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/t-c-u-trips-kansas-130-hallmark-and-mckown-register-in-opener.html | T. C. U. TRIPS KANSAS, 13-0; Hallmark and McKown Register in Opener Before 26,000 | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-scene-indoors-even-window-gardeners-can-grow-bulbs-if-they.html | THE SCENE INDOORS; Even Window Gardeners Can Grow Bulbs If They Select Types for Forcing | True | By Martha Pratt Haislip | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-grasshopper.html | THE GRASSHOPPER | True | PETER W. MORRISON | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/wilson-and-dreyer-draw-rivals-wage-bruising-10round-fight-at-boston.html | WILSON AND DREYER DRAW; Rivals Wage Bruising 10-Round Fight at Boston Garden | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptitls-reheiid-for-thelma-1viagee-sisters-are-honor-attendants-at.html | NUPTItLS-REHEiiD-{ FOR THELMA 1VIAGEE; Sisters Are Honor Attendants at Wedding in Rye Church to John C. Murkland | True | -peml to Tax lw Yo. 'rx. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jfsey-iuptials-forjaneton-nwest-oange-girl-is-marrieel-to-j-h.html | JFSEY IUPTIALS. FORJANE];TON [; , , '...-. -. N] West: O?ange Girl Is Marrieе́l'. !to J. .H. Niohols Jr.' Ex-Offioer, -iri St. Joseph's Church j'" % | True | . .Speela. {..to a w 'o]. u[l. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/von-papens-memoirs.html | Von Papen's Memoirs | True | HANS M. SALZMANN | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/next-congress-session-a-test-for-eisenhoweri-with-tough-questions.html | NEXT CONGRESS SESSION A TEST FOR EISENHOWERI; With Tough Questions to Be Settled G. O. P. Senators Grow Restive | True | By William S. White | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/utilities-accused-of-niagara-snatch.html | UTILITIES ACCUSED OF NIAGARA 'SNATCH' | True | | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-20 | 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/before-the-mast-ships-and-life-afloat-from-galley-to-turbine-by.html | Before the Mast; SHIPS AND LIFE AFLOAT: From Galley to Turbine. By Walter Buehr. Illustrated by the author. 116 pp. New York: Charles Scribner's Sons. $3. For Ages 12 to 18. | True | GEORGE A. WOODS. | 1981-07-13 | RE0000096897 | B00000435413 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/15-cardinal-blows-crush-cubs-11-to-6.html | 15 CARDINAL BLOWS CRUSH CUBS, 11 TO 6 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/antek-conducts-n-b-c-leads-summer-symphony-unit-in-roman-carnival.html | ANTEK CONDUCTS N. B. C.; Leads Summer Symphony Unit in 'Roman Carnival' Overture | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-s-pacts-await-franco-approval-base-rights-and-two-related.html | U. S. PACTS AWAIT FRANCO APPROVAL; Base Rights and Two Related Agreements Will End Talks That Started Last Year U. S.-Spanish Treaties on Bases Awaiting Franco's Final Approval | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/control-over-u-n-employees.html | Control Over U. N. Employees | True | MONTGOMERY M. GREEN | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/propaganda-flood-is-traced-to-reds-senate-unit-asks-law-to-plug.html | PROPAGANDA FLOOD IS TRACED TO REDS; Senate Unit Asks Law to Plug Embassy Entry -- Finds Print Shops Across the Country | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/foe-warned-on-intimidation.html | Foe Warned on Intimidation | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/compensation-for-teachers-salaries-should-be-geared-to-attract-high.html | Compensation for Teachers; Salaries Should Be Geared to Attract High Types, It Is Felt | True | DAVID G. SALTEN | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ukrainians-march-in-protest-parade-10000-here-mark-anniversary-of.html | UKRAINIANS MARCH IN PROTEST PARADE; 10,000 Here Mark Anniversary of the 1933 Famine -- Clergy Join in the Procession | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/school-blast-fire-trap-boy-vandals-pair-are-saved-from-blazing.html | SCHOOL BLAST, FIRE TRAP BOY VANDALS; Pair Are Saved From Blazing 4th-Floor Laboratory After Classroom Depredations | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/korean-guerrilla-slain-seoul-says-death-of-red-chief-means-bandits.html | KOREAN GUERRILLA SLAIN; Seoul Says Death of Red Chief Means Bandits' Break-Up | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/policemen-and-natives-battle-near-durban-after-rioters-burn-and.html | Policemen and Natives Battle Near Durban After Rioters Burn and Loot Indian Shops | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/de-marco-to-fight-zulueta.html | De Marco to Fight Zulueta | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/salvationists-greeted-new-commissioner-and-aide-are-welcomed-here.html | SALVATIONISTS GREETED; New Commissioner and Aide Are Welcomed Here | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/charity-frauds.html | CHARITY FRAUDS | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/driver-says-pistol-he-held-was-a-toy-used-it-to-tell-speeder-behind.html | DRIVER SAYS PISTOL HE HELD WAS A TOY; Used It to Tell Speeder Behind Him in Jersey to Stop Blowing Horn, Defendant Asserts | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/joseph-schauer-50-a-facsimile-expert.html | JOSEPH SCHAUER, 50, A FACSIMILE EXPERT | True | Spscial to Nw NOIK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/quartet-presents-concert-novelty-italian-chamber-group-plays-early.html | QUARTET PRESENTS CONCERT NOVELTY; Italian Chamber Group Plays Early Busoni Composition in First of Six Programs | True | H. C. S. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/liberty-menaced-ridgway-declares.html | LIBERTY MENACED, RIDGWAY DECLARES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/russo-and-fuss-triumph-beat-siciliano-and-housen-in-abeel-golf.html | RUSSO AND FUSS TRIUMPH; Beat Siciliano and Housen in Abeel Golf Final, 2 and 1 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/milwaukee-bows-53-then-downs-redlegs-30-before-36011-fans-crowd.html | Milwaukee Bows, 5-3, Then Downs Redlegs, 3-0, Before 36,011 Fans; Crowd Raises Attendance for Season to 1,826,397 to Top Mark Set by '47 Dodgers | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-n-warehouse-in-korea-burns.html | U. N. Warehouse in Korea Burns | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/us-officials-brief-knowland-in-india-senator-arriving-on-his.html | U.S. OFFICIALS BRIEF KNOWLAND IN INDIA; Senator, Arriving on His Fact-Finding Tour, Hears About Nation's Complexities | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/flaniganrohte.html | FlaniganRohte | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/irene-rawcliffe-victor-beats-carol-wright-in-eastern-girls.html | IRENE RAWCLIFFE VICTOR; Beats Carol Wright in Eastern Girls' Scholastic Net Final | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/briton-to-head-missiles-program.html | Briton to Head Missiles Program | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/named-to-executive-post-with-allstate-insurance.html | Named to Executive Post With Allstate Insurance | True | | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/british-flagship-coming-cruiser-superb-arrives-here-tomorrow-for.html | BRITISH FLAGSHIP COMING; Cruiser Superb Arrives Here Tomorrow for Week's Visit | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/2-chinese-armies-quit-north-korea-but-enemy-maintains-strength.html | 2 CHINESE ARMIES QUIT NORTH KOREA; But Enemy Maintains Strength Behind Truce Line by Using Returned Prisoners | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/sharin0cks-to-be-bridei-l-i-u-graduate-is-engaged-toi-a-l-gladstone.html | .SHARiN0CKS TO BE BRIDEI; L. I. U. Graduate Is Engaged toI A, L, Gladstone, Ex-Marine | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/gen-alfredo-a-avalos.html | GEN. ALFREDO A. AVALOS | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/john-struthers-jr.html | JOHN STRUTHERS JR. | True | Special to Tlt } Ni:w YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/industrial-mishaps-rise-safety-council-notes-113-jump-from-may-1-to.html | INDUSTRIAL MISHAPS RISE; Safety Council Notes 11.3% Jump From May 1 to July 3 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/neutral-on-governorship-labor-league-a-f-l-makes-no-choice-in-new.html | NEUTRAL ON GOVERNORSHIP; Labor League, A. F. L., Makes No Choice in New Jersey | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/barbara-otnow-wed-senior-at-bryn-mawr-is-bride-of-philippe-e.html | BARBARA OTNOW WED; Senior at Bryn Mawr Is Bride of Philippe E. Baumann | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/moses-to-lead-safety-march.html | Moses to Lead Safety March | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/n-y-u-business-school-names-assistant-dean.html | N. Y. U. Business School Names Assistant Dean | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/trade-panel-losing-freedom-aide-fears.html | TRADE PANEL LOSING FREEDOM, AIDE FEARS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/president-works-on-fateful-issues-talks-twice-today-finds-aides.html | PRESIDENT WORKS ON FATEFUL ISSUES; TALKS TWICE TODAY; Finds Aides Divided on Major Problems -- Defense Budget Still Must Be Calculated EISENHOWER FACES KEY GLOBAL ISSUES | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/fore-fire-secretary-to-retire.html | Fore Fire Secretary to Retire | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/7500000-set-aside-for-polio-injections.html | $7,500,000 SET ASIDE FOR POLIO INJECTIONS | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/miss-frances-lyon-affianced.html | Miss Frances Lyon Affianced | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/pravda-counters-dulles-says-his-u-n-talk-shows-u-s-awaits-easts.html | PRAVDA COUNTERS DULLES; Says His U. N. Talk Shows U. S. Awaits East's Concessions | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/architects-in-lisbon-delegates-of-31-nations-at-opening-of.html | ARCHITECTS IN LISBON; Delegates of 31 Nations at Opening of Conference | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/fabric-group-issues-varied-art-styles-japanese-technique-offset-by.html | FABRIC GROUP ISSUES VARIED ART STYLES; Japanese Technique Offset by Scandinavian and Abstract in New Designs at Thorp's | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ship-rental-trade-is-still-becalmed-charter-volumes-and-rates-at.html | SHIP RENTAL TRADE IS STILL BECALMED; Charter Volumes and Rates at Same Levels -- Liberty Vessel Reported Sold for $350,000 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/new-publications-on-business-bookshelf.html | New Publications on Business Bookshelf | True | By Burton Crane | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mottram-takes-tennis-final.html | Mottram Takes Tennis Final | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/thomas-wa-lsh-led-catholic-veterans.html | THOMAS WA LSH, LED CATHOLIC VETERANS | True | | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/4-stars-brighten-ballet-weekend-sadlers-wells-shows-off-each-of-its.html | 4 STARS BRIGHTEN BALLET WEEK-END; Sadler's Wells Shows Off Each of Its Ballerinas at Met in 'Swan Lake' Productions | True | By John Martin | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/way-to-christ-explained-realization-of-sin-cited-as-an-essential-by.html | WAY TO CHRIST EXPLAINED; Realization of Sin Cited as an Essential by Dr. Roberts | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/prince-river-gains-horse-show-title-scores-as-blum-entries-excel-in.html | PRINCE RIVER GAINS HORSE SHOW TITLE; Scores as Blum Entries Excel in Brooklyn Jumper Events -- Pebble Hill Triumphs | True | By William J. Flynn | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/day-camp-vice-president-named.html | Day Camp Vice President Named | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/auto-race-to-manuel-fangio.html | Auto Race to Manuel Fangio | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/120-vietminh-rebels-killed.html | 120 Vietminh Rebels Killed | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/gonzales-wins-canadian-title.html | Gonzales Wins Canadian Title | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/callahan-wins-sculls-title.html | Callahan Wins Sculls Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/truce-unit-called-on-korean-issues-panmunjom-session-request-of.html | TRUCE UNIT CALLED ON KOREAN ISSUES; Panmunjom Session Request of Reds -- P. O. W. Deliveries to Neutral Zone Near End | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-s-to-ship-sugar-as-part-of-iran-aid-12000000-worth-granted-in.html | U. S. TO SHIP SUGAR AS PART OF IRAN AID; $12,000,000 Worth Granted in Preference to Additional Foreign Exchange Gift | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/for-autouse-tax-repeal-city-motorist-group-asks-all-candidates-to.html | FOR AUTO-USE TAX REPEAL; City Motorist Group Asks All Candidates to Take Stand | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/1025-of-1960-pass-state-boards-tests-for-the-bar.html | 1,025 of 1,960 Pass State Board's Tests for the Bar | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/truman-to-speak-at-a-f-l-meeting-visit-scheduled-before-notice-of.html | TRUMAN TO SPEAK AT A. F. L. MEETING; Visit Scheduled Before Notice of Nixon Speech -- Separate Days Are Likely for Them | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/zukor-sees-value-in-varied-methods-says-each-film-will-use-process.html | ZUKOR SEES VALUE IN VARIED METHODS; Says Each Film Will Use Process Best Suited to It -- Predicts Early Perfection of 3-D | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/miss-joan-kaplans-nuptials.html | Miss Joan Kaplan's Nuptials | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/phiiipscherney.html | Phi!iips--Cherney | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/palsy-fund-raises-263000.html | Palsy Fund Raises $263,000 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/afl-council-votes-dock-union-ouster-new-pier-group-also-projected-f.html | A.F.L. COUNCIL VOTES DOCK UNION OUSTER; New Pier Group Also Projected -- Federation Is Expected to Ratify Moves This Week A. F. L. BODY VOTES DOCK UNION OUSTER | True | By A. H. Raskinspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/edwin-vandewater.html | EDWIN VANDEWATER | True | Special to Tz Nzw YoK Trzs. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/new-play-in-carolina-tryout.html | New Play in Carolina Tryout | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/transit-strike-at-60th-day.html | Transit Strike at 60th Day | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/fat-years-seen-coming-for-soft-goods-services.html | Fat Years Seen Coming For Soft Goods, Services | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/14-malayan-reds-killed-four-gurkhas-slain-in-raid-in-bongsu-forest.html | 14 MALAYAN REDS KILLED; Four Gurkhas Slain in Raid in Bongsu Forest Reserve | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/rangers-down-saskatoon-43.html | Rangers Down Saskatoon, 4-3 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/television-in-review-excursion-wins-merit-for-its-combination-of.html | Television in Review; ' Excursion' Wins Merit for Its Combination of Truman Talk and Freedom Play | True | By Jack Gould | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/madison-ave-building-to-get-stores-offices.html | Madison Ave. Building To Get Stores, Offices | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/europe-coal-pool-believed-in-peril-plan-to-lessen-supranational.html | EUROPE COAL POOL BELIEVED IN PERIL; Plan to Lessen Supranational Aspect of Projected Political Community Held a Threat | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/its-1957-to-one-hungarian.html | It's 1957 to One Hungarian | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/rally-fortifies-jersey-voters.html | Rally Fortifies Jersey Voters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ardent-but-anonymous-man-who-sent-love-letter-and-roses-to-widow-71.html | ARDENT BUT ANONYMOUS; Man Who Sent Love Letter and Roses to Widow, 71, Sought | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/bisguier-captures-chess-tournament-defeats-tullus-for-8-121-12-mark.html | BISGUIER CAPTURES CHESS TOURNAMENT; Defeats Tullus for 8 1/2-1 1/2 Mark and Challengers' Title -- Berliner Second | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yacht-hi-q-gains-trophy-wins-in-the-manhasset-bay-y-c-cruise-to.html | YACHT HI Q GAINS TROPHY; Wins in the Manhasset Bay Y. C. Cruise to Stratford Shoal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/cytology-institute-set-up.html | Cytology Institute Set Up | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/french-party-asks-curbing-of-strikes-radicals-also-urge-socialists.html | FRENCH PARTY ASKS CURBING OF STRIKES; Radicals Also Urge Socialists to Unite in a Drive for Social and Economic Progress | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/humez-outpoints-ellis.html | Humez Outpoints Ellis | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/named-to-post-at-yeshiva.html | Named to Post at Yeshiva | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/gen-dean-to-start-for-u-s.html | Gen. Dean to Start for U. S. | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/tigers-and-indians-split-a-double-bill-detroit-wins-first-game-86-a.html | TIGERS AND INDIANS SPLIT A DOUBLE BILL; Detroit Wins First Game, 8-6, as Souchock Blasts Two, Then Bows to Garcia, 6-3 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/brooks-score-54-before-21-defeat-phils-take-5inning-2d-game-on.html | BROOKS SCORE, 5-4, BEFORE 2-1 DEFEAT; Phils Take 5-Inning 2d Game on Ennis' Single -- Gilliam Triple Decides Opener | True | By Roscoe McGowen | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/news-of-food-kansas-agency-tests-meat-tenderizer-finds-steaks.html | News of Food; Kansas Agency Tests Meat Tenderizer, Finds Steaks Improved, but Not Roasts | True | By Jane Nickerson | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/new-york-national-guards-officers-candidate-school-holds.html | New York National Guard's Officers Candidate School Holds Commencement | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/tokyo-party-ousts-missing-red-chief-ritsu-ito-head-of-agriculture.html | TOKYO PARTY OUSTS MISSING RED CHIEF; Ritsu Ito, Head of Agriculture Section Who Disappeared in 1950, Is Called a 'Traitor' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/courses-for-laymen-planned.html | Courses for Laymen Planned | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/air-traffic-rules-set-in-subarctic-u-s-a-f-fills-gap-to-keep-track.html | AIR TRAFFIC RULES SET IN SUB-ARCTIC; U. S. A. F. Fills Gap to Keep Track of Increased Flying in Sector Lacking Controls | True | By Austin Stevens | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/economics-and-finance-rebirth-of-monetary-policy.html | ECONOMICS AND FINANCE; Rebirth of Monetary Policy | True | By Edward H. Collins | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/invaders-repelled-in-swedish-war-test.html | INVADERS REPELLED IN SWEDISH WAR TEST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/field-goal-contest-taken-by-colts-93-mcphail-kicks-three-to-beat.html | FIELD GOAL CONTEST TAKEN BY COLTS, 9-3; McPhail Kicks Three to Beat the Redskins -- Bears Down Cards, 14-13 -- Rams Win | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ulbright-asks-drive-on-the-underground.html | ULBRIGHT ASKS DRIVE ON THE UNDERGROUND | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/car-rams-tree-2-dead-brooklyn-crash-hurts-2-others-hitrun-driver.html | CAR RAMS TREE; 2 DEAD; Brooklyn Crash Hurts 2 Others -- Hit-Run Driver Kills a 3d | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/pokansongiampoli-excel-take-onehour-team-event-at-flushing-bicycle.html | POKANSON-GIAMPOLI EXCEL; Take One-Hour Team Event at Flushing Bicycle Festival | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/peiping-puts-brake-on-red-revolution-communist-leader-indicates-no.html | PEIPING PUTS BRAKE ON RED REVOLUTION; Communist Leader Indicates No New Changes Are to Be Made for Some Time | True | Dispatch of The Times, London. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/truman-on-ford-tv-gives-youth.html | Truman on TV Show; Sets Aims for Youth; TRUMAN ON FORD TV GIVES YOUTH ADVICE | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/chosen-as-denver-hospital-aide.html | Chosen as Denver Hospital Aide | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mark-for-gibraltar-swim-is-set-by-west-coast-girl.html | Mark for Gibraltar Swim Is Set by West Coast Girl | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/fall-meet-opens-at-belmont-today-40th-highweight-handicap-to.html | FALL MEET OPENS AT BELMONT TODAY; 40th Highweight Handicap to Feature Card, With Squared Away Probable Favorite | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/red-lands-mig-near-seoul-and-surrenders-to-the-allies-flight.html | Red Lands MIG Near Seoul And Surrenders to the Allies; Flight Follows Clark Offer in the War of $100,000 for Such a Feat RED LANDS MIG-JET AT SEOUL AIRFIELD | True | By Greg MacGregorspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/backers-send-out-nominating-papers-for-impellitteri-mayor-is-still.html | BACKERS SEND OUT NOMINATING PAPERS FOR IMPELLITTERI; Mayor Is Still Undecided, But Is Reported Awaiting Funds for Independent Race NOMINATING PAPERS NAME IMPELLITTERI | True | By James A. Hagerty | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yorkville-bartender-ends-life.html | Yorkville Bartender Ends Life | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/apartments-lead-trading-in-bronx-purchases-made-on-bainbridge-and.html | APARTMENTS LEAD TRADING IN BRONX; Purchases Made on Bainbridge and Harrington Avenues -- Small Homes Bought | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/firemen-and-the-law.html | FIREMEN AND THE LAW | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/production-and-feeding-of-beef-stage-a-recovery-however-in-the.html | Production and Feeding of Beef Stage a Recovery, However, in the Missouri Basin; RANCHERS LOSING ON CATTLE SALES | True | By Seth S. Kingspecial To The New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/halley-denounces-raceway-secrecy-asserts-commission-shields.html | HALLEY DENOUNCES RACEWAY SECRECY; Asserts Commission Shields Political 'Bigwigs' -- Says He May Name Them HALLEY DENOUNCES RACEWAY SECRECY | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/freed-korea-hero-comes-home-to-mothers-arms.html | Freed Korea Hero Comes Home to Mother's Arms | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/stamford-home-in-new-hands.html | Stamford Home in New Hands | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/britain-to-oppose-debate.html | Britain to Oppose Debate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/touring-yale-five-loses-7545.html | Touring Yale Five Loses, 75-45 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/patterns-of-the-times-stripes-favored-for-fall-give-dash-to-2.html | Patterns of The Times: Stripes Favored for Fall; Give Dash to 2 Dresses and a Blouse -- Plain Material Also Used | True | By Virginia Pope | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/songs-by-caleb-peterson-bassbaritone-opens-new-season-with.html | SONGS BY CALEB PETERSON; Bass-Baritone Opens New Season With Spirituals at Town Hall | True | H. C. S. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/advanced-to-directorship-of-the-methodist-hospital.html | Advanced to Directorship Of the Methodist Hospital | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/the-a-f-l-convention.html | THE A. F. L. CONVENTION | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/athletics-subdue-senators-139-43.html | ATHLETICS SUBDUE SENATORS, 13-9, 4-3 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/sports-of-the-times-the-man-who-fought-cobb.html | Sports of The Times; The Man Who Fought Cobb | True | By Arthur Daley | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/daily-work-is-linked-to-doing-gods-will.html | DAILY WORK IS LINKED TO DOING GOD'S WILL | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/safer-transportation.html | SAFER TRANSPORTATION | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/livestock-producers-also-press-for-u-s-supports-touring-house.html | Livestock Producers Also Press for U. S. Supports, Touring House Committee Reports; HOUSE UNIT WEIGHS MEAT PRICE INQUIRY | True | By William M. Blairspecial To The New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/chicago-sets-back-hurricanes-14-to-4-gains-final-in-u-s-open-polo.html | CHICAGO SETS BACK HURRICANES, 14 TO 4; Gains Final in U. S. Open Polo as Cecil Smith and Lewis Smith Lead Attack | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/rescue-delays-nassau-cruise.html | Rescue Delays Nassau Cruise | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/lighthouse-appeal-opens.html | Lighthouse Appeal Opens | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/students-to-see-russia-three-college-editors-leave-for-a-twoweek-to.html | STUDENTS TO SEE RUSSIA; Three College Editors Leave for a Two-Week Tour | True | | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/1000-mark-passing-of-fall-river-line-new-englanders-sail-in-over.html | 1,000 MARK PASSING OF FALL RIVER LINE; New Englanders Sail in Over Old Rout -- Rich Memories Revived at Luncheon | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/b29-burned-in-air-3-of-survivors-say-2-on-raft-fought-off-a-shark.html | B-29 BURNED IN AIR, 3 OF SURVIVORS SAY; 2 on Raft Fought Off a Shark During 18 Hours in Atlantic -- Search Pressed for 7 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/amateur-builders-start-converting-stone-house-in-rye-for-girl.html | Amateur Builders Start Converting Stone House in Rye for Girl Scouts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/pirates-set-back-giants-8-to-4-as-abrams-wallops-4run-homer-new.html | Pirates Set Back Giants, 8 to 4, As Abrams Wallops 4-Run Homer; New York's Gomez Routed in 6-Run Fourth Inning at the Polo Grounds -- Friend Wins | True | By Louis Effrat | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/jordan-mission-off-to-seek-aid.html | Jordan Mission Off to Seek Aid | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/russell-kefauver-assail-sales-tax-plan.html | RUSSELL, KEFAUVER ASSAIL SALES TAX PLAN | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/new-antisemitism-laid-to-east-germans.html | NEW ANTI-SEMITISM LAID TO EAST GERMANS | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ship-lobby-alters-setup-at-capital-dissolved-federations-work-to-bc.html | SHIP LOBBY ALTERS SET-UP AT CAPITAL; Dissolved Federation's Work to Be Absorbed by Institute on New Membership Basis | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/justin-s-scheinberg.html | JUSTIN S. SCHEINBERG | True | Special to THE NEW YORK TLMF. S, | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/flagstad-finale-dec-2-soprano-to-end-career-in-oslo-after-round-of.html | FLAGSTAD FINALE DEC. 2; Soprano to End Career in Oslo After Round of Farewells | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mi-carol-i5elih-dolqald-levy-wed-new-york-and-harvard-law-t-scho61.html | / MI CAROL I5ELIH, DOlqALD LEVY WED; New York and Harvard Law t Scho61 Graduates Married at St. Regis by Dr. Newman | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/steel-rate-is-cut-by-buffalo-strike-4point-loss-to-90-capacity.html | STEEL RATE IS CUT BY BUFFALO STRIKE; 4-Point Loss to 90% Capacity Reported Last Week -- Close to 91% Seen for Month SELLING PROBLEM LOOMS Prospect Traced to Operation Under Mill Pricing System -- Scrap Weakens Further | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/woodside-site-sold-for-a-new-factory.html | WOODSIDE SITE SOLD FOR A NEW FACTORY | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/will-visit-northeast-exposition.html | Will Visit Northeast Exposition | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/sovietargentine-chess-play-set.html | Soviet-Argentine Chess Play Set | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/project-work-seen-as-college-threat-dr-dodds-warns-princeton.html | PROJECT WORK SEEN AS COLLEGE THREAT; Dr. Dodds Warns Princeton Audience of the Dangers of Intellectual Dependence OPENS 208TH SCHOOL YEAR University President Outlines Ways to Relate Scholarship Aims to Special Research | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yanks-triumph-over-red-sox-staging-15hit-attack-in-boston-game-ford.html | Yanks Triumph Over Red Sox, Staging 15-Hit Attack in Boston Game; FORD GETS CREDIT FOR 10-8 VICTORY But Yank Southpaw Is Routed in Six-Run Red Sox Sixth -- Mantle, Martin Connect | True | By John Drebingerspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/new-york-victor-8062-beats-interstate-cricket-loop-team-in-match-at.html | NEW YORK VICTOR, 80-62; Beats Interstate Cricket Loop Team in Match at Paterson | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/car-parking-urged-in-raid-test-friday-abandonment-of-the.html | CAR PARKING URGED IN RAID TEST FRIDAY; Abandonment in Middle of the Street Decried as Barrier to Civil Defense Vehicles | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-s-seeks-cleaning-bids.html | U. S. Seeks Cleaning Bids | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/miss-mdonald__-fianceei-u-of-pennsylvania-alumna-to-be-wed-to.html | MISS M'DONALD__ FIANCEEI; U, of Pennsylvania Alumna to!, Be Wed to Lawrence Alter i | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-s-agents-study-many-tips-on-beria-data-on-soviet-exleaders.html | U. S. AGENTS STUDY MANY TIPS ON BERIA; Data on Soviet Ex-Leader's Whereabouts Fail to Show He Escaped Kremlin | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/400-heroes-of-1776-honored-in-brooklyn.html | 400 HEROES OF 1776 HONORED IN BROOKLYN | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/-imperialism-in-asia.html | ' IMPERIALISM' IN ASIA | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/new-auto-insurance-rates.html | New Auto Insurance Rates | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/caroli-bisteiii-ismarried-here-gowned-in-antique-ivory-satin-r.html | CAROLI BISTEIII ISMARRIED HERE; Gowned in Antique Ivory Satin 'r Wedding at the Plaza to Richard H. Erlanger | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mrs-emmeline-stieglitz.html | MRS. EMMELINE STIEGLITZ | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/miss-sallie-a-warren.html | MISS SALLIE A. WARREN | True | Speetkl to T NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/briton-asks-easing-of-red-trade-curb-wilson-proposes-limiting-ban.html | BRITON ASKS EASING OF RED TRADE CURB; Wilson Proposes Limiting Ban to 'Clearly Strategic Items' -- U. S. Policy Under Fire | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/5000000-set-aside-to-aid-jerusalem-bond-allocation-to-help-make-the.html | $5,000,000 SET ASIDE TO AID JERUSALEM; Bond Allocation to Help Make the 3,000-Year-Old City a New Center of Industry | True | | | | |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/rams-rout-steelers-496.html | Rams Rout Steelers, 49-6 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/child-to-howard-geoghegans-jr.html | Child to Howard Geoghegans Jr. | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/english-catholics-honor-two-saints-at-canterbury.html | English Catholics Honor Two Saints at Canterbury | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/arcels-condition-satisfactory.html | Arcel's Condition 'Satisfactory' | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/christians-called-to-world-crusade-appeal-made-at-st-patricks-to.html | CHRISTIANS CALLED TO WORLD CRUSADE; Appeal Made at St. Patrick's to Win Souls to God by Love in a Challenging Time | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mgoldrick-defines-two-rental-issues.html | M'GOLDRICK DEFINES TWO RENTAL ISSUES | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/stuartbecker-126-first-pair-takes-deepdale-invitation-golf-by.html | STUART-BECKER 126 FIRST; Pair Takes Deepdale Invitation Golf by Margin of a Stroke | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/housing-planned-on-yonkers-land-builders-take-large-plot-in.html | HOUSING PLANNED ON YONKERS LAND; Builders Take Large Plot In Tuckahoe Section -- Homes Attract Purchasers | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/225000-see-niagara-air-show.html | 225,000 See Niagara Air Show | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/separated-twins-out-of-danger.html | Separated Twins 'Out of Danger' | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/trends-in-submarines-experts-at-new-london-base-are-agreed-on-three.html | Trends in Submarines; Experts at New London Base Are Agreed On Three Main Types to Fill Needs of Navy | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/east-side-coop-suite-sold.html | East Side 'Co-op' Suite Sold | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/jersey-nuptials-for-eileen-wynne-wellesley-alumda-is-wed-in-boonton.html | JERSEY NUPTIALS FOR EILEEN WYNNE; Wellesley Alumda Is Wed in Boonton to William Kellner, a Graduate of Columbia | True | Special to Ts NEW YO TL'S. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ruth-sammet-married-new-york-lawyer-is-wed-here-to-kurt-hartmann-of.html | RUTH SAMMET MARRIED; New York Lawyer Is Wed Here to Kurt Hartmann of Capital | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/robbins-wins-road-run-philadelphian-first-in-a-a-u-race-scandurra.html | ROBBINS WINS ROAD RUN; Philadelphian First in A. A. U. Race -- Scandurra Second | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/london-delighted-by-bank-rate-cut-move-is-seen-as-expression-of.html | LONDON DELIGHTED BY BANK RATE CUT; Move Is Seen as Expression of Confidence and as Part of Trend to Easier Money | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/boy-13-shoots-woman-accident-with-22-rifle-wounds-bronx-woman.html | BOY, 13, SHOOTS WOMAN; Accident With .22 Rifle Wounds Bronx Woman Critically | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/akihito-visits-cape-cod-receives-rare-fish-at-woods-hole.html | AKIHITO VISITS CAPE COD; Receives Rare Fish at Woods Hole Institution | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/8th-army-pushes-defense-line.html | 8th Army Pushes Defense Line | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/hudsonkepmetzinger.html | Hudson-Kep—Metzinger | True | Special to THa iIW YO.. Trs. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/blind-brook-scores-93-beats-fairfield-in-forbes-cup-polo-in-replay.html | BLIND BROOK SCORES, 9-3; Beats Fairfield in Forbes Cup Polo in Re-play of Tie Game | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/white-plains-troupes-agenda.html | White Plains Troupe's Agenda | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/radio-notes.html | Radio Notes | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/g-k-deiller-701-oil-paihter_d-outspoken-artist-recorder-of-the-new.html | g., K, DEILLER, 70,1 OIL PAIHTER_ D¡; Outspoken Artist, Recorder of the New York Scene, Was on Faculty .at Lafayette | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/use-of-esperanto-opposed-english-is-said-to-be-most-likely.html | Use of Esperanto Opposed; English Is Said to Be Most Likely Candidate With Change in Alphabet | True | SAMUEL C. SEEGAY | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/marciano-in-top-condition-doctor-and-sparmates-find-champion-on.html | Marciano in Top Condition, Doctor and Spar-Mates Find; CHAMPION ON EDGE FOR TITLE CONTEST Marciano's Condition Amazes Dr. Nardiello -- His Wallops Daze 4 Sparring Mates | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/heads-mental-health-unit.html | Heads Mental Health Unit | True | | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/slomoshun-v-winspresidents-cup-despite-heat-record-by-such-crust.html | Slo-mo-shun V Wins-President's Cup Despite Heat Record by Such Crust III; SAYRES' BOAT FIRST WITH 1,500 POINTS Fageol Drives Slo-mo-shun V to 2 Heat Victories and a 2d Place on Potomac | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/2-museums-figure-in-art-activities-metropolitan-is-reopening-its.html | 2 MUSEUMS FIGURE IN ART ACTIVITIES; Metropolitan Is Reopening Its Egyptian Section -- Crafts of India at the Natural History | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/2-ministers-score-loyalty-inquiries-penner-and-fifield-critical-of.html | 2 MINISTERS SCORE LOYALTY INQUIRIES; Penner and Fifield Critical of Congressional Procedure in Cases of Clergymen | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/3d-films-may-show-eye-defects-to-child.html | 3-D FILMS MAY SHOW EYE DEFECTS TO CHILD | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/300-courses-offered-new-school-for-social-research-will-open.html | 300 COURSES OFFERED; New School for Social Research Will Open Wednesday | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/aileen-paces-international-class-in-seasons-final-sound-regatta-but.html | Aileen Paces International Class In Season's Final Sound Regatta; But Idle Susan Finishes as Over-All Leader -- Kangaroo, Flying Cloud, Flash Retain Laurels Also -- Twister Triumphs | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/spanish-agreements-upheld-benefits-seen-to-spanish-nation-as-a.html | Spanish Agreements Upheld; Benefits Seen to Spanish Nation as a Whole in Common Defense | True | CARLTON J. H. HAYES | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/hughes-plane-damaged-flying-boat-is-crushed-as-dike-breaks-5.html | HUGHES PLANE DAMAGED; Flying Boat Is Crushed as Dike Breaks -- 5 Million Loss Seen | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/abroad-france-attempts-to-place-the-horse-before-the-cart.html | Abroad; France Attempts to Place the Horse Before the Cart | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ferrer-moves-up-city-center-start-opening-is-advanced-a-month-to.html | FERRER MOVES UP CITY CENTER START; Opening Is Advanced a Month to Week of Nov. 9 -- Poll Will Determine His 3 Programs | True | By Sam Zolotow | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/cheapened-credit-in-france-scored-critics-of-cut-in-rediscount-rate.html | CHEAPENED CREDIT IN FRANCE SCORED; Critics of Cut in Rediscount Rate Cite the E. P. U. Deficit and Trade-Currency Link | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/oneyear-maturities-of-u-s-80531489046.html | ONE-YEAR MATURITIES OF U. S. $80,531,489,046 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/head-of-a-b-a-sees-no-business-slump-brenton-says-economy-now-is-on.html | HEAD OF A. B. A. SEES NO BUSINESS SLUMP; Brenton Says Economy Now Is on 'Plateau' - Expresses Fear of Inflation Clamor | True | By George A. Mooneyspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/accusations-against-clergymen.html | Accusations Against Clergymen | True | FRANK D. SLOCUM | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/3-saved-near-jones-inlet-police-rescue-2-men-and-boy-20-minutes.html | 3 SAVED NEAR JONES INLET; Police Rescue 2 Men and Boy 20 Minutes After Boat Mishap | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/fear-seen-at-work-on-a-global-scale-dr-bonnell-back-in-pulpit.html | FEAR SEEN AT WORK ON A GLOBAL SCALE; Dr. Bonnell, Back in Pulpit, Discusses Good and Bad Emotional Reactions | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/reds-said-to-name-parley-aide.html | Reds Said to Name Parley Aide | True | | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/rosewall-halts-seixas-on-coast-doris-hart-victor-over-miss-fry.html | Rosewall Halts Seixas on Coast; Doris Hart Victor Over Miss Fry; Australian Davis Cup Star Triumphs in 5-Set Pacific Southwest Tennis Final -- Miami Girl Rallies to Win, 1-6, 6-3, 6-4 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/25840-at-chicago-game.html | 25,840 at Chicago Game | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/timberggoldman.html | Timberg-Goldman | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/troth-announced-of-miss-miiaster-she-will-be-bride-in-december-of.html | TROTH ANNOUNCED; 'OF MISS M'IIASTER; She Will Be Bride. in December of Sidney Hughes Jr.,. Who Is a Yale Ex-Student | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/la-guardia-hailed-as-100-visit-grave-widow-and-newbold-morris-are.html | LA GUARDIA HAILED AS 100 VISIT GRAVE; Widow and Newbold Morris Are Present as Lyons and Justice Cooper Deliver Eulogies | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/becomes-vice-president-of-frank-b-hall-co-nov-2.html | Becomes Vice President Of Frank B. Hall Co. Nov. 2 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/brooklyn-homes-bought-sales-reported-on-euclid-and-schenectady.html | BROOKLYN HOMES BOUGHT; Sales Reported on Euclid and Schenectady Avenues | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-s-farm-exports-drop-31-in-year-2815407000-valuation-for-period.html | U. S. FARM EXPORTS DROP 31% IN YEAR; $2,815,407,000 Valuation for Period Ended June 30 Is Lowest Since 1944-45 U. S. FARM EXPORTS DROP 31% IN TEAR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/6-dimensions-seen-in-heart-of-atom-new-theory-explains-multiple.html | 6 DIMENSIONS SEEN IN HEART OF ATOM; New Theory Explains Multiple Particles of Nucleus as One Form in Varied States AMERICAN IS THE AUTHOR Abraham Pais Reports on His Work to World Conference of Physicists in Japan | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mitchell-suggests-lawmaker-prizes.html | MITCHELL SUGGESTS LAWMAKER PRIZES | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/teachers-of-retarded-to-enroll.html | Teachers of Retarded to Enroll | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ajax-sails-home-first-wins-in-quincy-adams17-class-title-race-off.html | AJAX SAILS HOME FIRST; Wins in Quincy Adams-17 Class Title Race Off Riverside | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mcmanus-trial-resumes-today.html | McManus Trial Resumes Today | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/vishinsky-facing-fight-in-u-n-today-on-korean-parley-will-press.html | VISHINSKY FACING FIGHT IN U. N. TODAY ON KOREAN PARLEY; Will Press Demand to Revive Debate on Widening Talks to Include 4 'Neutrals' HIS DEFEAT IS EXPECTED But Western Delegates Feel Soviet Sooner or Later Will Gain New Discussion VISHINSKY FACING FIGHT IN U. N. TODAY | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/defense-called-lagging-symington-says-u-s-is-putting-money-ahead-of.html | DEFENSE CALLED LAGGING; Symington Says U. S. Is Putting 'Money Ahead of Security' | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/army-post-to-give-blood-red-cross-will-take-donations-today-at-fort.html | ARMY POST TO GIVE BLOOD; Red Cross Will Take Donations Today at Fort Totten | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/arthur-c-burnett.html | ARTHUR C. BURNETT | True | Special to TH NEW YO.1{ Ti.ES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/seminary-year-opens-today.html | Seminary Year Opens Today | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mrs-allen-linn.html | MRS. ALLEN LINN | True | Special to THE NEW YOIK TIM. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/lumber-orders-urged-dealers-cite-danger-of-dock-tieup-on-oct-1.html | LUMBER ORDERS URGED; Dealers Cite Danger of Dock Tie-Up on Oct. 1 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/no-way-to-skin-a-cat.html | No Way to Skin a Cat | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/b-o-calls-for-bids-on-loan.html | B. & O. Calls for Bids on Loan | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/woman-dies-on-wedding-trip.html | Woman Dies on Wedding Trip | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/radar-clocking-jets-landing-on-carriers-to-tell-if-speed-is.html | Radar 'Clocking' Jets Landing on Carriers To Tell If Speed Is Perilously Fast or Slow | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/upstate-utilities-merge.html | Upstate Utilities Merge | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/hispano-club-trips-brookhattan-32-roberts-sets-pace-in-league.html | HISPANO CLUB TRIPS BROOKHATTAN, 3-2; Roberts Sets Pace in League Soccer Opener -- New York Americans Downed | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/egyptian-minister-ends-visit-here.html | Egyptian Minister Ends Visit Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/policewomans-shots-at-cathedral-fail-to-stop-thief-2d-suspect-held.html | Policewoman's Shots at Cathedral Fail to Stop Thief; 2d Suspect Held; CATHEDRAL THIEF FLEES AMID SHOTS | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/p-o-ws-honor-indians-antired-chinese-hold-fete-for-their-neutral.html | P. O. W'S HONOR INDIANS; Anti-Red Chinese Hold Fete for Their Neutral Guards | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/village-dramas-listed-two-women-producers-to-offer-program-of-5.html | VILLAGE DRAMAS LISTED; Two Women Producers to Offer Program of 5 Works | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/head-state-charities-aid-aldrich-wardwell-and-milbank-reelected-as.html | HEAD STATE CHARITIES AID; Aldrich, Wardwell and Milbank Re-elected as Executives | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/residence-clubs-sold-94th-street-houses-held-for-20-years-deal-on.html | RESIDENCE CLUBS SOLD; 94th Street Houses Held for 20 Years -- Deal on 75th Street | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/3-koreabound-indians-die-in-sea.html | 3 Korea-Bound Indians Die in Sea | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/-operation-mariner.html | " OPERATION MARINER" | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/jersey-man-coming-home.html | Jersey Man Coming Home | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-n-information-center-moves.html | U. N. Information Center Moves | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/bethpage-riders-win-30yard-goal-by-pflug-decides-match-with-west.html | BETHPAGE RIDERS WIN; 30-Yard Goal by Pflug Decides Match With West Hills, 5-4 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/500-at-harriman-picnic-but-honor-guests-disappoint-democratic-union.html | 500 AT HARRIMAN PICNIC; But Honor Guests Disappoint Democratic Union Members | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/basic-view-of-life-urged-tradition-and-theology-are-not-enough-dr.html | BASIC VIEW OF LIFE URGED; Tradition and Theology Are Not Enough, Dr. Jones Holds | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/2-nations-mayors-meet-first-u-s-canadian-convention-opens-in.html | 2 NATIONS MAYORS MEET; First U. S.-Canadian Convention Opens in Montreal | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/agencies-to-cooperate-interior-metals-experts-to-aid-general.html | AGENCIES TO COOPERATE; Interior Metals Experts to Aid General Services Bureau | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/abraham-panken.html | ABRAHAM PANKEN | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/national-airlines-seek-comet-jets-u-s-domestic-carrier-may-buy.html | NATIONAL AIRLINES SEEK COMET JETS; U. S. Domestic Carrier May Buy Improved Models of the British Plane | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/suez-evacuation-by-british-hinted-robertson-back-from-london-to.html | SUEZ EVACUATION BY BRITISH HINTED; Robertson Back From London to Resume Talks on Base as Settlement Is Believed Near | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/about-new-york-optimist-chips-away-at-his-55foothigh-rock-sign-of.html | About New York; Optimist Chips Away at His 55-Foot-High Rock -- Sign of Autumn: Man of Thousand Voices | True | By Edith Evans Asbury | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/depth-sounder-retired-vessel-that-plumbed-deepest-spot-in-sea-to-go.html | DEPTH SOUNDER RETIRED; Vessel That Plumbed Deepest Spot in Sea to Go in Reserve | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/city-p-a-l-nine-in-finals-win-at-yonkers-and-will-go-to.html | CITY P. A. L. NINE IN FINALS; Win at Yonkers and Will Go to Philadelphia Next Saturday | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/10000-at-cross-rite-greek-orthodox-celebration-in-jersey-led-by.html | 10,000 AT CROSS RITE; Greek Orthodox Celebration in Jersey Led by Archbishop | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/japanese-official-in-ottawa.html | Japanese Official in Ottawa | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/brazil-seeks-loan-to-repay-britain-28000000-monetary-fund-plea.html | BRAZIL SEEKS LOAN TO REPAY BRITAIN; $28,000,000 Monetary Fund Plea Stirs Interest Because of 25 Per Cent Quota Rule | True | By Felix Belair Jr.special To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/foreign-exchange-rates-week-ended-sept-18-1953.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 18, 1953 | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/jewish-athletes-from-23-nations-attend-maccabiah-games-opening.html | Jewish Athletes From 23 Nations Attend Maccabiah Games Opening | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/farmingdale-site-taken-builders-plan-7room-houses-on-tract-of-32.html | FARMINGDALE SITE TAKEN; Builders Plan 7-Room Houses on Tract of 32 Acres | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/japan-gets-offer-on-war-criminals-soviet-red-cross-in-message.html | JAPAN GETS OFFER ON 'WAR CRIMINALS; Soviet Red Cross in Message Projects Repatriation of Captives So Designated | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/500000000-bonds-asked-for-schools-city-needs-312-new-buildings-to.html | $500,000,000 BONDS ASKED FOR SCHOOLS; City Needs 312 New Buildings to Replace Old Ones and End Crowding, Bensley Says | True | | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/pilot-eligible-pentagon-thinks.html | Pilot Eligible, Pentagon Thinks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/politics-and-farm-policy.html | POLITICS AND FARM POLICY | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/msgr-victor-j-follen.html | MSGR. VICTOR J. FOLLEN | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/gods-will-and-mans-latters-can-weaken-church-canon-betts-declares.html | GOD'S WILL AND MAN'S; Latter's Can Weaken Church, Canon Betts Declares | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/joseph-f-singer.html | JOSEPH F. SINGER | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/rabbi-is-named-director-of-mizrachi-in-america.html | Rabbi Is Named Director Of Mizrachi in America | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/4power-air-code-in-germany-near-aim-is-to-end-corridor-incidents.html | 4-Power Air Code in Germany Near; Aim Is to End Corridor Incidents; 4-POWER AIR CODE FOR GERMANY NEAR | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/homemakers-get-scholastic-help-courses-available-in-area-in-arts.html | HOMEMAKERS GET SCHOLASTIC HELP; Courses Available in Area in Arts and Crafts, Antiques and Interior Decorating | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/silurians-name-judges-prize-to-be-bestowed-for-city-newspaper.html | SILURIANS NAME JUDGES; Prize to Be Bestowed for City Newspaper Achievement | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/13-farouk-exaides-seized-in-predawn-cairo-roundup-13-farouk-exaides.html | 13 Farouk Ex-Aides Seized In Pre-Dawn Cairo Round-Up; 13 FAROUK EX-AIDES SEIZED BY NAGUIB | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/charles-conrad_.html | CHARLES CONRAD_ | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/helen-g-thompson-commerce-official-assistant-state-deputy-dies-was.html | HELEN G. THOMPSON, COMMERCE OFFICIAL; Assistant State Deputy Dies -- Was Leader in Advertising Publicity, Republican Club | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mis-howard-smith.html | MIS. HOWARD SMITH | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/burke-urges-review-of-city-job-seekers.html | BURKE URGES REVIEW OF CITY JOB SEEKERS | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/eastern-college-group-lists-rule-on-veterans.html | Eastern College Group Lists Rule on Veterans | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/white-sox-defeat-browns-by-40-52-trucks-notches-no-20-keegan-hurls.html | WHITE SOX DEFEAT BROWNS BY 4-0, 5-2; Trucks Notches No. 20, Keegan Hurls Shutout -- Fain Gets His 1,000th Safety | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/dog-show-prize-won-by-pug-mighty-jim.html | DOG SHOW PRIZE WON BY PUG MIGHTY JIM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/maugham-is-guest-of-churchill.html | Maugham Is Guest of Churchill | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/plea-on-conscientious-objectors.html | Plea on Conscientious Objectors | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/two-heavy-opponents.html | Two Heavy Opponents | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/scientists-to-join-strikers-at-arma-engineers-association-is-to.html | SCIENTISTS TO JOIN STRIKERS AT ARMA; Engineers Association Is to Picket With Electricians at Two Defense Plants | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/port-authority-sets-up-new-trade-unit.html | Port Authority Sets Up New Trade Unit | True | | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/feldmanschiff.html | Feldman—-..Schiff | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/may-department-stores-net-in-half-year-is-placed-at-4220000-or-62c.html | May Department Stores' Net in Half Year Is Placed at $4,220,000 or 62c a Share | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/argentine-expects-release.html | Argentine Expects Release | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/kenya-terrorists-kill-farmer.html | Kenya Terrorists Kill Farmer | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/special-sailings-listed-hollandamerica-liners-to-go-to-europe-for.html | SPECIAL SAILINGS LISTED; Holland-America Liners to Go to Europe for Holidays | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/loan-rate-revised-for-small-plants-going-interest-in-community-to.html | LOAN RATE REVISED FOR SMALL PLANTS; Going Interest in Community to Be Taken Into Account as 6% Floor Is Dropped SAVING TO TAXPAYER SEEN Preference in Grants Will Go to Defense and Essential Civilian Enterprises LOAN RATE REVISED FOR SMALL PLANTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mrs-carmer-t-cordon.html | MRS. CARMER T. CORDON | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/who-gets-star-billing-3-knights-or-a-dame.html | Who Gets Star Billing, 3 Knights or a Dame? | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yr-lovls-e-phnngw-sosro-amgoloasr.html | yR. Lovls E. PHnNgW, ! sosro arNgoLoasr | True | Special to Nzw Yolu TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/10-killed-in-desert-crash-weddingbound-pair-die-car-hits-truck-on.html | 10 KILLED IN DESERT CRASH; Wedding-Bound Pair Die -- Car Hits Truck on Road to Las Vegas | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/roderick-g-waller.html | RODERICK G. WALLER | True | Special to T NsW YOIU Tltzs. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/two-teams-tie-on-links-kinderbrower-and-mayermorris-tally-62s-at.html | TWO TEAMS TIE ON LINKS; Kinder-Brower and Mayer-Morris Tally 62's at Preakness | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/pamphlet-on-school-freedom.html | Pamphlet on School Freedom | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yacht-vim-defeats-nereus-for-trophy.html | YACHT VIM DEFEATS NEREUS FOR TROPHY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ae-hoge-egng0-she-will-be-wed-next-month-in-d-i-germany-to-pvt-pd.html | A..E .. HoGE E.GAG0; She Will Be Wed Next Month in/ D i Germany to Pvt. P.D. esrnond! | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/northsouth-toll-road-talks-set.html | North-South Toll Road Talks Set | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/city-traffic-jams-estimated-to-cost-billion-annually-citizens.html | CITY TRAFFIC JAMS ESTIMATED TO COST BILLION ANNUALLY; Citizens Safety Board Details Losses to Trade, Industry and Motoring Public MANHATTAN WASTE HEAVY Fully Half of Total Charged to It -- Mayor Is Assailed as Indifferent to Situation TRAFFIC JAM COST PUT ABOVE BILLION | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/2-fail-in-catalina-swim.html | 2 Fail in Catalina Swim | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/changes-erratic-in-grain-markets-late-week-wheat-price-slump-leaves.html | CHANGES ERRATIC IN GRAIN MARKETS; Late Week Wheat Price Slump Leaves Corn Alone Higher With Soybeans Also Off | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096898 | B00000435414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/cotton-prices-off-in-weeks-trading-moderate-but-steady-declines-are.html | COTTON PRICES OFF IN WEEK'S TRADING; Moderate but Steady Declines Are Registered by Futures -- Hedge Selling Increases | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-21 | 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/five-drowned-near-montreal.html | Five Drowned Near Montreal | True | | 1981-07-13 | RE0000096898 | B00000435414 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/leslie-mgrath.html | LESLIE M'GRATH | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/campus-booksellers-deny-any-disloyalty.html | CAMPUS BOOKSELLERS DENY ANY DISLOYALTY | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/court-while-finding-law-unwise-upholds-police-retirement-at-63.html | Court, While Finding Law 'Unwise,' Upholds Police Retirement at 63; Court Reluctantly Rules It Cannot Bar Forced Pensioning -- Pleas of 241 So Affected Are Held Inadmissible | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/emigrant-savings-elects-hotel-executive-trustee.html | Emigrant Savings Elects Hotel Executive Trustee | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/julius-e-a-schmidt.html | JULIUS E. A. SCHMIDT | True | SecAal to Ta | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/99587-for-91day-bills-treasury-announces-average-discount-rate-of.html | 99.587 FOR 91-DAY BILLS; Treasury Announces Average Discount Rate of 1.634% | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/in-the-nation-the-policy-of-secrecy-on-atomic-weapons.html | In the Nation; The Policy of Secrecy on Atomic Weapons | True | By Arthur Krock | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/reds-hearing-put-off-thompson-given-until-monday-to-engage-a-lawyer.html | RED'S HEARING PUT OFF; Thompson Given Until Monday to Engage a Lawyer | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/carriers-race-science-navy-is-busy-modernizing-giant-ships-to.html | Carriers Race Science; Navy Is Busy Modernizing Giant Ships to Handle Swiftly Growing Jet Planes | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/meany-says-he-got-n-a-m-data-in-a-franked-white-house-letter-meany.html | Meany Says He Got N. A. M. Data in a Franked White House Letter; MEANY GIBES G.O.P. ON FRANKED DATA | True | By A. H. Raskinspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/power-lobby-charged-electric-cooperatives-manager-sees-resources.html | POWER LOBBY CHARGED; Electric Cooperative's Manager Sees Resources Exploited | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bright-paints-and-light-creative-touches-give-glorified-sheen-to.html | Bright Paints and Light Creative Touches Give 'Glorified' Sheen to Home Accessories | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/la-starza-found-in-superb-condition-for-marciano-fight-challenger.html | La Starza Found in Superb Condition for Marciano Fight; CHALLENGER HAPPY WITH HIS PROGRESS La Starza Says He Is Faster and Better Trained Than for Previous Fights | True | By Frank M. Blunkspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bao-dai-seeks-support-urges-vietnamese-to-attend-congress-due-in-2.html | BAO DAI SEEKS SUPPORT; Urges Vietnamese to Attend Congress Due in 2 Weeks | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/lguarlbs-bdbn-traffio-mana6eri-official-of-national-distillers.html | LGUARLBS BDBN, [ TRAFFIO MANA6ERI ]; Official of National Distillers Products Dies at Hotel Here While Addressing Meeting | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/winchell-denies-malicious-intent-writer-holds-comments-about-n-y.html | WINCHELL DENIES MALICIOUS INTENT; Writer Holds Comments About N. Y. Post and its Editor Were Purely Informative | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/vote-listing-plan-barred-registration-in-camden-plants-held-illegal.html | VOTE LISTING PLAN BARRED; Registration in Camden Plants Held Illegal by Parsons | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/troth-of-betty-lewis-her-engagement-to-rev-john-f-leser-is-made.html | TROTH OF BETTY LEWIS; Her Engagement to Rev. John F. Leser Is Made Known | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/classes-for-expectant-mothers.html | Classes for Expectant Mothers | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/1560-for-jewish-appeal-children-of-westchester-school-give-check-to.html | $1,560 FOR JEWISH APPEAL; Children of Westchester School Give Check to Mrs. Roosevelt | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/denies-oil-cartel-charge-texas-co-says-its-actions-are-in-the-best.html | DENIES OIL CARTEL CHARGE; Texas Co, Says Its Actions Are 'in the Best Interest' of U. S. | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/road-proposes-new-issue.html | Road Proposes New Issue | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/the-screen-in-review-little-boy-lost-starring-bing-crosby-in-a.html | THE SCREEN IN REVIEW; ' Little Boy Lost,' Starring Bing Crosby in a Dramatic Role, Arrives at the Rivoli | True | By Bosley Crowther | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/durotest-corporation-elects-vice-president.html | Duro-Test Corporation Elects Vice-President | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/cuneo-press-revises-earnings-for-3-years.html | CUNEO PRESS REVISES EARNINGS FOR 3 YEARS | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/brokers-aide-is-feted.html | Brokers' Aide Is Feted | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-s-swimmers-win-in-mexico.html | U. S. Swimmers Win in Mexico | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/boac-jets-to-fly-atlantic-with-sun-airline-plans-londonnew-york.html | BOAC JETS TO FLY ATLANTIC WITH SUN; Airline Plans London-New York Service Leaving and Landing at Same Time by Clock | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/goldsteinjaffin.html | Goldstein---Jaffin | True | .clal to Ti HEw YoP TL. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/allen-arrives-for-tokyo-bout.html | Allen Arrives for Tokyo Bout | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/cotton-prices-off-on-hedge-selling-lack-of-trade-support-plays-part.html | COTTON PRICES OFF ON HEDGE SELLING; Lack of Trade Support Plays Part in 4-to-13-Point Dip -- Weather Is Favorable | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/pier-union-seeking-afl-receivership-but-federation-is-expected-to.html | PIER UNION SEEKING A.F.L. RECEIVERSHIP; But Federation Is Expected to Oust Ryan Association and Fight for Dock Control | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/churchill-bars-photographers.html | Churchill Bars Photographers | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/2500-of-a-f-l-defy-atomic-tieup-ban-scom-union-orders-to-cross.html | 2,500 OF A. F. L. DEFY ATOMIC TIE-UP BAN; Scom Union Orders to Cross Picket Lines -- Striking Local Will Lose Jurisdiction | True | By Richard J. H. Johnstonspecial to the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/the-air-force-explains.html | The Air Force Explains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-william-d-gay.html | MRS. WILLIAM D. GAY | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-s-to-announce-jetliner.html | U. S. to Announce Jetliner | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-york-union-warns-teamsters.html | New York Union Warns Teamsters | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/234-bodies-on-way-from-korea.html | 234 Bodies on Way From Korea | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-john-m-heiviphill.html | MRS. JOHN M. HEIVIPHILL: | True | SDeclat to YOR TZMKS. | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dewey-asks-data-on-yonkers-track-annoyed-governor-calls-board-to.html | DEWEY ASKS DATA ON YONKERS TRACK; Annoyed, Governor Calls Board to Albany -- May Act to End 'Terrible Mess' in Racing DEWEY ASKS DATA ON YONKERS TRACK | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/importer-denies-tax-evasion.html | Importer Denies Tax Evasion | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/gold-standard-urged.html | Gold Standard Urged | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/shining-hour-will-be-revived.html | Shining Hour' Will Be Revived | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-russell-burke.html | MRS. RUSSELL BURKE | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/speech-league-to-hold-dinner.html | Speech League to Hold Dinner | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/prayers-for-the-u-n.html | Prayers for the U. N. | True | WEYMAN C. HUCKABEE, | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/pulp-concern-buys-acreage.html | Pulp Concern Buys Acreage | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-group-defines-aims-national-issues-committee-will-give-facts.html | NEW GROUP DEFINES AIMS; National Issues Committee Will Give Facts, Mrs. Roosevelt Says | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-mlean-traced-east-british-believe-diplomats-wife-vanished.html | MRS. M'LEAN TRACED EAST; British Believe Diplomat's Wife Vanished Behind Iron Curtain | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/n-b-maddox-heads-trust-unit.html | N. B. Maddox Heads Trust Unit | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/big-board-issues-at-32month-low-average-price-aug-31-3834-against.html | BIG BOARD ISSUES AT 32-MONTH LOW; Average Price Aug. 31 $38.34, Against $40.21 July 31 and $38.08 Oct. 31, 1950 | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/shipping-lag-deplored-not-one-passenger-vessel-being-built.html | SHIPPING LAG DEPLORED; Not One Passenger Vessel Being Built, Propeller Club Hears | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/brunet-will-play-here-violinist-to-appear-oct-16-at-concert-of.html | BRUNET WILL PLAY HERE; Violinist to Appear Oct. 16 at Concert of Canadian Music | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/news-of-food-new-jams-from-abroad-are-in-shops-old-one-is-in-tube.html | News of Food; New Jams From Abroad Are in Shops -- Old One Is in Tube for Picnic or Travel | True | By Jane Nickerson | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/belgrade-puts-case-to-west.html | Belgrade Puts Case to West | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/trainmen-to-seek-37-12c-hourly-rise-215000member-brotherhood-will.html | TRAINMEN TO SEEK 37 1/2C HOURLY RISE; 215,000-Member Brotherhood Will Serve Notice on Roads When Contracts End Oct. 1 | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-mmahon-wed-to-belgian-envoy-she-becomes-bride-of-baron.html | MRS. M'MAHON WED TO BELGIAN ENVOY; She Becomes Bride of Baron Silvercruys in Capital - President's Wife Attends | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/congoleum-to-shut-plant.html | Congoleum to Shut Plant | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/chinese-reds-prod-japan-say-trade-talk-plan-may-fail-if-tokyo-bars.html | CHINESE REDS PROD JAPAN; Say Trade Talk Plan May Fail if Tokyo Bars Peiping Mission | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-dean-martin-has-2d-child.html | Mrs. Dean Martin Has 2d Child | True | | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/steel-mans-estate-evalued.html | Steel Man's Estate Evalued | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/sale-of-wnjr-opposed-17-employes-assert-purchaser-intends-to-halve.html | SALE OF WNJR OPPOSED; 17 Employes Assert Purchaser Intends to Halve Staff | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/church-thief-suspect-held-in-bail.html | Church Thief Suspect Held in Bail | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/69-new-polio-cases-total-in-week-ended-friday-highest-reported-this.html | 69 NEW POLIO CASES; Total in Week Ended Friday Highest Reported This Year | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/escape-of-beria-doubted.html | Escape of Beria Doubted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-t-s-hodgins.html | MRS. T. S. HODGINS | True | Special to The New York Times | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/social-work-school-open-700-are-attending-affiliate-of-columbia-in.html | SOCIAL WORK SCHOOL OPEN; 700 Are Attending Affiliate of Columbia in Its 55th Year | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/james-m-tomney.html | JAMES M. TOMNEY | True | Special to THE NEW NOR TrMZS. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/rules-for-friday-raid-930-a-m-red-alert-to-signal-start-of-citywide.html | RULES FOR FRIDAY 'RAID; 9:30 A. M. Red Alert to Signal Start of City-Wide Test | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/zulueta-is-victor-in-de-marco-bout-registers-upset-by-capturing.html | ZULUETA IS VICTOR IN DE MARCO BOUT; Registers Upset by Capturing Split Decision in 10-Round Contest in Brooklyn | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/lumber-permit-granted-i-c-c-adds-a-ship-line-to-the-intercoastal.html | LUMBER PERMIT GRANTED; I. C. C. Adds a Ship Line to the Intercoastal Trade | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/french-still-split-on-united-europe-cabinet-reaches-a-compromise-on.html | FRENCH STILL SPLIT ON UNITED EUROPE; Cabinet Reaches a Compromise on Instructions to Aide at Conference in Rome | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/26-home-contests-listed-for-knicks-19-games-are-scheduled-for-the.html | 26 HOME CONTESTS LISTED FOR KNICKS; 19 Games Are Scheduled for the Garden, Including Four Sunday Afternoon Dates | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ostranderschulkins.html | Ostrander—Schulkins | True | Special to TI w YOR: TIIE. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/william-w-duke.html | WILLIAM W. DuKE | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/rev-ralph-h-beaumonti.html | REV. RALPH H. BEAUMONTI | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/smart-ace-harness-racing-driver-barred-for-year-in-abbasong-case.html | Smart, Ace Harness Racing Driver, Barred for Year in Abbasong Case | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/stray-elephant-wanders-up-british-garden-path.html | Stray Elephant Wanders Up British Garden Path | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/helicopters-rescue-4-coast-guard-and-police-craft-get-them-off.html | HELICOPTERS RESCUE 4; Coast Guard and Police Craft Get Them Off Jetty | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/hull-down-650-wins-on-coast.html | Hull Down, $6.50, Wins on Coast | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/stronger-u-n-as-key-to-peace-advocated-by-ohio-editor-as-publishers.html | Stronger U. N. as Key to Peace Advocated By Ohio Editor as Publishers Meet Upstate | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/teamsters-to-ask-nationwide-pacts-beck-revises-regional-plan-aims.html | TEAMSTERS TO ASK NATION-WIDE PACTS; Beck Revises Regional Plan -- Aims Organizing Push at Newspaper Drivers Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/4-transports-due-from-orient.html | 4 Transports Due From Orient | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/the-dancer-sits-it-out.html | THE DANCER SITS IT OUT | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/exf-b-i-man-joins-voice-new-security-officer-of-u-s-information.html | EX-F. B. I. MAN JOINS 'VOICE'; New Security Officer of U. S. Information Agency Sworn In | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/uses-of-art-in-home-and-business-shown.html | USES OF ART IN HOME AND BUSINESS SHOWN | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/strike-halts-uruguay-trains.html | Strike Halts Uruguay Trains | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/yugoslav-envoy-in-moscow.html | Yugoslav Envoy in Moscow | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-edgar-a-vander-veer.html | DR. EDGAR A. VANDER VEER | True | Special io T NEW YOP. K TLgS. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/housing-authority-plans-note-issues-new-york-agency-seeking-bids.html | HOUSING AUTHORITY PLANS NOTE ISSUES; New York Agency Seeking Bids Sept. 29 on $48,658,000 of Notes Maturing in 1954 | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/tax-executives-elect.html | Tax Executives Elect | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/8-leo-teif.html | 8. LEO STEIF | True | Special to THS NSW YORK T[MZS. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-jersey-woman-104-dies.html | New Jersey Woman, 104, Dies | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bankers-urged-to-explain-policy-of-sound-money-to-communities-a-b-a.html | Bankers Urged to Explain Policy Of 'Sound Money' to Communities; A. B. A. Delegates Reminded of 'on Trial' Status in New Administration -- Reserve Governor Defends Interest Rate Rise DEFENSE OF POLICY URGED ON BANKERS | True | By George A. Mooneyspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ileader-in-radium-use-82i-d-cat-cit-by-mi-i-for-treatment-of.html | iLEADER IN RADIUM USE,; 82I ' D,.^... C.att. cit----by ^'M^'lI for Treatment of Cancer, Dies 1 I | True | Special to THe: NEW YORK TINIZS. I | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/talk-of-recession-held-not-justified-but-fairless-of-u-s-steel-says.html | TALK OF RECESSION HELD NOT JUSTIFIED; But Fairless of U. S. Steel Says Socialists Could 'Predict' Nation Into a Slump TALK OF RECESSION HELD NOT JUSTIFIED | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/riot-toll-two-in-south-africa.html | Riot Toll Two in South Africa | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/preparing-12th-financial-follies.html | Preparing 12th Financial Follies | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/cards-back-on-injured-list.html | Cards' Back on Injured List | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/redskins-gilmer-sidelined.html | Redskins' Gilmer Sidelined | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/income-tax-slash-is-slated-by-dutch-other-features-of-budget-are.html | INCOME TAX SLASH IS SLATED BY DUTCH; Other Features of Budget Are High Outlays, Big Deficit and Easing of Dividend Curb | True | By Paul Catzspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/information-services-value-curtailing-of-moscow-desk-held-to-be.html | Information Services' Value; Curtailing of Moscow Desk Held to Be Serious Blunder | True | JACOB FREID. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/german-reds-accuse-eight-mine-owners.html | GERMAN REDS ACCUSE EIGHT MINE, OWNERS | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/arranged-in-august.html | Arranged in August | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/reshuffle-in-kwangtung-general-yeh-out-as-cantons-mayor-aide-loses.html | RESHUFFLE IN KWANGTUNG; General Yeh Out as Canton's Mayor - - Aide Loses Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/red-sox-vote-39-shares.html | Red Sox Vote 39 Shares | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/israel-shows-way-with-u-s-second-host-nation-leads-maccabiah-games.html | ISRAEL SHOWS WAY, WITH U. S. SECOND; Host Nation Leads Maccabiah Games With 5 Points -- Two Marks Fall to Americans | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/9954-expected-at-harvard.html | 9,954 Expected at Harvard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/excerpts-from-vishinsky-speech-to-u-n-assembly-on-disarmament.html | Excerpts From Vishinsky Speech to U. N. Assembly on Disarmament | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/easterns-first-customer-is-also-its-25000000th.html | Eastern's First Customer Is Also Its 25,000,000th | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/society-at-belmont-many-parties-given-on-opening-of-fall-racing.html | SOCIETY AT BELMONT; Many Parties Given on Opening of Fall Racing Season | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/shipping-news-and-notes-i-l-a-and-shippers-here-to-reopen-talks.html | Shipping News and Notes; I. L. A. and Shippers Here to Reopen Talks -- Chinese Dockers in Slave Status | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/exjustice-o-b-brewster-ill.html | Ex-Justice O. B. Brewster Ill | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/guild-pickets-are-restricted.html | Guild Pickets Are Restricted | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ship-and-plane-net-off-in-runs-abroad-transport-earnings-in-1952.html | SHIP AND PLANE NET OFF IN RUNS ABROAD; Transport Earnings in 1952 Were a Third Less Than in '51 -- I.C.C. Sees Further Drop | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-frank-thilly.html | MRS. FRANK THILLY | True | Special to v Yo . | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/europes-council-elects-leon-marchal-of-france-its-new-secretary.html | EUROPE'S COUNCIL ELECTS; Leon Marchal of France Its New Secretary General | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/veterans-oppose-malan-court-bill-torch-commando-assails-move-to-set.html | VETERANS OPPOSE MALAN COURT BILL; Torch Commando Assails Move to Set Up New Appeal Body -- English Press Critical | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/chinese-slain-in-shop-seaman-being-hunted.html | CHINESE SLAIN IN SHOP; SEAMAN BEING HUNTED | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-mortimer-d-jones.html | DR. MORTIMER D. JONES | True | Special to NIW YOK TtIJs. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/andover-1953-football-success-seen-hinging-on-teams-spirit-weight.html | Andover 1953 Football Success Seen Hinging on Team's Spirit; Weight and Speed, Squad's Depth Are Rated as Threats to Rivals by Coach Sorota First-Stringers Smith, Blank Back | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/vandalism-fatal-to-boy-lad-10-dies-chum-still-very-ill-after.html | VANDALISM FATAL TO BOY; Lad, 10, Dies, Chum Still Very Ill After Causing School Fire | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/syria-complains-on-dam-says-israeli-project-would-divert-jordan.html | SYRIA COMPLAINS ON DAM; Says Israeli Project Would Divert Jordan Water | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/last-arising-of-summer-tomorrow-itll-be-fall.html | Last Arising of Summer: Tomorrow It'll Be Fall | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/formosaspain-pact-in-effect.html | Formosa-Spain Pact in Effect | True | | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/his-manager-in-50-asks-mayor-to-run-with-money-lacking-shirley-gets.html | HIS MANAGER IN '50 ASKS MAYOR TO RUN; With Money Lacking, Shirley Gets No Decision -- Riegelman Bids Impellitteri Quit HIS MANAGER IN '50 ASKS MAYOR TO RUN | True | By Douglas Dales | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dodgers-parade-off-team-requests-cancellation-of-borough-hall.html | DODGERS' PARADE OFF; Team Requests Cancellation of Borough Hall Celebration | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/cardinlmacmurray.html | Cardinl--MacMurray | True | Special to T-rrs Ngv YoJd: TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/union-authorizes-drive-ladies-garment-workers-seek-to-organize.html | UNION AUTHORIZES DRIVE; Ladies Garment Workers Seek to Organize Shipping Clerks | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/turpin-arrives-for-bout-with-olson-here-oct-21.html | Turpin Arrives for Bout With Olson Here Oct. 21 | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/british-official-leaves-germany.html | British Official Leaves Germany | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/representative-roberts-to-wed.html | Representative Roberts to Wed | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/rev-robert-m-caver.html | REV. ROBERT M. CAVER | True | Specia! to THZ NZw NOP, K TrES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mexican-handcraft-on-view.html | Mexican Handcraft on View | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/troast-calls-new-york-officials-apathetic-toward-bettering.html | Troast Calls New York Officials Apathetic Toward Bettering Facilities for Commuters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/steigman-of-kingsmen-hurt.html | Steigman of Kingsmen Hurt | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/unfinished-business-in-korea.html | UNFINISHED BUSINESS IN KOREA' | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/knowland-in-india-inspects-u-s-help-projects-that-attack-hunger.html | KNOWLAND IN INDIA INSPECTS U. S. HELP; Projects That Attack Hunger Form the 'Real Basis of Democracy,' He Says | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/text-of-eisenhowers-address-at-republican-party-dinner-held-at-the.html | Text of Eisenhower's Address at Republican Party Dinner Held at the Boston Garden | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/23-u-s-prisoners-refuse-repatriation-red-reports-23-u-s-prisoners.html | 23 U. S. Prisoners Refuse Repatriation, Rad Reports; 23 U. S. PRISONERS BAR REPATRIATION | True | By William J. Jordenspecial to the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-richard-stock-has-child.html | Mrs. Richard Stock Has Child | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ernest-a-de-lima.html | ERNEST A. DE LIMA | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/goldbeck-team-first-he-and-graham-score-bestball-victory-at.html | GOLDBECK TEAM FIRST; He and Graham Score Best-Ball Victory at Mamaroneck | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/british-union-against-tv-ads.html | British Union Against TV Ads | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/the-soviet-reply.html | THE SOVIET REPLY | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/paris-hats-on-display.html | Paris Hats on Display | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/princeton-eleven-rules-ivy-favorite-despite-big-losses-tigers-are.html | Princeton Eleven Rules Ivy Favorite Despite Big Losses; TIGERS ARE RELYING ON FULLBACK SMITH Byrne, Schaffer, Mathis, Henn, Kovatch Also Scheduled for Heavy Princeton Duty | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/higher-trading-limit-in-soybeans-planned.html | HIGHER TRADING LIMIT IN SOYBEANS PLANNED | True | | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/idr-h-l-stewart-71-canadian-educator.html | IDR. H. L. STEWART,' 71, ! CANADIAN EDUCATOR | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/poland-arrests-swede-accuses-ship-officer-of-aiding-nationals-to.html | POLAND ARRESTS SWEDE; Accuses Ship Officer of Aiding Nationals to Escape | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/stewart-dougall-elects.html | Stewart, Dougall Elects | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/28000-netherlanders-emigrate.html | 28,000 Netherlanders Emigrate | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/roger-quilter-75-british-composer.html | ROGER QUILTER, 75, BRITISH. COMPOSER | True | Special to TH N,V YOX'ThES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/stocks-are-mixed-in-light-turnover-chrysler-leading-in-volume-among.html | STOCKS ARE MIXED IN LIGHT TURNOVER; Chrysler, Leading in Volume, Among 100 at New '53 Lows -- Average Is Off 0.08 Point 1,070,000 SHARES TRADED 453 Issues Dip, 343 Advance and 321 Close Unchanged -- Domestic Bonds Firm | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/utility-issue-open-for-subscription-1946829-common-shares-of.html | UTILITY ISSUE OPEN FOR SUBSCRIPTION; 1,946,829 Common Shares of Pacific Gas & Electric Among Largest of Record UTILITY ISSUE OPEN FOR SUBSCRIPTION | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/charles-e-penfield.html | CHARLES E. PENFIELD | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/senate-group-ends-chavez-vote-study-no-frauds-chargable-to-new.html | SENATE GROUP ENDS CHAVEZ VOTE STUDY; No Frauds Chargable to New Mexico Senator Were Found in Inquiry, Hennings Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mazziottas-body-sought-police-drag-ozone-park-swamp-for-schuster.html | MAZZIOTTA'S BODY SOUGHT; Police Drag Ozone Park Swamp for Schuster Slaying Figure | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/larkmadden.html | LarkMadden | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-7-no-title-kaster-301-beats-641-jet-master-to-take-fall.html | Article 7 -- No Title; Kaster, 30-1, Beats 64-1 Jet Master to Take Fall Highweight at Belmont Park 2-1 SQUARED AWAY 8TH IN FIELD OF TEN Kaster Scores Stake Upset as Belmont Fall Meet Opens -- Atkinson Returns | True | By Joseph C. Nichols | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-edmond-lawler-sr.html | MRS. EDMOND LAWLER SR. | True | Speda! to THs NEW YORK TS. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/harold-s-pollard-newsman-is-dead-chlof-editorial-witor-for-the1.html | HAROLD S. POLLARD NEWSMAN, IS DEAD; Chlof Editorial Wjtor for The1 Wrld-Telegram Was 75- - ] rner Aide to Pulitzer t | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/us-officials-free-war-criminal.html | U.S. Officials Free War Criminal | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dirksen-professes-knowledge.html | Dirksen Professes Knowledge | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-holleb-to-direct-cancer-tv-lectures.html | DR. HOLLEB TO DIRECT CANCER TV LECTURES | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-mexican-consul-arrives.html | New Mexican Consul Arrives | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/schooner-sinks-in-st-lawrence.html | Schooner Sinks in St. Lawrence | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/sports-of-the-times-a-matter-of-style.html | Sports of The Times; A Matter of Style | True | By Arthur Daley | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/the-spanish-agreement.html | THE SPANISH AGREEMENT | True | | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-foreign-chief-appointed-in-iran-abdullah-entezam-is-selected.html | NEW FOREIGN CHIEF APPOINTED IN IRAN; Abdullah Entezam Is Selected for Post -- 150 Seized Reds Reported Banished By ROBERT C. DOTY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/revising-our-tax-thinking-lower-taxes-believed-to-be-tied-in-with.html | Revising Our Tax Thinking; Lower Taxes Believed to Be Tied In With Constructive Employment | True | GUSTAVE SIMONS, | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ignacio-e-lozano.html | IGNACIO E. LOZANO | True | Special to THZ NW NOPJ[ TrMs. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/communism-and-the-churches.html | COMMUNISM AND THE CHURCHES | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/styles-of-ireland-aired-with-brogue-collection-at-lord-taylor.html | STYLES OF IRELAND AIRED WITH BROGUE; Collection at Lord & Taylor, Stressing Tweed and Linen, is introduced by Designer | True | By Virginia Pope | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/charles-e-alexander.html | CHARLES E. ALEXANDER | True | S]peert to 2Tsw IroF./rss. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/lawyers-guild-defended-emerson-of-yale-says-brownell-is-prejudging.html | LAWYERS GUILD DEFENDED; Emerson, of Yale, Says Brownell Is Prejudging Case | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/pow-inquiry-says-soviet-balked-it-failure-to-determine-fate-of.html | P.O.W. INQUIRY SAYS SOVIET BALKED IT; Failure to Determine Fate of World War II Missing Laid to Reds by U. N. Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/gov-murray-hits-ncaa-requests-oklahoma-regents-to-disregard.html | GOV. MURRAY HITS N.C.A.A.; Requests Oklahoma Regents to Disregard Football TV Rule | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/truman-faces-busy-days-he-starts-with-afl-thursday-in-new-york.html | TRUMAN FACES BUSY DAYS; He Starts With A.F.L. Thursday -- In New York Monday | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/pinhas-m-gingold.html | PINHAS M. GINGOLD | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/hat-strikers-spurn-pact-norwalk-men-stick-to-demand-for-job.html | HAT STRIKERS SPURN PACT; Norwalk Men Stick to Demand for Job Security Clause | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/television-notes.html | Television Notes | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/kyes-arrives-in-athens.html | Kyes Arrives in Athens | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/elizabeth-sweet-student-engaged.html | Elizabeth Sweet, Student, Engaged; | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/district-leader-50-years-300-congratulates-s-s-koenig-at-e-7th-st.html | DISTRICT LEADER 50 YEARS; 300 Congratulates S. S. Koenig at E. 7th St. Republican Club | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/leftist-named-mayor-of-colombo.html | Leftist Named Mayor of Colombo | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/g-i-sues-farben-concern-charges-he-was-held-as-slave-laborer-during.html | G. I. SUES FARBEN CONCERN; Charges He Was Held as Slave Laborer During the War | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/teenage-drinking-in-nassau-studied-survey-reveals-also-children.html | TEEN-AGE DRINKING IN NASSAU STUDIED; Survey Reveals Also Children Start to Indulge Chiefly at Home With Their Parents | True | | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/eisenhower-calls-for-any-sacrifice-to-keep-freedoms-no-labor-no-tax.html | EISENHOWER CALLS FOR ANY SACRIFICE TO KEEP FREEDOMS; ' No Labor, No Tax, No Service' Is Too Great to Bear, He Tells G. O. P. in Boston UPHOLDS RECORD TO DATE Reassures Allies, but Warns That Enemies Now Possess 'Most Terrible Weapons' EISENHOWER CALLS FOR ANY SACRIFICE | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/exczar-of-soccer-is-fatally-beaten.html | EX-'CZAR' OF SOCCER IS FATALLY BEATEN | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/distribution-of-medical-costs.html | Distribution of Medical Costs | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/us-official-brings-wife-from-russia-exit-visa-granted-to-her-7.html | U.S. OFFICIAL BRINGS WIFE FROM RUSSIA; Exit Visa Granted to Her 7 Years After Application by the Couple in Moscow | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/sales-up-in-zinc-sugar-and-cocoa-volume-spurts-substantially-on.html | SALES UP IN ZINC, SUGAR AND COCOA; Volume Spurts Substantially on Many Commodities Here After Weeks of Inactivity | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/water-found-in-desert.html | Water Found in Desert | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-walter-c-richman.html | DR. WALTER C. RICHMAN | True | Special to T Nw Yo Tzs. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/nuptials-on-oct-3-for-miss-mcann-rye-girl-will-become-bride-of.html | NUPTIALS ON OCT. 3 FOR MISS M'CANN; Rye Girl Will Become Bride of Jerome Preston Jr., Lawyer and Former Lieutenant | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/tax-reference-is-discounted.html | Tax Reference Is Discounted | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/miss-weisberg-married-graduate-of-smith-is-bride-of-john-louis.html | MISS WEISBERG MARRIED; Graduate of Smith Is Bride of John Louis Tishman | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/traffic-accidents-rise-injuries-in-city-last-week-were-greater-than.html | TRAFFIC ACCIDENTS RISE; Injuries in City Last Week Were Greater Than in '52 Period | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ile-de-france-rescues-24-in-gale-as-liberian-freighter-breaks-up-24.html | Ile de France Rescues 24 in Gale As Liberian Freighter Breaks Up; 24 SAVED IN GALE BY ILE DE FRANCE | True | By the United Press. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/masons-will-open-blood-drive-today-groups-city-wide-campaign-to-get.html | MASONS WILL OPEN BLOOD DRIVE TODAY; Group's City - Wide Campaign to Get Under Way at the 23rd Street Temple | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/sweeney-quits-as-seattle-pilot.html | Sweeney Quits as Seattle Pilot | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-s-sergeant-doomed-in-killing.html | U. S. Sergeant Doomed in Killing | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/report-on-g-i-drownings-army-blames-faulty-operation-of-boat-for-20.html | REPORT ON G. I. DROWNINGS; Army Blames Faulty Operation of Boat for 20 Deaths | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-world-yachts-win-off-oyster-bay-u-s-canada-craft-take-opening.html | New World Yachts Win Off Oyster Bay; U. S., CANADA CRAFT TAKE OPENING RACE Show Way to Combined Fleet of Six European Countries in 6-Meter Competition | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/september-close-in-grains-is-active-last-day-of-futures-trading-in.html | SEPTEMBER CLOSE IN GRAINS IS ACTIVE; Last Day of Futures Trading in This Month's Contracts Shows Interest in Corn | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/lakes-shipping-tieup-is-averted-in-canada.html | LAKES SHIPPING TIE-UP IS AVERTED IN CANADA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mcarthy-denies-any-tie-to-beria-insists-none-of-his-aides-has-seen.html | M'CARTHY DENIES ANY TIE TO 'BERIA'; Insists None of His Aides Has Seen Man Who Says He Is Deposed Soviet Official | | By C. P. Trussellspecial To The New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/6-ebbets-fans-guilty-in-beer-wetting-tiff.html | 6 EBBETS FANS GUILTY IN BEER WETTING TIFF | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/expoliceman-gets-perjury-sentence.html | EX-POLICEMAN GETS PERJURY SENTENCE | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/transit-board-rebuffs-quill-will-cut-trains-as-it-sees-fit-quill-is.html | Transit Board Rebuffs Quill; Will Cut Trains as It Sees Fit; QUILL IS REBUFFED BY TRANSIT AGENCY | True | By Leonard Ingalls | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ile-de-france-to-be-day-late.html | Ile de France to Be Day Late | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/couple-in-two-political-camps.html | Couple in Two Political Camps | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/oatis-and-noel-honored-exprisoners-of-reds-get-polk-award-at-movie.html | OATIS AND NOEL HONORED; Ex-Prisoners of Reds Get Polk Award at Movie Premiere | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/akihito-goes-to-detroit-spends-his-last-day-in-boston-sightseeing.html | AKIHITO GOES TO DETROIT; Spends His Last Day in Boston Sightseeing in Area | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/3-koreans-held-as-spies-editor-of-progovernment-paper-among-men.html | 3 KOREANS HELD AS SPIES; Editor of Pro-Government Paper Among Men Accused by Seoul | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/nixon-here-to-pay-visit-to-un-today-says-president-and-he-share.html | NIXON HERE TO PAY VISIT TO U.N. TODAY; Says President and He Share Faith and Hope in Body -To See Asian Delegates | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/committee-to-hear-pole-who-fled-u-n-law-professordiplomat-who-is.html | COMMITTEE TO HEAR POLE WHO FLED U. N.; Law Professor-Diplomat Who Is Seeking Asylum to Testify in Washington Thursday | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/holds-off-on-comet-jets-us-airline-seeks-more-data-on-operating.html | HOLDS OFF ON COMET JETS; U. S. Airline Seeks More Data on Operating, Financing Costs | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/queens-red-cross-active-but-chairman-in-annual-report-calls-for.html | QUEENS RED CROSS ACTIVE; But Chairman in Annual Report Calls for More Volunteers | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/35-teams-in-hayden-tourney.html | 35 Teams in Hayden Tourney | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/promoter-gains-after-attack.html | Promoter Gains After Attack | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/corinth-canal-is-reopened.html | Corinth Canal Is Reopened | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/oriental-trends-in-fabrics-sifted-experts-at-home-furnishings-show.html | ORIENTAL TRENDS IN FABRICS SIFTED; Experts at Home Furnishings Show Give Their Views on Reasons and Origins | True | By Betty Pepis | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/f-t-c-seeks-means-to-enforce-orders-chairman-tells-plumbing-group.html | F. T. C. SEEKS MEANS TO ENFORCE ORDERS; Chairman Tells Plumbing Group of Survey to Find Methods to 'Lock Stable Door' MANY ACTIONS FORGOTTEN Trade Practice Rules Adopted in 1929 Are Still Effective, Heating Suppliers Told | True | | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/joseph-r-brennan.html | JOSEPH R. BRENNAN | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/free-enterprise-hailed-rail-and-utilities-commissioners-hear-of.html | FREE ENTERPRISE HAILED; Rail and Utilities Commissioners Hear of States' Rights Return | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/city-civil-service-to-ask-the-communist-question.html | City Civil Service to Ask The 'Communist Question' | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/talks-on-suez-resume-britain-and-egypt-are-reported-halfway-to.html | TALKS ON SUEZ RESUME; Britain and Egypt Are Reported Halfway to Agreement | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/oceans-foreseen-as-bomber-bases-hydroski-jet-seaplanes-will.html | OCEANS FORESEEN AS BOMBER BASES; Hydro-Ski Jet Seaplanes Will Revolutionize Transport, Port Parley Is Told | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/joan-t-swift-becomes-betrothed.html | Joan T. Swift Becomes Betrothed | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/trabert-to-wed-oct-26.html | Trabert to Wed Oct. 26 | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-s-doctors-to-climb-andes.html | U. S. Doctors to Climb Andes | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-n-unit-chiefs-named-2-cochairmen-head-new-york-division-of.html | U. N. UNIT CHIEFS NAMED; 2 Co-Chairmen Head New York Division of Association | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/pakistan-names-envoy-to-paris.html | Pakistan Names Envoy to Paris | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/barkley-hopeful-on-future-seaway-tells-u-scanadian-mayors.html | BARKLEY HOPEFUL ON FUTURE SEAWAY; Tells U. S.-Canadian Mayors' Conference St. Lawrence Plan Should Be Realized | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mcarthy-charges-reds-duped-army-books-written-under-kremlins.html | M'CARTHY CHARGES REDS DUPED ARMY; Books Written Under Kremlin's Direction Used in Guidance Courses, Senator Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/freeport-and-lirr-joust-over-crossing.html | FREEPORT AND L.I.R.R. JOUST OVER CROSSING | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bonn-party-seeks-local-union-voice-christian-democratic-parties.html | BONN PARTY SEEKS LOCAL UNION VOICE; Christian Democratic Parties Wants a Role in All Groups as Well as National Body | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-leonard-s-danzig-to-wed-miss-snyder.html | DR. LEONARD S. DANZIG TO WED MISS SNYDER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/miss-waters-back-in-revue-tonigh-her-solo-offering-at-48th-st-has.html | MISS WATERS BACK IN REVUE TONIGHT; Her Solo Offering at 48th St. Has 22 Numbers and Will Run for Only 6 Weeks | True | By Louis Calta | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/late-bid-by-uhleen-fingo-defeats-reyno-worthy-in-westbury-pace.html | Late Bid by Uhleen Fingo Defeats Reyno Worthy in Westbury Pace; Black's Filly Moves Three-Wide Around Last Turn in 1 1/16-Mile Test to Score by Length, Returning $12.60 for $2 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/flemming-defends-savings-in-defense-administration-will-never-put.html | FLEMMING DEFENDS SAVINGS IN DEFENSE; Administration Will Never Put Anything Ahead of Security, He Tells Mining Congress FLEMMING DEFENDS ARMS OUTLAY CUTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/started-as-a-cost-clerk-made-monroe-president.html | Started as a Cost Clerk; Made Monroe President | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/copperweld-promotes-officer.html | Copperweld Promotes Officer | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-john-gum-cannon.html | DR. JOHN GUM CANNON | True | Special to THS N=W NoPac TkzS. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-10-no-title.html | Article 10 — No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/wood-field-and-stream-surfcaster-gradually-coming-into-his-own-with.html | Wood, Field and Stream; Surfcaster Gradually Coming Into His Own With Striped, Channel Bass Running | True | By Raymond R. Camp | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/copter-polar-flight-off-air-force-cancels-trip-from-base-in.html | COPTER POLAR FLIGHT OFF; Air Force Cancels Trip From Base in Greenland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/3-nations-oppose-british-tariff-bid-plea-for-imposts-on-produce.html | 3 NATIONS OPPOSE BRITISH TARIFF BID; Plea for Imposts on Produce From Non-Commonwealth Areas Heard in Geneva | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-s-policy-switch-on-utilities-noted-regulation-being-returned-to-s.html | U. S. POLICY SWITCH ON UTILITIES NOTED; Regulation Being Returned to State Bodies, Commissioners Are Told at Convention | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/europeans-confer-on-charter-today-6-nations-delegates-in-rome-to.html | EUROPEANS CONFER ON CHARTER TODAY; 6 Nations' Delegates in Rome to Attempt to Draft Treaty for Political Community | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-s-shuns-israeli-show-will-avoid-jerusalem-fete-in-view-of-stand.html | U. S. SHUNS ISRAELI SHOW; Will Avoid Jerusalem Fete in View of Stand on City's Status | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/2-fliers-describe-fight-with-sharks-b29-survivors-arriving-here.html | 2 FLIERS DESCRIBE FIGHT WITH SHARKS; B-29 Survivors, Arriving Here, Tell of 22 Hours in Choppy Seas Before Their Rescue | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/farm-price-stability-forecast.html | Farm Price Stability Forecast | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/11-who-picketed-u-n-are-found-disorderly.html | 11 WHO PICKETED U. N. ARE FOUND DISORDERLY | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bey-asks-tunisia-to-stop-violence-wants-calm-restored-in-nation.html | BEY ASKS TUNISIA TO STOP VIOLENCE; Wants Calm Restored in Nation Before Arrival of the New French Governor There | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/reynolds-will-oppose-athletics-as-yanks-return-home-tonight.html | Reynolds Will Oppose Athletics As Yanks Return Home Tonight | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-owners-get-coop-suites.html | New Owners Get 'Co-op' Suites | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/nielsen-upset-by-demas-topseeded-foreign-star-loses-in-pacific.html | NIELSEN UPSET BY DEMAS; Top-Seeded Foreign Star Loses in Pacific Coast Tennis | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/danish-parliament-to-be-elected-today.html | DANISH PARLIAMENT TO BE ELECTED TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/du-pont-licenses-throwsters.html | Du Pont Licenses Throwsters | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/appointed-ad-manager-for-kaiserwillys-sales.html | Appointed Ad Manager For Kaiser-Willys Sales | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/general-dean-starts-flight-home.html | General Dean Starts Flight Home | True | | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/text-of-rudolph-halleys-keynote-speech-as-the-liberal-partys.html | Text of Rudolph Halley's 'Keynote Speech' as the Liberal Party's Candidate for Mayor | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/victorian-housing-commission-will-build-olympic-village-in-suburb.html | Victorian Housing Commission Will Build Olympic Village in Suburb of Melbourne | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/commodity-index-dips-fridays-figure-of-885-compares-with-889-on.html | COMMODITY INDEX DIPS; Friday's Figure of 88.5 Compares With 88.9 on Thursday | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/boom-is-described-as-flattening-out-swift-co-economist-warns.html | BOOM IS DESCRIBED AS FLATTENING OUT; Swift & Co. Economist Warns National Advertisers That Competition Will Rise | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/isamuel-gompers-brother-dies1-i.html | iSamuel Gompers' Brother Dies I I | True | Special to NZW YO TrMS. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/jakarta-moslems-warn-of-red-peril-new-government-in-indonesia.html | JAKARTA MOSLEMS WARN OF RED PERIL; New Government in Indonesia Flirting With Communists, Islamic Congress Hears | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bevan-emphasizes-labor-party-split-but-predicts-united-movement.html | BEVAN EMPHASIZES LABOR PARTY SPLIT; But Predicts 'United Movement' When Quarrel Is Settled -- Scores U. S. Leadership | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bullas-133-wins-tourney.html | Bulla's 133 Wins Tourney | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/gales-aid-atlantic-airliners.html | Gales Aid Atlantic Airliners | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/strike-at-college-makes-girls-work-students-lug-gear-past-picket.html | STRIKE AT COLLEGE MAKES GIRLS WORK; Students Lug Gear Past Picket Line of Building Service Men at Sarah Lawrence FACULTY HAULS GROCERIES Hot Water and Trunk and Food Shipments Curbed in Dispute Over Union Hiring Clause | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/shareholders-of-masseyharris-approve-amalgamation-with-harry.html | Shareholders of Massey-Harris Approve Amalgamation With Harry Ferguson, Inc. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/radio-injunction-sought-asks-restraint-on-broadcast-of-running.html | RADIO INJUNCTION SOUGHT; Asks Restraint on Broadcast of Running Account of Bout | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/canadian-dividend-record-set.html | Canadian Dividend Record Set | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/gift-from-eisenhower-enriches-church-by-100.html | Gift From Eisenhower Enriches Church by $100 | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/nathan-j-levinc.html | NATHAN J. LEVINE | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/thomas-j-west.html | THOMAS J WEST | True | Secla. I to NEW Yolk: TrM. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/gale-delays-elizabeths-docking.html | Gale Delays Elizabeth's Docking | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/meany-assails-raiding-in-a-f-l.html | Meany Assails Raiding in A. F. L. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/walter-mays.html | WALTER MAYS | True | .Special to Tm NEW YO TXMZS, | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-childrens-shelter-nassau-approves-contract-for-500000-detention.html | NEW CHILDREN'S SHELTER; Nassau Approves Contract for $500,000 Detention Building | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/vatican-aids-u-n-child-fund.html | Vatican Aids U. N. Child Fund | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/himber-troupe-to-play-town-hall.html | Himber Troupe to Play Town Hall | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/harman-resigns-then-reconsiders-rutgers-coach-changes-mind-after.html | HARMAN RESIGNS, THEN RECONSIDERS; Rutgers Coach Changes Mind After Quitting When Back Is Declared Ineligible | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/edward-m-borger.html | EDWARD M. BORGER | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/nixon-knew-about-reports.html | Nixon Knew About Reports | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/greek-royal-couple-in-naples.html | Greek Royal Couple in Naples | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/four-repatriated-peiping-says.html | Four Repatriated, Peiping Says | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/five-students-earn-horatio-alger-cash.html | FIVE STUDENTS EARN HORATIO ALGER CASH | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/expert-to-talk-on-shirts.html | Expert to Talk on Shirts | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/terrorists-terms-reduced-in-israel-sentences-of-10-in-bombing-of.html | TERRORIST'S TERMS REDUCED IN ISRAEL; Sentences of 10 in Bombing of Soviet and Czech Quarters Cut by Defense Minister | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/-birth-pangs-of-modern-indian-art-shown-at-natural-history-museum.html | ' Birth Pangs' of Modern Indian Art Shown at Natural History Museum | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/idaho-power-hearing-put-off.html | Idaho Power Hearing Put Off | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/airliners-mishap-under-study.html | Airliner's Mishap Under Study | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/reward-to-be-paid-air-force-says.html | Reward to Be Paid, Air Force Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/seep-cuts-oil-prices-50c-1st-reduction-since-may-1949-made-by.html | SEEP CUTS OIL PRICES 50c; 1st Reduction Since May, 1949, Made by Buying Agency | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/traffics-cost-one-billion.html | TRAFFIC'S COST: ONE BILLION | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/turkish-diplowbt-exforeign-minister-editor-of-istanbul-newspaper.html | TURKISH. DIPLOWI'XT /; Ex-Foreign 'Minister, Editor of Istanbul Newspaper Dies—Ur&ed Mediterranean Pact | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-john-mason.html | MRS. JOHN MASON | True | Special to TH NuW YOEK TLXIES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/john-bull-esq-or-mr-ball-its-a-problem-to-britons.html | John Bull, Esq., or Mr. Ball? It's a Problem to Britons | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ships-position-given.html | Ship's Position Given | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mcaskey-sale-approved-victor-adding-machine-co-offers-5000000-in.html | M'CASKEY SALE APPROVED; Victor Adding Machine Co. Offers $5,000,000 in Stock and Cash | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/public-opinion-and-mccarran-act.html | Public Opinion and McCarran Act | True | GERMAN ARCINIEGAS | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/eggers-is-defiant-as-inquiry-witness-tries-in-vain-for-70-minutes.html | EGGERS IS DEFIANT AS INQUIRY WITNESS; Tries in Vain for 70 Minutes to Block Jersey City Sifting of His Acts When Mayor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/attlee-stand-criticized.html | Attlee Stand Criticized | True | JAN GOLDBERGER. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/cuba-begins-trial-of-100-for-revolt-admitted-leader-of-santiago.html | CUBA BEGINS TRIAL OF 100 FOR REVOLT; Admitted Leader of Santiago Rebellion Denies Political Exiles Aided in Plot | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/cosden-petroleum-improves-profits-1024109-return-in-4-months-to-aug.html | COSDEN PETROLEUM IMPROVES PROFITS; $1,024,109 Return in 4 Months to Aug. 31 Compares With $538,978 in '52 Period EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/lemass-leaves-for-u-s-visit.html | Lemass Leaves for U. S. Visit | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/robert-w-enimons-dies-twice-harvard-baseball-captain-navy-veteran.html | ,ROBERT. W. ENIMONS; DIES Twice Harvard Baseball Captain Navy Veteran of Tvgo'Wars | True | Special to Tz Nw Yo Trius. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/room-styles-give-lush-atmosphere-display-of-settings-at-the-new.html | ROOM STYLES GIVE .LUSH ATMOSPHERE; Display of Settings at the New Shop of Kagan-Dreyfuss Is Marked by Elegance | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/authoritys-telegram-to-t-w-u.html | Authority's Telegram to T. W. U. | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/eagle-lock-sells-nut-division.html | Eagle Lock Sells Nut Division | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/us-tax-canvas-yields-711100.html | U.S. Tax Canvas Yields $711,100 | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/7th-fleet-chief-visits-formosa.html | 7th Fleet Chief Visits Formosa | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/outlays-uncurbed-by-higher-interest-conference-board-finds-95-of.html | OUTLAYS UNCURBED BY HIGHER INTEREST; Conference Board Finds 95% of Industry Will Carry Out Expansions as Planned OUTLAYS UNCURBED BY HIGHER INTEREST | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/russian-paper-editor-seized-by-u-s-agents.html | RUSSIAN PAPER EDITOR SEIZED BY U. S. AGENTS | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/brokers-to-vie-today-at-golf.html | Brokers to Vie Today at Golf | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-s-students-to-go-to-austria.html | U. S. Students to Go to Austria | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/an-argentine-misdeed.html | AN ARGENTINE MISDEED | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/cards-check-cubs-4-to-0-haddix-pitches-fourhitter-to-register-19th.html | CARDS CHECK CUBS, 4 TO 0; Haddix Pitches Four-Hitter to Register 19th Triumph | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/the-a-f-l-convenes.html | THE A. F. L. CONVENES | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-hobby-praises-start-of-eisenhowers-regime.html | Mrs. Hobby Praises Start Of Eisenhower's Regime | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/corn-exchange-bank-promotes-two.html | Corn Exchange Bank Promotes Two | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/6-killed-in-huk-ambush.html | 6 Killed in Huk Ambush | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/president-salutes-farm-youngsters-visits-eastern-states-exhibits.html | PRESIDENT SALUTES FARM YOUNGSTERS; Visits Eastern States Exhibits, Telling Youth to Put Mark on Land and Government | True | By John H. Fentonspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-g-j-esselen-3d-has-son.html | Mrs. G. J. Esselen 3d Has Son | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/smyslov-regains-world-chess-lead-wins-adjourned-match-in-the.html | SMYSLOV REGAINS WORLD CHESS LEAD; Wins Adjourned Match in the Challengers' Play to Pace Reshevsky by Half Point | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/factor-changing-name.html | Factor Changing Name | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/rumls-budget-plan-is-assailed-by-byrd.html | RUML'S BUDGET PLAN IS ASSAILED BY BYRD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/vote-set-on-stock-issuance.html | Vote Set on Stock Issuance | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/russell-supports-mitchell-on-unity-senator-reported-taking-lead-to.html | RUSSELL SUPPORTS MITCHELL ON UNITY; Senator Reported Taking Lead to Close Democratic Ranks on 'Loyalty Pledge' Issue | True | By William S. Whitespecial to The New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/champion-takes-rest.html | Champion Takes Rest | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-s-chile-start-talks-on-copper-negotiators-begin-a-formal-search.html | U. S., CHILE START TALKS ON COPPER; Negotiators Begin a Formal Search for Terms of Deal for 100,000 Tons of Metal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/tv-has-time-leeway-switch-of-stations-can-await-end-of-key-football.html | TV HAS TIME LEEWAY; Switch of Stations Can Await End of Key Football Play | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/halley-in-keynote-gives-10point-plan-for-a-better-city-pledging.html | HALLEY IN 'KEYNOTE' GIVES 10-POINT PLAN FOR A BETTER CITY; Pledging Clean, Independent Regime, Liberal Candidate Attacks Rivals as 'Bossed' HALLEY OUTLINES 10-POINT PROGRAM | True | By Leo Egan | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/canon-h-l-roy.html | CANON H. L. ROY | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/plans-securities-controls-course.html | Plans Securities Controls Course | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-head-is-appointed-for-states-tax-division.html | New Head Is Appointed For State's Tax Division | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/son-to-mrs-l-l-havens.html | Son to Mrs. L. L. Havens | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/fewer-new-engines-this-year.html | Fewer New Engines This Year | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/magazine-says-reds-built-18210-war-planes-in-52.html | Magazine Says Reds Built 18,210 War Planes in '52 | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/united-to-end-military-air-role.html | United to End Military Air Role | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/british-name-envoy-to-ankara.html | British Name Envoy to Ankara | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/34125000-of-bonds-are-sold-privately.html | $34,125,000 OF BONDS ARE SOLD PRIVATELY | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/metro-will-make-galveston-flood-romantic-adventure-spectacle-is.html | METRO WILL MAKE 'GALVESTON FLOOD'; Romantic Adventure Spectacle Is Based on Disaster of 1900 -- Hoffman, Knopf Plot Story | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/colts-toth-out-indefinitely.html | Colts' Toth Out Indefinitely | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bonds-and-shares-on-london-market-irregular-price-movements-mark.html | BONDS AND SHARES ON LONDON MARKET; Irregular Price Movements Mark Week's Start -- Volume Reaches 19-Month Peak | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096899 | B00000435415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/2000-flock-to-get-city-teacher-jobs-jam-at-school-boards-offices.html | 2,000 FLOCK TO GET CITY TEACHER JOBS; Jam at School Board's Offices Brings a Quick End to the Instructor Shortage FIRST 500 GET ORAL TEST Those Who Pass Will Report Today to Fill Posts of 200 Absent New Appointees | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/molloy-of-yale-to-miss-opening-game-saturday.html | Molloy of Yale to Miss Opening Game Saturday | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/east-zone-children-end-holiday.html | East Zone Children End Holiday | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/vishinsky-renews-old-soviet-demand-for-reducing-arms-calls-on-big-5.html | VISHINSKY RENEWS OLD SOVIET DEMAND FOR REDUCING ARMS; Calls on Big 5 for One-Third Cut in Forces -- Declares U. S. Seeks World Rule ATLANTIC BLOC ASSAILED Russian Spokesman Accuses It of Aggression -- Debate on Korean Parley Deferred VISHINSKY RENEWS ARMS CUT DEMAND | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/childrens-village-benefit-arranged-performances-of-ballet-and-play.html | Children's Village Benefit Arranged; Performances of Ballet and Play Next Month to Aid Institution | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-22 | 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096899 | B00000435415 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/leo-fuchs-in-private-mendel.html | Leo Fuchs in 'Private Mendel' | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-rules-out-of-order-move-to-seat-red-china.html | U. N. Rules Out of Order Move to Seat Red China | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bus-service-protested.html | Bus Service Protested | True | JEANETTE S. HARTIG | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/deposit-rise-traced-by-bank-economist.html | DEPOSIT RISE TRACED BY BANK ECONOMIST | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/britain-imposes-rhodesian-ruling-dictates-charter-change-to-end.html | BRITAIN IMPOSES RHODESIAN RULING; Dictates Charter Change to End White-Negro Rift -- Africans Criticize Concessions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/chicago-racketeer-held-deportation-order-sustained-but-shift-in.html | CHICAGO RACKETEER HELD; Deportation Order Sustained, but Shift in Case Is Assailed | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bout-radio-ban-sought-court-asked-to-stop-broadcast-of.html | BOUT RADIO BAN SOUGHT; Court Asked to Stop Broadcast of Marciano-LaStarza Fight | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/commodity-index-eases-mondays-figure-is-884-against-885-on-last.html | COMMODITY INDEX EASES; Monday's Figure Is 88.4, Against 88.5 on Last Friday | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/reynolds-fans-11-tops-athletics-72-yankee-ace-hurls-7-shutout.html | REYNOLDS FANS 11, TOPS ATHLETICS, 7-2; Yankee Ace Hurls 7 Shutout Innings, Permitting 2 Hits -- Kuzava Relieves Him | True | By John Drebinger | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/6-weinstein-lfi-printig-congerlql-i-brooklyn-civic-worker-891-who.html | 6. WEINSTEIN, LF--I PRINTI--G CONGERlql I; Brooklyn Civic Worker, 89,I Who Was Active'in Public I -Education/(ffairs Is Dead / | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/fear-of-bad-slump-termed-baseless-banker-industrialist-and-u-s.html | FEAR OF BAD SLUMP TERMED BASELESS; Banker, Industrialist and U. S. Official Say Peril Is Slight in Foreseeable Future | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/wood-field-and-stream-hunters-planning-fall-trips-should-check.html | Wood, Field and Stream; Hunters Planning Fall Trips Should Check Their Clothing and Equipment Now | True | By Raymond R. Camp | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/price-austin-flying-to-coast.html | Price, Austin Flying to Coast | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/smyslov-tightens-grip-on-chess-lead-he-draws-with-taimanov-in-19.html | SMYSLOV TIGHTENS GRIP ON CHESS LEAD; He Draws With Taimanov in 19 Moves as Reshevsky and Bronstein Adjourn Game | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/news-of-food-drought-sending-up-price-of-horseradish-two-sauces-for.html | News of Food; Drought Sending Up Price of Horseradish -- Two Sauces for Beef Are Suggested | True | By June Owen | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/jakarta-reports-moslem-revolt-in-sumatra-brought-under-control-by.html | Jakarta Reports Moslem Revolt in Sumatra Brought Under Control by Troops and Police | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-cudone-ties-mrs-mason-at-78-they-set-pace-for-qualifiers-in.html | MRS. CUDONE TIES MRS. MASON AT 78; They Set Pace for Qualifiers in Jersey Match Play Golf -- Essene De Cozen Third | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/italian-envoy-sees-molotov.html | Italian Envoy Sees Molotov | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/son-to-mrs-theodore-schulze.html | Son to Mrs. Theodore Schulze | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/australian-line-buys-2-dc6s.html | Australian Line Buys 2 DC-6's | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/kentucky-dean-to-head-civil-engineers-society.html | Kentucky Dean to Head Civil Engineers' Society | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/fleeing-pole-reported-shot-down.html | Fleeing Pole Reported Shot Down | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/show-train-to-bring-600-here.html | Show Train to Bring 600 Here | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/more-fishermen-join-protest.html | More Fishermen Join Protest | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/profits-improved-by-detroit-edison-12-months-earnings-up-from.html | PROFITS IMPROVED BY DETROIT EDISON; 12 Months' Earnings Up From $16,025,505 to $20,522,465 -- Other Utilities Report | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/john-a-beach.html | JOHN A. BEACH | True | Spedal to | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/paris-n-y-styles-displayed.html | Paris, N. Y. Styles Displayed | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sunray-plans-pipeline-would-connect-duncan-okla-with-memphis-tenn.html | SUNRAY PLANS PIPELINE; Would Connect Duncan, Okla., With Memphis, Tenn., Area | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/deals-closed-in-bronx-operator-buys-apartment-and-stores-on.html | DEALS CLOSED IN BRONX; Operator Buys Apartment and Stores on Concourse | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/the-u-n-stands-pat.html | THE U. N. STANDS PAT | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/auto-races-shifted-to-sunday.html | Auto Races Shifted to Sunday | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/robinson-at-short-as-podres-wins-54-erskine-hurls-first-3-innings.html | ROBINSON AT SHORT AS PODRES WINS, 5-4; Erskine Hurls First 3 Innings Against Pirates in Final Home Game for Dodgers | True | By Roscoe McGowen | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/early-action-is-seen-on-hawaii-statehood.html | EARLY ACTION IS SEEN ON HAWAII STATEHOOD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/adios-betty-sets-record-grant-pacer-clips-world-mark-for-2yearold.html | ADIOS BETTY SETS RECORD; Grant Pacer Clips World Mark for 2-Year-Old Fillies | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/john-j-shine.html | JOHN J. SHINE | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/fieldcrest-mills-sold-to-new-corporation-marshall-field-policies.html | Fieldcrest Mills Sold to New Corporation; Marshall Field Policies Will Be Continued | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/views-on-foreign-policy-stevensons-stand-discussed-in-light-of.html | Views on Foreign Policy; Stevenson's Stand Discussed in Light of Possible Future Politics | True | PHILIP MANNING GOODWIN | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/masons-back-research-project.html | Masons Back Research Project | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/voice-for-austria-on-trieste-urged-yugoslav-government-wants-vienna.html | VOICE FOR AUSTRIA ON TRIESTE URGED; Yugoslav Government Wants Vienna to Receive a Role in Administering City | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/fort-wayne-signs-molinas.html | Fort Wayne Signs Molinas | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/french-press-air-attacks.html | French Press Air Attacks | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/world-output-of-tin-up-sharply-for-july.html | WORLD OUTPUT OF TIN UP SHARPLY FOR JULY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-pushes-free-news-plan.html | U. N. Pushes Free News Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/final-defense-plans-set-for-friday-raid.html | FINAL DEFENSE PLANS SET FOR FRIDAY 'RAID' | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/wider-scope-urged-for-atomic-power-a-e-c-official-favors-easing-of.html | WIDER SCOPE URGED FOR ATOMIC POWER; A. E. C. Official Favors Easing of Federal Restrictions and Research by Industry | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/flaming-c46-lands-44-aboard-escape.html | FLAMING C-46 LANDS; 44 ABOARD ESCAPE | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/device-measures-radiation-of-cell-columbia-development-may-help.html | DEVICE MEASURES RADIATION OF CELL; Columbia Development May Help Illuminate Effect of Radioactivity on Tissues | True | By Murray Illson | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/events-of-interest-in-shipping-world-u-s-to-offer-9-mariner-ships.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. to Offer 9 Mariner Ships for Chartering -- Pierside Safety Course Opened | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/clinic-dedication-sunday.html | Clinic Dedication Sunday | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dr-albert-f-moxey.html | DR. ALBERT F. MOXEY | True | Specia! to T | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/child-labor-abuses-are-found-in-jersey.html | CHILD LABOR ABUSES ARE FOUND IN JERSEY | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/columbia-seek-housing-asks-authority-to-evict-tenants-from-west.html | COLUMBIA SEEK HOUSING; Asks Authority to Evict Tenants From West Side Apartment | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/waldorf-presents-new-peacock-alley-the-mood-remains-french-but.html | WALDORF PRESENTS NEW PEACOCK ALLEY; The Mood Remains French, but Decorations and Lighting Are in Modern Manner | True | By Sanka Knox | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eleanorl-dunham-engaged-to-marry-exstudent-at-wheelock-to-be-bride.html | ELEANORL. DUNHAM ENGAGED TO MARRY; Ex-Student at Wheelock to Be Bride of Stockton Andrews, a Marine Corps Veteran | True | Special to iEw YORK Tzr.S. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dry-group-denies-charge-temperance-league-says-it-is-not-duped-by.html | DRY GROUP DENIES CHARGE; Temperance League Says It Is Not 'Duped' by Liquor Trade | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/opponents-deride-halley-keynote-wagner-says-talk-of-bosses-is-fake.html | OPPONENTS DERIDE HALLEY 'KEYNOTE'; Wagner Says Talk of Bosses Is Fake -- Riegelman Calls Speech Demagoguery OPPONENTS DERIDE HALLEY 'KEYNOTE' | True | By Leo Egan | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/joins-board-of-u-s-chamber.html | Joins Board of U. S. Chamber | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ball-takes-illinois-open.html | Ball Takes Illinois Open | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/world-labor-body-assails-buchman-says-moral-rearmament-group-he.html | WORLD LABOR BODY ASSAILS BUCHMAN; Says Moral Rearmament Group He Heads Is Anti-Union -- Indians Defend Him | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ryans-dock-union-expelled-by-afl-violence-foreseen-ila-leaders.html | RYAN'S DOCK UNION EXPELLED BY A.F.L.; VIOLENCE FORESEEN; I.L.A. Leader's Receivership Bid Rejected 72,362-765 in Favor of New Pier Labor Group RYAN'S DOCK UNION EXPELLED BY A. F. L | True | By A. H. Raskinspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/newest-british-cruiser-here-for-visit-to-be-open-to-public-on.html | Newest British Cruiser, Here for Visit, to Be Open to Public on Saturday | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eisenhower-delay-on-labor-post-urged-to-forestall-unions-attacks.html | Eisenhower Delay on Labor Post Urged to Forestall Unions' Attacks; EISENHOWER DELAY ON LABOR POST SEEN | True | By William S. Whitespecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/kinsman-of-jews-exiled-in-1492-holds-madrid-rite.html | Kinsman of Jews Exiled In 1492 Holds Madrid Rite | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/jewish-fund-drive-opens-joint-defense-appeal-starts-new-york.html | JEWISH FUND DRIVE OPENS; Joint Defense Appeal Starts New York Campaign for $2,500,000 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-finishes-shift-of-balking-p-o-ws-22600-barring-return-to-reds-n.html | U. N. FINISHES SHIFT OF BALKING P. O. W'S; 22,600 Barring Return to Reds Now in Neutral Custody -- Foe Due to Follow Suit U. N. FINISHES SHIFT OF BALKING P.O.W.'S | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-calls-whoa-to-rider-halts-argentine-womans-plan-for-horseback.html | U. S. CALLS WHOA TO RIDER; Halts Argentine Woman's Plan for Horseback Trip to Canada | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/soviet-item-on-agenda-assembly-accepts-late-renewal-of-familiar.html | SOVIET ITEM ON AGENDA; Assembly Accepts Late Renewal of Familiar Arms Plea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mcarthys-fiancee-lists-3-attendants.html | M'CARTHY'S FIANCEE LISTS 3 ATTENDANTS | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/shippers-ignore-dock-union-ouster-bargaining-on-ila-contract.html | SHIPPERS IGNORE DOCK UNION OUSTER; Bargaining on I.L.A. Contract, Employers' Agent Indicates A.F.L. Move Matters Little | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sleeping-beauty-repeated-at-met-nadia-nerina-third-to-dance-title.html | SLEEPING BEAUTY' REPEATED AT MET; Nadia Nerina Third to Dance Title Role -- Alexis Rassine Performs as the Prince | True | By John Martin | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dr-golub-is-dead-aided-war-victim-exmedical-chief-at-hospital-for.html | DR. GOLUB IS DEAD AIDED WAR VICTIM; Ex-Medical Chief at-Hospital for Joint Diseases Noted for His Work in Europe | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/rutgers-library-begun-driscoll-breaks-ground-for-new-4000000.html | RUTGERS LIBRARY BEGUN; Driscoll Breaks Ground for New $4,000,000 Building | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/tigers-keep-hutchinson-detroit-manager-signs-with-club-for-next.html | TIGERS KEEP HUTCHINSON; Detroit Manager Signs With Club for Next Season | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/greece-is-willing-to-renew-sofia-tie-asks-for-joint-talks-to-settle.html | GREECE IS WILLING TO RENEW SOFIA TIE; Asks for Joint Talks to Settle Outstanding Issues -- Notifies 2 Balkan Partners of Act | True | By A. C. Sedgwickspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/susquehanna-waist-co-names-vice-president.html | Susquehanna Waist Co. Names Vice President | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/lawrenceville-school-opening.html | Lawrenceville School Opening | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/miss-harmans-nuptials-planned-for-oct-31.html | Miss Harman's Nuptials Planned for Oct. 31 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/meany-on-mail-list-white-house-notes.html | MEANY ON MAIL LIST, WHITE HOUSE NOTES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eisenhower-broke-word-durkin-says-he-promised-to-back-taft-law.html | EISENHOWER BROKE WORD, DURKIN SAYS; He Promised to Back Taft Law Changes, Ex-Aide Asserts -- White House Denies This EISENHOWER BROKE WORD, DURKIN SAYS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/alleghany-corp-loses-stock-suit-13000000-action-against-the-james.html | ALLEGHANY CORP. LOSES STOCK SUIT; $13,000,000 Action Against the James Foundation Thrown Out by Judge Ryan ALLEGHANY CORP. LOSES STOCK SUIT | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/turks-wary-of-balkan-pact.html | Turks Wary of Balkan Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/formosa-to-back-prisoners.html | Formosa to Back Prisoners | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/staples-erratic-as-volume-drops-oils-zinc-tin-lead-higher-as-coffee.html | STAPLES ERRATIC AS VOLUME DROPS; Oils, Zinc, Tin, Lead Higher as Coffee, Cocoa, Hides Dip -- Sugar Prices Mixed | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/pilot-finds-wings-folded-and-crashes-in-takeoff.html | Pilot Finds Wings Folded And Crashes in Take-Off | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/47000000-in-bonds-of-2-utilities-sold.html | $47,000,000 IN BONDS OF 2 UTILITIES SOLD | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/jury-to-get-youths-case-defense-makes-insanity-plea-asks-mcmanus.html | JURY TO GET YOUTH'S CASE; Defense Makes Insanity Plea, Asks McManus' Commitment | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dr-goldmann-is-hopeful-reports-on-his-talk-in-austria-on-jewish.html | DR. GOLDMANN IS HOPEFUL; Reports on His Talk in Austria on Jewish Claims | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/haymes-wife-signs-waiver.html | Haymes' Wife Signs Waiver | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/3d-western-presented-at-the-globe.html | 3-D Western Presented at the Globe | True | H. H. T. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/to-head-group-backing-troast.html | To Head Group Backing Troast | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/humphrey-gives-assurance-of-tax-reductions-on-jan-1-humphrey-offers.html | Humphrey Gives Assurance Of Tax Reductions on Jan. 1; HUMPHREY OFFERS TAX CUT ASSURANCE | True | By George A. Mooneyspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mayor-accepts-italian-art.html | Mayor Accepts Italian Art | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/army-pact-approval-urged.html | Army Pact Approval Urged | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/tenafly-mayor-on-bank-board.html | Tenafly Mayor on Bank Board | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mockery-state-department-says.html | Mockery,' State Department Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sale-of-premiums-seen-on-upgrade-their-use-sets-20year-peak-and.html | SALE OF PREMIUMS SEEN ON UPGRADE; Their Use Sets 20-Year Peak and Gains With Competition, Ad Parley Speakers Say | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/3100-in-furs-stolen-from-omar-bradleys.html | $3,100 IN FURS STOLEN FROM OMAR BRADLEYS | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/judiciary-system-is-issue-in-jersey-troast-republican-candidate-for.html | JUDICIARY SYSTEM IS ISSUE IN JERSEY; Troast, Republican Candidate for Governor, Says Meyner Favors Political Control | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N. YESTERDAY | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/j-s-swersey-hulpedi-develop-kration-49.html | J. S SWERSEY, HuLPEDI DEVELOP K-RATION, 49[ | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/empire-influence-dominates-styles-creations-by-fath-shown-by.html | EMPIRE INFLUENCE DOMINATES STYLES; Creations by Fath, Shown by Gunther Jaeckel, Gain by Richness of Fabrics | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/forest-hills-safety-month-set.html | Forest Hills Safety Month Set | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/air-traffic-in-u-s-may-double-by-60-civil-aeronautics-chief-tells.html | AIR TRAFFIC IN U. S. MAY DOUBLE BY '60; Civil Aeronautics Chief Tells Mayors' Conference to Plan Airports Accordingly | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/jockey-dies-of-injuries.html | Jockey Dies of Injuries | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/red-sabotage-plan-turned-over-to-u-s.html | RED SABOTAGE 'PLAN' TURNED OVER TO U. S. | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/british-vote-strike-for-tea-break.html | British Vote Strike for Tea Break | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/japan-to-buy-chinese-cashmere.html | Japan to Buy Chinese Cashmere | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/200-ask-school-jobs-applicants-for-substitute-posts-continue-to.html | 200 ASK SCHOOL JOBS; Applicants for Substitute Posts Continue to Pour In | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mr-quill-vs-the-public.html | MR. QUILL VS. THE PUBLIC | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/nation-is-much-stronger-in-a-year-wilson-asserts.html | Nation Is Much Stronger In a Year, Wilson Asserts | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/gimbels-25year-club-to-meet.html | Gimbels 25-Year Club to Meet | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/oklahoma-calls-meeting-on-bid-to-flout-tv-ban.html | Oklahoma Calls Meeting On Bid to Flout TV Ban | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/church-solicitation-unauthorized.html | Church Solicitation Unauthorized | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/miss-epstein-wed-to-artin-rils-she-is-escorted-by-her-father-at.html | ,MISS EPSTEIN WED TO ARTIN RilIS; She Is Escorted by Her Father at Afternoon Ceremony in '! Plaza's Baroque Suite | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/adam-p-blindauer.html | ADAM P. BLINDAUER | True | Special to | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/wheat-rallies-2c-closes-irregular-german-buying-is-delayed-corn.html | WHEAT RALLIES 2C, CLOSES IRREGULAR; German Buying Is Delayed -- Corn Trade Turns Quiet -- Soybeans Up 2 3/4-3 3/4c | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/slight-to-tobey-seen-homage-to-taft-at-gop-dinner-cited-in-several.html | SLIGHT TO TOBEY SEEN; Homage to Taft at G.O.P. Dinner Cited in Several Protests | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/6-randolph-singers-appear-in-concert.html | 6 RANDOLPH SINGERS APPEAR IN CONCERT | True | J. J3. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/browns-shift-predicted-to-toronto-or-montreal.html | Browns' Shift Predicted To Toronto or Montreal | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/alma-mater-of-columbia-is-50-today-bronze-goddess-to-be-universitys.html | Alma Mater of Columbia Is 50 Today; Bronze Goddess to Be University's Symbol of 200th Year | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/big-bomb-found-in-nuremberg.html | Big Bomb Found in Nuremberg | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/troth-of-miss-mdonald-u-of-pennsylvania-alumna-will-be-l-s-alters.html | TROTH OF MISS M'DONALD; U. of Pennsylvania Alumna Will' Be L. S. Alter's Bride I | True | Special to T NEW NOP.K rltFs. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/coonshitch.html | CoonsHitch | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-gets-photo-of-projected-yugoslav-peace-statue.html | U. N. Gets Photo of Projected Yugoslav Peace Statue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/to-rejoin-pen-company-sheaffer-to-return-as-adviser-after-quitting.html | TO REJOIN PEN COMPANY; Sheaffer to Return as Adviser After Quitting Federal Post | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/north-korean-group-in-berlin.html | North Korean Group in Berlin | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eisenhower-calls-freer-trade-vital-tells-group-opening-study-of.html | EISENHOWER CALLS FREER TRADE VITAL; Tells Group Opening Study of Tariff Policies It Is Setting Forth on High Mission | True | By Charles E. Eganspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/woman-clan-head-lands-dame-flora-macleod-here-for-u-s-tour-greeted.html | WOMAN CLAN HEAD LANDS; Dame Flora MacLeod, Here for U. S. Tour, Greeted by Bagpipes | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/boylston-stablemate-of-rocky.html | Boylston Stablemate of Rocky | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/african-party-ousts-member.html | African Party Ousts Member | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/more-ontario-gold-miners-quit.html | More Ontario Gold Miners Quit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/europeans-gloomy-on-unity-charter-as-parley-begins-french-coolness.html | EUROPEANS GLOOMY ON UNITY CHARTER AS PARLEY BEGINS; French Coolness Toward Plan for a Political Community Chills Drafting Session EUROPEANS GLOOMY ON UNITY CHARTER | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bernardine-fall-tour-planned.html | Bernardine' Fall Tour Planned | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/lester-b-dobbin.html | LESTER B. DOBBIN | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/pulaski-day-is-proclaimed.html | Pulaski Day Is Proclaimed | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/paperboard-output-up-126-above-year-ago-orders-94-backlog-12-higher.html | PAPERBOARD OUTPUT UP; 12.6% Above Year Ago -- Orders 9.4%, Backlog 12% Higher | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/turkey-and-pakistan.html | TURKEY AND PAKISTAN | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/indians-with-feller-down-white-sox-83.html | INDIANS, WITH FELLER, DOWN WHITE SOX, 8-3 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/palsy-group-names-drive-aide.html | Palsy Group Names Drive Aide | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-workers-told-to-end-job-jitters-civil-service-chief-asserts.html | U. S. WORKERS TOLD TO END JOB JITTERS; Civil Service Chief Asserts That Despite Rumors, Merit System Is Not Threatened | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/exeter-gridiron-outlook-improves-with-22-of-1952-squad-on-hand.html | Exeter Gridiron Outlook Improves With 22 of 1952 Squad on Hand; Coach Clark Sees Current Team as Better Balanced, Stronger and Heavier, With 9 Letter Men Easing Problems | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/phils-early-drive-checks-giants-93-jansen-routed-in-4run-first.html | PHILS' EARLY DRIVE CHECKS GIANTS, 9-3; Jansen Routed in 4-Run First Inning -- Simmons Goes Route to Gain 15th Triumph | True | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-public-and-private-debt-553000000000-in-1952-commerce.html | U. S. Public and Private Debt $553,000,000,000 in 1952; Commerce Department Believes 6% Gain Will Be Matched in 1953 -- 40% Federal, 5% in State and Local Obligations OVER-ALL DEBT UP 6% IN U. S. IN 1952 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/danish-vote-shows-few-party-shifts-but-socialists-gain-3-seats-and.html | DANISH VOTE SHOWS FEW PARTY SHIFTS; But Socialists Gain 3 Seats and Leader Makes Demand for Control of Regime | True | By George Axelssonspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/raceway-inquiry-bares-testimony-yonkers-trotting-association-termed.html | RACEWAY INQUIRY BARES TESTIMONY; Yonkers Trotting Association Termed by Aide a 'Captive' of Union and Track Owner | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/belgian-gift-to-city-record-of-old-new-york-woven-into-tercentenary.html | BELGIAN GIFT TO CITY; Record of Old New York Woven Into Tercentenary Tapestry | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/business-activity-holds-fast-pace-but-us-sees-some-soft-spots-jobs.html | BUSINESS ACTIVITY HOLDS FAST PACE; But U.S. Sees Some Soft Spots -- Jobs Set New Peak, Sales Stay on High Plateau BUSINESS ACTIVITY HOLDS FAST PACE | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/jordan-protests-israeli-plan.html | Jordan Protests Israeli Plan | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/connecticut-judge-quits-justice-cornell-of-high-court-resigns-at-64.html | CONNECTICUT JUDGE QUITS; Justice Cornell of High Court Resigns at 64 Over Ill Health | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/25-rise-is-proposed-in-air-freight-rates.html | 25% RISE IS PROPOSED IN AIR FREIGHT RATES | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eisenhower-presents-cup.html | Eisenhower Presents Cup | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/protection-asked-on-lead-and-zinc-mining-congress-hears-plea-for.html | PROTECTION ASKED ON LEAD AND ZINC; Mining Congress Hears Plea for 'Sliding-Scale Import Tax' to Help Industry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/kersten-lays-crime-to-soviet.html | Kersten Lays 'Crime' to Soviet | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-crosley-bendix-distributor.html | New Crosley, Bendix Distributor | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/browns-beat-tigers-73-line-drive-hits-miller-on-head-paige-victor.html | BROWNS BEAT TIGERS, 7-3; Line Drive Hits Miller on Head -- Paige Victor on Birthday | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/remarks-by-vishinsky-and-lodge-in-u-n-debate-on-korea-parley.html | Remarks by Vishinsky and Lodge in U. N. Debate on Korea Parley | True | Special to THE NEW YORK TIMES.By Mr. Vishinsky | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/seminary-to-begin-136th-year.html | Seminary to Begin 136th Year | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/voice-of-experience.html | VOICE OF EXPERIENCE | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/40000000-utility-issue-set.html | 40,000,000 Utility Issue Set | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/about-new-york-racetrack-reformer-tells-of-good-old-days-private.html | About New York; Racetrack Reformer Tells of 'Good Old Days' -- Private Lingo of 'Stoopers' and Associates | True | By Edith Evans Asbury | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/brooklyn-site-sold-for-suites-6story-72family-building-planned-on.html | BROOKLYN SITE SOLD FOR SUITES; 6-Story 72-Family Building Planned on Ocean Avenue Near Avenues M and N | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/man-without-a-country.html | Man Without a Country | True | NATHANIEL H. JANES | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/joan-abrams-a-bride-married-to-cecil-s-hersh-jr-in-ceremony-at.html | JOAN ABRAMS A BRIDE; Married to Cecil S. Hersh Jr. in Ceremony at Plaza i | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bright-view-taken-of-liquor-outlook-head-of-schenley-distributors.html | BRIGHT VIEW TAKEN OF LIQUOR OUTLOOK; Head of Schenley Distributors Sees Industry Future Even Better Than Its Past | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-henry-s-craft.html | MRS. HENRY S. CRAFT | True | Special fo T | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/-53-blood-gifts-urged-to-fight-polio-in-54.html | ' 53 BLOOD GIFTS URGED TO FIGHT POLIO IN '54 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-foreign-chief-mum-on-irans-aims-declines-to-commit-himself-at.html | NEW FOREIGN CHIEF MUM ON IRAN'S AIMS; Declines to Commit Himself at News Parley Despite His Known Pro-Western Views | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dr-george-f-dayton.html | DR. GEORGE F. DAYTON. | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ceylon-leader-to-quit-prime-minister-is-expected-to-resign-this.html | CEYLON LEADER TO QUIT; Prime Minister Is Expected to Resign This Week | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/jane-grissinger-betrothed.html | Jane Grissinger Betrothed | True | Special to TI lv YoP.K TzEs. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/jersey-u-n-chairman-named.html | Jersey U. N. Chairman Named | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/nebraska-to-act-on-law-body.html | Nebraska to Act on Law Body | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/cardinals-bow-43-then-halt-braves-errors-by-mathews-and-logan-help.html | CARDINALS BOW, 4-3, THEN HALT BRAVES; Errors by Mathews and Logan Help St. Louis Score, 10-7, in the Second Game | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/russian-on-trial-in-japan-sea-captain-accused-of-nearing-coast-to.html | RUSSIAN ON TRIAL IN JAPAN; Sea Captain Accused of Nearing Coast to Meet Spy | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/east-zone-seizes-spies-reds-say-theyve-smashed-ring-financed-by-the.html | EAST ZONE SEIZES 'SPIES; Reds Say They've Smashed Ring Financed by the U. S. | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/succoth-gifts-urged-united-appeal-makes-plea-for-harvest-in-fund.html | SUCCOTH GIFTS URGED; United Appeal Makes Plea for 'Harvest' in Fund Drive | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dora-ostroff-head-of-catings-foundry.html | DORA OSTROFF, HEAD OF. CASTINGS FOUNDRY | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/home-furnishings-shown-at-museum-modern-art-center-brings-to-city.html | HOME FURNISHINGS SHOWN AT MUSEUM; Modern Art Center Brings to City 'Good Design' Items Displayed in Chicago | True | By Betty Pepis | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/elijah-t-russell.html | ELIJAH T. RUSSELL | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/catholic-conference-reports-rural-needs.html | CATHOLIC CONFERENCE REPORTS RURAL NEEDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-eleanor-dewitt-engaged-to-be-wed.html | MRS. ELEANOR DEWITT ENGAGED TO BE WED | True | Special to Nv Yo TIM. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sophisticated-tilt-marks-dache-hats-pillboxes-turbans-toques-in.html | SOPHISTICATED TILT MARKS DACHE HATS; Pillboxes, Turbans, Toques in Winter Collection All Are Worn Well Forward | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/trainers-breathe-sighs-of-relief-as-marciano-lastarza-end-work.html | Trainers Breathe Sighs of Relief As Marciano, LaStarza End Work | True | By Joseph C. Nichols | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/us-lacks-data-on-plan.html | U.S. Lacks Data on Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/women-map-study-of-world-affairs-their-voters-league-assails.html | WOMEN MAP STUDY OF WORLD AFFAIRS; Their Voters' League Assails Go-It-Alone Philosophy in International Relations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/346-pints-of-blood-are-donated-in-day.html | 346 PINTS OF BLOOD ARE DONATED IN DAY | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/cohenfriedman.html | CohenFriedman | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bert-w-newton.html | BERT W. NEWTON | True | Special to | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/pilot-says-reds-expect-war.html | Pilot Says Reds Expect War | True | By Greg MacGregorspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/role-of-social-democrats-german-party-believed-to-have-slight-trend.html | Role of Social Democrats; German Party Believed to Have Slight Trend to Totalitarianism | True | HANS THENEN | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/williams-outpoints-hall.html | Williams Outpoints Hall | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/harvard-to-install-dr-pusey-on-oct-13.html | HARVARD TO INSTALL DR. PUSEY ON OCT. 13 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/plane-going-to-dayton-base.html | Plane Going to Dayton Base | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/utility-places-preferred.html | Utility Places Preferred | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/danish-bank-rate-cut-discounts-reduced-from-5-to-4-12-by-state.html | DANISH BANK RATE CUT; Discounts Reduced From 5% to 4 1/2% by State Institution | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/gi-fugitive-ordered-returned-to-korea.html | G. I. FUGITIVE ORDERED RETURNED TO KOREA | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bolivian-pay-rise-barred.html | Bolivian Pay Rise Barred | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/president-cancels-press-meeting.html | President Cancels Press Meeting | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/japan-trade-mission-seeks-ties-with-india.html | JAPAN TRADE MISSION SEEKS TIES WITH INDIA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/busauto-crash-injures-11.html | Bus-Auto Crash Injures 11 | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/german-reds-set-union-purge.html | German Reds Set Union Purge. | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/s-hip-p-in-c-mails-all-iiours-given-in-daylight-saving-time.html | S HIP P IN C.--MAILS; ALL l:-IOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/niggardly-patronage-of-flag-fleet-by-u-s-and-business-is-charged.html | ' Niggardly Patronage' of Flag Fleet By U. S. and Business Is Charged; Weichel, Head of House Committee, Tells Propeller Club That Situation Is Unique -- Warns of Need for Active Service | True | By Joseph J. Ryanspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sports-of-the-times-strategically-unprepared.html | Sports of The Times; Strategically Unprepared | True | By Arthur Daley | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/meat-output-expands-cattle-and-calf-slaughter-held-biggest-in-seven.html | MEAT OUTPUT EXPANDS; Cattle and Calf Slaughter Held Biggest in Seven Years | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bermudiana-troupe-signs-two.html | Bermudiana Troupe Signs Two | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/old-world-yachts-win-after-protest-rules-infractions-by-two-new.html | OLD WORLD YACHTS WIN AFTER PROTEST; Rules Infractions by Two New World Craft Give Europeans First Triumph in Series | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/joins-reeves-brothers-as-sportswear-chief.html | Joins Reeves Brothers As Sportswear Chief | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-freeman-equals-76-by-cookie-swift.html | MRS. FREEMAN EQUALS 76 BY COOKIE SWIFT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-immunity-pact-accepted-by-soviet-deposit-of-approval-is-thought.html | U. N. IMMUNITY PACT ACCEPTED BY SOVIET; Deposit of Approval Is Thought to Imply Kremlin Will Seek Assembly Session in Moscow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/columbia-associate-dean-to-fill-new-rutgers-post.html | Columbia Associate Dean To Fill New Rutgers Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/rosenberg-sons-aided-trust-fund-set-up-to-provide-for-education-to.html | ROSENBERG SONS AIDED; Trust Fund Set Up to Provide for Education to Age of 25 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/nassau-democrats-choose-new-leader.html | NASSAU DEMOCRATS CHOOSE NEW LEADER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/reds-breaking-truce-u-s-air-chief-says-communist-mig-and-north.html | Reds Breaking Truce, U. S. Air Chief Says; Communist MIG and North Korean Pilot Who Flew It Into U. N. Hands REDS BREAK TRUCE, U. S. AIR CHIEF SAYS | True | By the United Press. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/frank-tiger-walton.html | FRANK (TIGER) WALTON | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/7-civic-groups-join-for-the-first-time-in-sending-a-questionnaire.html | 7 Civic Groups Join for the First Time In Sending a Questionnaire to Candidates | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-raphael-fenil.html | MRS. RAPHAEL FENIL! | True | SpecIal to TEm Nzw No | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/must-insurance-of-autos-is-urged-state-superintendent-favors.html | MUST' INSURANCE OF AUTOS IS URGED; State Superintendent Favors Adoption of New Legislation for Compulsory Coverage | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/use-of-force-held-kashmir-solution-but-pakistani-officers-fear-war.html | USE OF FORCE HELD KASHMIR SOLUTION; But Pakistani Officers Fear War May Embroil All South Asia to Soviet Advantage | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/death-ends-struggle-to-bring-family-here.html | DEATH ENDS STRUGGLE TO BRING FAMILY HERE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/2-seize-4800-payroll-holdup-men-in-long-island-city-escape-in-green.html | 2 SEIZE $4,800 PAYROLL; Hold-Up Men in Long Island City Escape in Green Sedan | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-wins-five-maccabiah-events-but-israelis-lead-by-14-points-engel.html | U. S. Wins Five Maccabiah Events But Israelis Lead by 14 Points; Engel, Laskau and Goldberg Set Records During Second Day of Meet -- Lampert, Spitzer Also First at Tel Aviv | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mr-halleys-promises.html | MR. HALLEY'S PROMISES | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/life-insurance-higher-2853000000-in-august-against-2387000000-year.html | LIFE INSURANCE HIGHER; $2,853,000,000 in August Against $2,387,000,000 Year Ago | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/robert-b-bermann.html | ROBERT B. BERMANN | True | Special to | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/yonkers-raceway-closed-by-dewey-in-labor-scandal-governor-blaming.html | YONKERS RACEWAY CLOSED BY DEWEY IN LABOR SCANDAL; Governor, Blaming Local 32-E, Asks Union to Oust It -- May Name Special Prosecutor SUSPENSION IS INDEFINITE Books of Other Tracks to Be Checked -- State Commission and Management Cleared YONKERS RACEWAY CLOSED BY DEWEY | True | By Warren Weaver Jr.special To The New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bonn-to-make-debt-payment.html | Bonn, to Make Debt Payment | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/many-leaders-to-aid-charity-fund-drives.html | MANY LEADERS TO AID CHARITY FUND DRIVES | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-palace-bill-opens-friday.html | New Palace Bill Opens Friday | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/trains-of-100-years-seen-new-york-central-shows-first-and-latest.html | TRAINS OF 100 YEARS SEEN; New York Central Shows First and Latest Engines | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/31-housing-bodies-sell-new-issues-125210000-of-bonds-are-awarded-at.html | 31 HOUSING BODIES SELL NEW ISSUES; $125,210,000 of Bonds Are Awarded at Interest Rates Averaging 2.833 Per Cent 31 HOUSING BODIES SELL NEW ISSUES | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/stock-of-pipeline-on-market-today-25000000-preferred-of-northern.html | STOCK OF PIPELINE ON MARKET TODAY; $25,000,000 Preferred of Northern Natural Gas Offered by Blyth Syndicate | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/simms-gets-bosch-pump-rights.html | Simms Gets Bosch Pump Rights | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/shah-flies-irans-premier-to-lands-holiest-shrine.html | Shah Flies Iran's Premier To Land's Holiest Shrine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/lincer-1st-soloist-for-philharmonic-orchestras-violist-will-appear.html | LINCER 1ST SOLOIST FOR PHILHARMONIC; Orchestra's Violist Will Appear at Opening Concert Oct. 8 -- Program Data Given | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bogart-warners-end-15year-pact-star-released-from-contract-signed.html | BOGART, WARNERS END 15-YEAR PACT; Star Released From Contract Signed in 1946 -- Failure to Agree on Pictures Cited | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/gruenther-praises-dutch-troops.html | Gruenther Praises Dutch Troops | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/trucking-depot-leased-in-jersey.html | TRUCKING DEPOT LEASED IN JERSEY | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/townspeople-buy-nickelaweek-economic-insurance.html | Townspeople Buy Nickel-a-Week Economic Insurance | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/zegerabelman.html | ZegerAbelman | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/iconsuelo-macmurras-troth-is-announced.html | iConsuelo MacMurra?s Troth Is Announced; | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/stuart-hanover-westbury-victor-caton-drives-2340-for-2-chance-to.html | STUART HANOVER WESTBURY VICTOR; Caton Drives $23.40 - for - $2 Chance to Neck Triumph Over Great Colby | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/100year-fire-out-at-gas-plant.html | 100-Year Fire Out at Gas Plant | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/6000-attended-1953-meeting.html | 6,000 Attended 1953 Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/no-auto-saturation-point-in-sight-sales-finance-executive-asserts.html | No Auto 'Saturation Point' in Sight, Sales Finance Executive Asserts; SATURATION POINT' IN AUTOS NOT NEAR | True | By Charles E. Eganspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/borge-opening-in-wilmington.html | Borge Opening in Wilmington | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/holders-vote-sale-of-taylorwharton.html | HOLDERS VOTE SALE OF TAYLOR-WHARTON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mayors-of-u-s-ask-more-federal-aid-resolutions-at-annual-meeting.html | MAYORS OF U. S. ASK MORE FEDERAL AID; Resolutions at Annual Meeting Call for Funds -- Congress Is Scored on Civil Defense | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/at-the-theatre-at-home-with-ethel-waters-is-a-onewoman-show-of-song.html | AT THE THEATRE; ' At Home With Ethel Waters' Is a One-Woman Show Of Song Numbers | True | By Brooks Atkinson | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/westchester-recreation-plans.html | Westchester Recreation Plans | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/james-f-hughes-dies-detective-was-cited-for-r01e-in-breakup-of.html | JAMES F. HUGHES DIES; Detective Was Cited for R01e in Breakup of Lepke, Gurrah Gang | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/miss-e-firestone-becomes-fiancee-daughter-of-industrialist-will-be.html | MISS E. FIRESTONE BECOMES FIANCEE; Daughter of Industrialist Will Be Wed toC. F. WillisJr., Eisenhower Staff Aide | True | Special to Ta Nw Yo Tnzs. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-aide-predicts-news-curb-change-tells-state-publishers-that.html | U. S. AIDE PREDICTS NEWS CURB CHANGE; Tells State Publishers That Eisenhower Will Issue Soon Order to Replace Truman's | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-board-praised-on-hiring-disabled-weeks-tells-presidents-panel.html | U. S. BOARD PRAISED ON HIRING DISABLED; Weeks Tells President's Panel Many More Are Fit for Jobs -- New Laws Urged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/texas-vehicular-tunnel-opened.html | Texas Vehicular Tunnel Opened | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/burke-elected-president.html | Burke Elected President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/court-order-aids-smart-harness-ban-temporarily-off-he-may-drive.html | COURT ORDER AIDS SMART; Harness Ban Temporarily Off, He May Drive Tomorrow | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/transcanada-loses-plea-f-p-c-refuses-rehearing-on-tennessee-gas.html | TRANS-CANADA LOSES PLEA; F. P. C. Refuses Rehearing on Tennessee Gas Order | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/radar-speeding-curb-hit-magistrates-are-told-devices-might-increase.html | RADAR SPEEDING CURB HIT; Magistrates Are Told Devices Might Increase Accidents | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/stevenson-to-report-accepts-presidents-lunch-bid-for-oct-1-to.html | STEVENSON TO REPORT; Accepts President's Lunch Bid for Oct. 1 to Discuss Tour | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/prices-of-cotton-steady-at-close-futures-wind-up-1-to-8-points.html | PRICES OF COTTON STEADY AT CLOSE; Futures Wind Up 1 to 8 Points Higher -- Market Aided by Strength of Stocks | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/movement-praised-by-indians.html | Movement Praised by Indians | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-h-clay-miner.html | MRS. H. CLAY MINER | True | Speci | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/how-much-civil-service.html | HOW MUCH CIVIL SERVICE? | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bonds-and-shares-on-london-market-british-governments-lead-a.html | BONDS AND SHARES ON LONDON MARKET; British Governments Lead a Decline Which Cancels Part of Last Week's Advance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/3-weather-seers-chart-new-course-meteorologists-who-served-on.html | 3 WEATHER SEERS CHART NEW COURSE; Meteorologists Who Served on Opposite Sides During War Now Work Hand in Hand | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/navy-all-at-sea-with-green-backs-erdelatz-discounts-optimistic.html | NAVY ALL AT SEA WITH GREEN BACKS; Erdelatz Discounts Optimistic Reports by Pointing to Lack of Experience | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/belgian-shepherd-dies-at-104.html | Belgian Shepherd Dies at 104 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/medina-dismisses-antitrust-suit-by-u-s-against-17-banking-firms.html | Medina Dismisses Anti-Trust Suit By U. S. Against 17 Banking Firms; Syndicate Selling of Securities Upheld -- 5,000,000 Words in Record of 3-Year Trial MEDINA DISMISSES TRUST SUIT BY U. S. | True | By Peter Kihss | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/youth-admits-killing-white-plains-girl-19.html | YOUTH ADMITS KILLING WHITE PLAINS GIRL, 19 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bonn-will-display-military-supplies-private-exhibit-will-include.html | BONN WILL DISPLAY MILITARY SUPPLIES; Private Exhibit Will Include 300 Items -- Arms Not Listed Since Output Is Barred | True | By Clifton Danielspecial To The New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/egypt-seizes-10-more-suspects.html | Egypt Seizes 10 More Suspects | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/birds-wing-to-death-against-empire-state-birds-hit-building-die-in.html | Birds Wing to Death Against Empire State; BIRDS HIT BUILDING; DIE IN FLIGHT SOUTH | True | By Ira Henry Freeman | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/heads-insurance-group.html | Heads Insurance Group | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/atom-candor-lacks-it-president-started-out-to-tell-all-on-tv-but.html | Atom 'Candor' Lacks It; President Started Out to 'Tell All' on TV, but Budget Battles Clouded the Picture | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/council-to-weigh-10c-city-bus-fare-most-rides-held-too-short-for.html | COUNCIL TO WEIGH 10C CITY BUS FARE; Most Rides Held Too Short for Full 15c -- Isaacs' Data Bid Bars Immediate Action FOR EX-G. I. HOUSING AID Unanimous Vote Asks Board of Estimate to Take Over the Manhattan Beach Project | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/poland-sentences-bishop-to-12-years-three-priests-tried-with-him-as.html | POLAND SENTENCES BISHOP TO 12 YEARS; Three Priests Tried With Him as U. S. Spies Also Jailed -- Nun's Term Suspended | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/robert-c-f_ddy.html | ROBERT C. F_DDY | True | Spectal fo'r | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sugar-quotas-reassigned-6-countries-gets-100000-tons-of-philippines.html | SUGAR QUOTAS REASSIGNED; 6 Countries Gets 100,000 Tons of Philippines Allocation | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/british-isles-lashed-by-gale-force-winds.html | BRITISH ISLES LASHED BY GALE FORCE WINDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/isbrandtsen-gets-intercoastal-run-i-c-c-authorizes-new-cargo.html | ISBRANDTSEN GETS INTER-COASTAL RUN; I. C. C. Authorizes New Cargo Service From West Coast to East -- New Haven Helped | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/j-f-reilly-wins-golf-tourney.html | J. F. Reilly Wins Golf Tourney | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eisenhower-asks-clothes-for-needy-east-germans.html | Eisenhower Asks Clothes For Needy East Germans | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/peron-to-visit-paraguay.html | Peron to Visit Paraguay | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/union-hits-factory-speed-up.html | Union Hits 'Factory Speed Up' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/gis-with-hitch-ended-find-jobs-satisfactory.html | G.I.'s (With Hitch Ended) Find Jobs Satisfactory | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/gen-dean-greeted-by-family-on-coast.html | GEN. DEAN GREETED BY FAMILY ON COAST | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/foreign-countries-slash-debt-to-u-s-nations-repaid-440000000-in-2d.html | FOREIGN COUNTRIES SLASH DEBT TO U. S.; Nations Repaid $440,000,000 in 2d Quarter -- Reserves Raised $450,000,000 NOW NEAR $21,600,000,000 Amount of Holdings Abroad Close to $22,500,000,000 Value of Our Gold Stock | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-obrien-triumphs-cards-80-in-metropolitan-play-mrs-untermeyer.html | MRS. O'BRIEN TRIUMPHS; Cards 80 in Metropolitan Play -- Mrs. Untermeyer Wins | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ulrich-loses-to-hoepner-defaults-in-third-round-of-pacific-coast.html | ULRICH LOSES TO HOEPNER; Defaults in Third Round of Pacific Coast Tennis | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/elizabeth-crash-survivor-sues.html | Elizabeth Crash Survivor Sues | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/brigance-to-get-award-texas-designer-wins-first-prize-from-fashion.html | BRIGANCE TO GET AWARD; Texas Designer Wins First Prize From Fashion Critics | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-health-program-foreseen-by-javits.html | NEW HEALTH PROGRAM FORESEEN BY JAVITS | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/head-of-union-comments-mcfetridge-says-suspension-of-local-32e-is.html | HEAD OF UNION COMMENTS; McFetridge Says Suspension of Local 32-E Is 'Impractical' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/hogan-will-manufacture-golf-clubs-of-his-design.html | Hogan Will Manufacture Golf Clubs of His Design | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/farmers-actions-scored-raising-corn-for-sale-to-u-s-may-be-too-easy.html | FARMERS' ACTIONS SCORED; Raising Corn for Sale to U. S. May Be Too Easy, Aide Says | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/a-russian-leaves-illinois-red-faced-flier-surrenders-in-defense.html | A 'RUSSIAN' LEAVES ILLINOIS RED FACED; Flier 'Surrenders' in Defense Test of Officials' Alertness and All Is Confusion | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/greiner-tallies-68-to-take-lead-in-first-round-of-metropolitan-open.html | Greiner Tallies 68 to Take Lead in First Round of Metropolitan Open Golf; 4-UNDER-PAR CARD BEST BY A STROKE Greiner Gets Four Birdies on Outgoing Nine -- Five Share Second Place With 69's | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mailbox-now-delivers-message.html | Mailbox Now Delivers Message | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/analyst-towed-miss-ethel-case-girl-scout-volunteer-barnard-graduate.html | ANALYST TO'WED MISS ETHEL CASE; Girl Scout Volunteer, Barnard Graduate, Is Affianced to James McD. Craven | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/israel-opens-desert-fair-exhibit-in-jerusalem-stresses-reclamation.html | ISRAEL OPENS DESERT FAIR; Exhibit in Jerusalem Stresses Reclamation Projects | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bank-stock-rise-voted.html | Bank Stock Rise Voted | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/effect-on-top-leaders.html | Effect on Top Leaders | True | By Harry Schwartz | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/miss-willis-visits-president.html | Miss Willis Visits President | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/autumn.html | AUTUMN | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/nip-in-the-air-marks-the-arrival-of-fall-something-weve-all-been.html | Nip in the Air Marks the Arrival of Fall, Something We've All Been Sweating Out | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/edward-2-hickey-3-of-connecticut.html | EDWARD 2. HICKEY 3 OF CONNECTICUT, | True | 6 | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/more-emerson-electric-stock.html | More Emerson Electric Stock | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/the-president-at-boston.html | THE PRESIDENT AT BOSTON | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/atlantic-games-get-under-way.html | Atlantic Games Get Under Way | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/advanced-to-presidency-of-brooklyn-union-gas.html | Advanced to Presidency Of Brooklyn Union Gas | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/exseqator-loftin-of-florida-was-75-former-president-of-american.html | EX-SEqATOR LOFTIN OF FLORIDA, WAS 75; Former President' of American Bar Who Was Named to' Fill Unexpired Terre in '36 Dies | True | Speclat to | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/florida-governor-in-hospital.html | Florida Governor in Hospital | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/stocks-negotiate-substantial-gain-best-advance-since-midjune-takes.html | STOCKS NEGOTIATE SUBSTANTIAL GAIN; Best Advance Since Mid-June Takes Place in Heaviest Trading in a Week PRICE INDEX RISES 2.54 Rails Set the Pace of Rally Touched Off by Humphrey's Remarks on Taxes STOCKS NEGOTIATE SUBSTANTIAL GAIN | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/to-head-arthritis-fund-drive.html | To Head Arthritis Fund Drive | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-rubber-consumption-off.html | New Rubber Consumption Off | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-lifts-sugar-cane-pay-rate.html | U. S. Lifts Sugar Cane Pay Rate | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/van-buren-out-for-year-injured-eagles-halfback-hopes-to-play-again.html | VAN BUREN OUT FOR YEAR; Injured Eagles' Halfback Hopes to Play Again Next Season | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/clothes-for-tall-women-fall-readytowear-collection-receives-a.html | CLOTHES FOR TALL WOMEN; Fall Ready-to-Wear Collection Receives a Preview | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/kyes-arrives-in-turkey.html | Kyes Arrives in Turkey | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-comedy-eyed-by-celeste-holm-star-looks-over-his-and-hers-a.html | NEW COMEDY EYED BY CELESTE HOLM; Star Looks Over 'His and Hers,' a Selden & Gottlieb Product -- 'Porgy' Gets Reprieve | True | By Sam Zolotow | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/nba-lists-46-twin-bills-pro-court-leagues-campaign-will-start-on.html | N.B.A. LISTS 46 TWIN BILLS; Pro Court League's Campaign Will Start on Oct. 30 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/e-j-nally-9-dies-first-r-a-hf-president-from-establishment-in-1919.html | E. J. NALLY, 9¬, DIES; FIRST R. ¬. A, HF¬; President From Establishment in 1919 to 1923, a Pioneer in Telegraph Expansion | True | Sp | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sylvia-e-birivbaum-a-prospective-bride.html | SYLVIA E. BIRIVBAUM A PROSPECTIVE BRIDE | True | Special to Tag NEW YOR: Tur.s. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/pastor-wins-court-delay-accused-of-disorderly-conduct-he-gets-time.html | PASTOR WINS COURT DELAY; Accused of Disorderly Conduct, He Gets Time to Obtain Lawyer | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/meyner-criticizes-road-authorities-jersey-candidate-calls-their.html | MEYNER CRITICIZES ROAD AUTHORITIES; Jersey Candidate Calls Their Role Undemocratic and a Violation of Constitution | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/saves-3-dies-in-fire-with-son.html | Saves 3, Dies in Fire With Son | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dahlia-show-opens-with-close-contest.html | DAHLIA SHOW OPENS WITH CLOSE CONTEST | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/british-jet-workers-strike.html | British Jet Workers Strike | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/nixon-off-for-afl-convention.html | Nixon Off for A.F.L. Convention | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/hartgordon.html | Hart--Gordon | True | Special to TE N:W NO,K TI,ES, | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/avondale-marine-to-build-plant.html | Avondale Marine to Build Plant | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/cotton-not-to-play-on-team.html | Cotton Not to Play on Team | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sunshine-nell-beats-outsmart-in-24750-step-lightly-at-belmont.html | Sunshine Nell Beats Outsmart in 24,750 Step Lightly at Belmont; $12.80-FOR-$2 SHOT DEFEATS OUTSIDER Sunshine Nell Takes Dash by Three-Quarters of a Length With Woodhouse Aboard | True | By Peter Brandwein | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/22-to-dine-tonight-with-eisenhower.html | 22 TO DINE TONIGHT WITH EISENHOWER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/takes-post-as-chairman-of-red-cross-fund-drive.html | Takes Post as Chairman Of Red Cross Fund Drive | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-james-butler-has-son.html | Mrs. James Butler Has Son | True | Specia! to Tm N'w Yo TrMrs, | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/3way-race-in-greenwich.html | 3-Way Race in Greenwich | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/appeal-for-drug-stores-higher-manufacturer-discounts-urged-at-sixth.html | APPEAL FOR DRUG STORES; Higher Manufacturer Discounts Urged at Sixth Annual Show | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/abroad-france-looks-to-russia-for-a-way-out.html | Abroad; France Looks to Russia for a Way Out | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/honors-for-distribution-100-leaders-to-be-cited-for-aid-at.html | HONORS FOR DISTRIBUTION; 100 Leaders to Be Cited for Aid at Conference in Boston | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/redlegs-and-cubs-divide-cincinnati-wins-opener-10-then-loses-41.html | REDLEGS AND CUBS DIVIDE; Cincinnati Wins Opener, 1-0, Then Loses, 4-1 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/television-in-review-orwells-1984-studio-one-presents-masterly.html | Television in Review: Orwell's '1984'; ' Studio One' Presents Masterly Adaptation in Opening Program Eddie Albert Cited for Portrayal -- Nickell Scores as Director | True | By Jack Gould | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ontario-men-lead-no-american-sail-castles-crew-captures-2-of-3.html | ONTARIO MEN LEAD NO. AMERICAN SAIL; Castle's Crew Captures 2 of 3 Races for 19 1/2 Points -- Snedeker Tallies 19 1/4 | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dr-charles-f-howland.html | DR. CHARLES F. HOWLAND | True | Special to Tl | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/a-f-l-group-backs-troast.html | A. F. L. Group Backs Troast | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/elected-to-directorate-of-schenley-industries.html | Elected to Directorate Of Schenley Industries | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/convertibility-of-pound.html | Convertibility of Pound | True | RENE LEON | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/newsman-and-wife-injured.html | Newsman and Wife Injured | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/knowland-unsure-on-more-indian-aid-says-in-new-delhi-he-favors.html | KNOWLAND UNSURE ON MORE INDIAN AID; Says in New Delhi He Favors Continued Technical Help, Then Arms for Allies | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/nixon-on-u-n-tour-studies-vishinsky-vice-president-hears-russian.html | NIXON ON U. N. TOUR STUDIES VISHINSKY; Vice President Hears Russian Speak on Korea -- Impressed by 'Vital' Organization | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/farm-youngsters-compete-at-fair-4h-club-members-in-northeast.html | FARM YOUNGSTERS COMPETE AT FAIR; 4-H Club Members in Northeast Display Skills in Handling Stock They Raised WINNERS IN EARLY TESTS Agricultural and Industrial Leaders Are Represented at Massachusetts Field | True | By John H. Fentonspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/forum-on-multiple-sclerosis.html | Forum on Multiple Sclerosis | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ruling-on-seamen-upheld-security-risks-must-be-told-of-charges-u-s.html | RULING ON SEAMEN UPHELD; ' Security Risks' Must Be Told of Charges, U. S. Court Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/barnard-class-arrives-freshman-orientation-program-gets-under-way.html | BARNARD CLASS ARRIVES; Freshman Orientation Program Gets Under Way at College | True | | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/soviet-voted-down-in-u-n-on-demand-for-korea-debate-assembly-by-40.html | SOVIET VOTED DOWN IN U. N. ON DEMAND FOR KOREA DEBATE; Assembly, by 40 to 8, Confirms Decision to Bar Political Conference as a Topic VISHINSKY HINTS AT BAN Implies Reds Would Boycott Two-Sided Parley -- Early Talk on Plans Proposed SOVIET VOTED DOWN IN U. N. ON KOREA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/peace-talks-may-end-40-40year-a-f-l-feud-between-the-machinists-and.html | Peace Talks May End 40-Year A. F. L. Feud Between the Machinists and the Carpenters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/b36-part-falls-near-children.html | B-36 Part Falls Near Children | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-mens-suits-to-retail-at-100.html | New Men's Suits to Retail at $100 | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/communist-roundup-reported-in-teheran.html | COMMUNIST ROUND-UP REPORTED IN TEHERAN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sarah-lawrence-fire-adds-to-strike-woes.html | SARAH LAWRENCE FIRE ADDS TO STRIKE WOES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/lake-ore-shipping-nears-mark.html | Lake Ore Shipping Nears Mark | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ovens-built-in-walls-displayed-at-show.html | OVENS BUILT IN WALLS DISPLAYED AT SHOW | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/value-of-tv-ad-media-appraised-at-parley.html | VALUE OF TV AD MEDIA APPRAISED AT PARLEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ralph-b-jordan.html | RALPH 'B. JORDAN | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/syracuse-fullback-injured.html | Syracuse Fullback Injured | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-transatlantic-air-route.html | New Trans-Atlantic Air Route | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/delay-in-jersey-trial-granted.html | Delay in Jersey Trial Granted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/hudson-guild-is-host-officials-of-chelsea-area-banks-briefed-on.html | HUDSON GUILD IS HOST; Officials of Chelsea Area Banks Briefed on Organization's Work | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/final-vote-in-on-wheat-majority-of-872-favor-quotas-despite-noes-in.html | FINAL VOTE IN ON WHEAT; Majority of 87.2% Favor Quotas Despite 'Noes' in Six States | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/education-head-named-by-welfare-federation.html | Education Head Named By Welfare Federation | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/belgian-urges-u-s-trade-aid.html | Belgian Urges U. S. Trade Aid | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/finn-currency-hits-snag-swedish-banks-and-exchange-offices-halt.html | FINN CURRENCY HITS SNAG; Swedish Banks and Exchange Offices Halt Purchases | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/snipe-is-still-a-snipe-bird-that-buzzed-scotch-fails-to-impress.html | SNIPE IS STILL A SNIPE; Bird That Buzzed Scotch Fails to Impress Bronx Zoo | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/cleveland-eleven-drops-six.html | Cleveland Eleven Drops Six | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/indochina-forces-ready-french-say-navarre-tells-troops-strong.html | INDO-CHINA FORCES READY, FRENCH SAY; Navarre Tells Troops Strong Reinforcements Are on Hand to Attack Vietminh | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/formosa-stages-maneuvers.html | Formosa Stages Maneuvers | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/text-of-durkins-address-explaining-resignation-from-cabinet.html | Text of Durkin's Address Explaining Resignation From Cabinet | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/the-village-a-story-concerning-a-community-of-european-waifs-opens.html | ' The Village,' a Story Concerning a Community of European Waifs, Opens at the Normandie | True | By Bosley Crowther | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/celler-asks-house-inquiry-to-hear-reply-to-charges-linking-2-rabbis.html | Celler Asks House Inquiry to Hear Reply To Charges Linking 2 Rabbis to Communists | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-23 | 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/store-opens-room-for-50175-dresses.html | STORE OPENS ROOM FOR $50-$175 DRESSES | True | | 1981-07-13 | RE0000096900 | B00000435416 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/isaac-may.html | ISAAC MAY | True | pedal to T Nv Yol. TrML | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/japan-halts-russians-trial.html | Japan Halts Russian's Trial | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/g-frederick-berger.html | G. FREDERICK BERGER | True | SPeCial to Tm NEW YORK TnXS. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/good-outlook-seen-for-mine-industry-three-speakers-at-congress.html | GOOD OUTLOOK SEEN FOR MINE INDUSTRY; Three Speakers at Congress Forecast Bright Prospects for American Concerns | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/insurance-official-made-a-director-of-best-foods.html | Insurance Official Made A Director of Best Foods | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/super-chief-first-in-westbury-pace-490for2-choice-defeats-peg-jones.html | SUPER CHIEF FIRST IN WESTBURY PACE; $4.90-for-$2 Choice Defeats Peg Jones, With Symbol Chance a Fading Third | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/ruth-attaway-to-be-honored.html | Ruth Attaway to Be Honored | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-british-tank-in-germany.html | New British Tank in Germany | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/state-c-i-o-maps-tvradio-program-leaflets-also-are-in-100000.html | STATE C. I. O. MAPS TV-RADIO PROGRAM; Leaflets Also Are in $100,000 Project -- Aim Is to 'Educate' Public for 1954 Elections | True | By Stanley Levey;special To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/notre-dame-series-renewed.html | Notre Dame Series Renewed | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/samuel-l-craig.html | SAMUEL L. CRAIG | True | Special to Iqv Yo | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/truman-to-lunch-at-u-n-will-be-guest-of-hammarskjold-for-second.html | TRUMAN TO LUNCH AT U. N.; Will Be Guest of Hammarskjold for Second Time Monday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/censors-at-the-ports.html | CENSORS AT THE PORTS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/newark-inquiry-ordered-rooming-house-inspection-defers-plans-for.html | NEWARK INQUIRY ORDERED; Rooming House Inspection Defers Plans for Licensing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/pakistani-hails-u-s-for-wheat-in-crisis.html | PAKISTANI HAILS U. S. FOR WHEAT IN CRISIS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/little-hope-held-on-convertibility-irish-minister-visiting-canada.html | LITTLE HOPE HELD ON CONVERTIBILITY; Irish Minister Visiting Canada on Trade Mission Also Says Wheat Price Will Hold | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rubber-and-hides-register-decline-wool-sugar-burlap-copper-advance.html | RUBBER AND HIDES REGISTER DECLINE; Wool, Sugar, Burlap, Copper Advance in Day's Trading in Commodity Futures | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/a-b-c-names-vice-president.html | A. B. C. Names Vice President | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/top-designers-show-creations-at-boston.html | TOP DESIGNERS SHOW CREATIONS AT BOSTON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/french-for-delay-on-european-code-delegate-to-rome-parley-urges.html | FRENCH FOR DELAY ON EUROPEAN CODE; Delegate to Rome Parley Urges Most Controversial Issues Be Set Aside at Present | True | By Arnaldo Cortesispecial to The New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/heads-corset-association.html | Heads Corset Association | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-torgersons-152-leads-by-two-shots.html | MRS. TORGERSON'S 152 LEADS BY TWO SHOTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/trade-body-hears-japans-bid-to-join-u-s-supports-tokyos-appeal-for.html | TRADE BODY HEARS JAPAN'S BID TO JOIN; U. S. Supports Tokyo's Appeal for Provisional Membership - - Britain Calls for Delay | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/miss-jeanne-wise-becomes-fiancee-former-wave-is-affianced-to-daniel.html | MISS JEANNE WISE BECOMES FIANCEE; Former WAVE Is Affianced to Daniel Thomas Kelly Jr., Who Was Major in Korea | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/bonds-of-georgia-placed-on-market-9800000-revenue-issue-of-office.html | BONDS OF GEORGIA PLACED ON MARKET; $9,800,000 Revenue Issue of Office Building Authority Offered to the Public | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/union-official-sentenced.html | Union Official Sentenced | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/pact-bars-change-in-mcarran-law-senate-leaders-in-agreement-not-to.html | PACT BARS CHANGE IN M'CARRAN LAW; Senate Leaders in Agreement Not to Revise Immigration Act in the Coming Session | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/ashburn-200th-hit-downs-giants-21-phils-star-singles-in-fifth-to.html | ASHBURN 200TH HIT DOWNS GIANTS, 2-1; Phils Star Singles in Fifth to Bat in Deciding Tally -- Roberts Takes No. 23 | True | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/kenny-indictments-quashed.html | Kenny Indictments Quashed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-home-shown-by-prefabricator-1100squarefoot-house-has-open-floor.html | NEW HOME SHOWN BY PREFABRICATOR; 1,100-Square-Foot Home Has Open Floor Plan, Much Glass and Is Air Conditioned | True | By Betty Pepisspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/egyptian-swimmers-win-take-relay-event-as-military-meet-starts-in.html | EGYPTIAN SWIMMERS WIN; Take Relay Event as Military Meet Starts in Cairo | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cards-get-coast-pitcher-in-reported-75000-deal.html | Cards Get Coast Pitcher In Reported $75,000 Deal | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/prices-increase-05-here.html | Prices Increase 0.5% Here | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/nehru-party-loses-in-travancoreocochin-reds-hope-to-carry-state-in.html | Nehru Party Loses in Travancore-Cochin; Reds Hope to Carry State in New Election | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/use-of-chemical-tests-on-drivers-increased.html | USE OF CHEMICAL TESTS ON DRIVERS INCREASED | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/lima-daily-50-years-old.html | Lima Daily 50 Years Old | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rosewall-rejected-for-service.html | Rosewall Rejected for Service | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/in-the-nation-the-policy-of-secrecy-on-atomic-weapons-ii.html | In the Nation; The Policy of Secrecy on Atomic Weapons: II | True | By Arthur Krock | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/misfortune-tempers-rutgers-football-prospects-loss-of-ace-backs.html | Misfortune Tempers Rutgers Football Prospects; LOSS OF ACE BACKS DIMS EARLY HOPES Developing Quarterback and Offensive Linemen Chief Problem at Rutgers | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/1400-at-vassar-convocation.html | 1,400 at Vassar Convocation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/group-to-begin-study-on-army-revamping-army-study-group-to-begin.html | Group to Begin Study On Army Revamping; ARMY STUDY GROUP TO BEGIN ITS TASK | True | By Austin Stevensspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/paduano-ousts-aide-figuring-in-inquiry.html | PADUANO OUSTS AIDE FIGURING IN INQUIRY | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/sales-mark-is-set-by-colorado-fuel-volume-in-the-year-to-june-30-27.html | SALES MARK IS SET BY COLORADO FUEL; Volume in the Year to June 30 27% Above '52 Level -- Net Income Up Sharply EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/lopat-of-yankees-shows-no-trace-of-injury-in-beating-athletics-at.html | Lopat of Yankees Shows No Trace of Injury in Beating Athletics at Stadium; SOUTHPAW SCORES 16TH TRIUMPH, 3-1 Lopat Yields 8 Hits in Seven Innings for Yanks Against A's -- Bollweg Gets Homer | True | By John Drebinger | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/farmers-in-south-seek-congress-aid-tell-touring-house-group-they.html | FARMERS IN SOUTH SEEK CONGRESS' AID; Tell Touring House Group They Put Faith in Region Rather Than in Secretary Benson | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/social-welfare-aides-sought.html | Social Welfare Aides Sought | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/president-to-survey-defense.html | President to Survey Defense | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/trabert-gains-on-coast-seixas-shea-and-mulloy-reach-tennis.html | TRABERT GAINS ON COAST; Seixas, Shea and Mulloy Reach Tennis Quarter-Finals Also | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/philippines-a-candidate.html | Philippines a Candidate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/afl-mocks-nixon-as-he-minimizes-durkins-charge-vice-president-also.html | A.F.L. MOCKS NIXON AS HE MINIMIZES DURKIN'S CHARGE; Vice President Also Delivers Eisenhower Pledge to Ask Taft Act Revisions SEES 'MISUNDERSTANDING' He Thus Describes Dispute That Caused Resignation -- Issue Has Now Become Pivotal A. F. L. MOCKS NIXON ON DURKIN ISSUE | True | By A. H. Raskinspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawann 4-1000 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/current-stages-shifts-date.html | Current Stages Shifts Date | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/will-join-robbins-mills-as-officer-and-director.html | Will Join Robbins Mills As Officer and Director | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/heavy-alternates-aid-brooks-school-new-football-substitutes-are.html | HEAVY ALTERNATES AID BROOKS SCHOOL; New Football Substitutes Are Counted On to Tip Scales in the Team's Favor | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/safety-award-to-lederer.html | Safety Award to Lederer | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/foremens-groups-split-on-taft-act-directors-balk-at-executive.html | FOREMEN'S GROUPS SPLIT ON TAFT ACT; Directors Balk at Executive Committee's Stand Against Changes in the Law | True | By William M. Freemanspecial To The New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/recession-or-competition.html | RECESSION" OR "COMPETITION"? | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/sports-of-the-times-one-punch-can-do-it.html | Sports of The Times; One Punch Can Do It | True | By Arthur Daley | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/u-s-aides-to-tour-soviet-four-from-moscow-embassy-go-to-former.html | U. S. AIDES TO TOUR SOVIET; Four From Moscow Embassy Go to Former Sealed Provinces | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-o-w-prescott.html | MRS. O. W. PRESCOTT | True | Spec/ai to N'w YOF. K | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/-oseot-2s-z95s.html | -- :os'eot. 2s, z95's;). | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/accused-officer-loses-two-motions-to-dismiss-charge-against.html | ACCUSED OFFICER LOSES; Two Motions to Dismiss Charge Against Ackerman Are Denied | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/nehru-says-asia-is-slighted-in-the-u-n-security-council-assails.html | Nehru Says Asia Is Slighted In the U. N. Security Council; Assails Lack of Permanent Representation for Continent -- Asserts Chiang Speaks Only for Island of Formosa at Best NEHRU HOLDS ASIA IS SLIGHTED IN U. N. | True | By Robert Trumbullspecial To The New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/865-give-blood-in-day-grand-masonic-lodge-is-among-those-aiding-red.html | 865 GIVE BLOOD IN DAY; Grand Masonic Lodge Is Among Those Aiding Red Cross Drive | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/finns-plan-to-cut-costs-new-budget-to-remove-5000-from-payroll.html | FINNS PLAN TO CUT COSTS; New Budget to Remove 5,000 From Payroll, Reduce Taxes | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/c-i-o-aide-in-europe-named.html | C. I. O. Aide in Europe Named | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/school-enrollment-shows-gain-of-4286.html | SCHOOL ENROLLMENT SHOWS GAIN OF 4,286 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/saudi-arabia-lays-attack-to-british-charges-new-buraimi-oasis.html | SAUDI ARABIA LAYS ATTACK TO BRITISH; Charges New Buraimi Oasis 'Aggression' and Threatens to Ask for Action by U.N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/stutts-wambach.html | Stutts -- Wambach | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/change-in-car-buying-urged-by-metzman.html | CHANGE IN CAR BUYING URGED BY METZMAN | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/hughes-quits-post-as-eisenhower-aide-bryce-n-harlow-will-succeed.html | HUGHES QUITS POST AS EISENHOWER AIDE; Bryce N. Harlow Will Succeed Him in Charge of President's Speeches and Reports | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/utility-spokesman-hits-tax-distribution.html | UTILITY SPOKESMAN HITS TAX DISTRIBUTION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/krueger-brewmaster-promoted.html | Krueger Brewmaster Promoted | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/bogart-to-costar-with-wife-in-film-passport-will-be-produced-by-ray.html | BOGART TO CO-STAR WITH WIFE IN FILM; ' Passport' Will Be Produced by Ray for Actor's Own Group, Santana Productions | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/8-catholic-priests-held-in-china.html | 8 Catholic Priests Held in China | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dean-belittles-own-role-in-war-but-praises-men-as-heroes.html | DEAN BELITTLES OWN ROLE IN WAR; But Praises Men as Heroes -- Well-Wishers Engulf Him at Air Base and Home | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/explosion-in-turkey-kills-10.html | Explosion in Turkey Kills 10 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/iran-smashes-plot-to-destroy-airbase-policemen-arrest-10-members-of.html | IRAN SMASHES PLOT TO DESTROY AIRBASE; Policemen Arrest 10 Members of Air Force as Reds -- Effort to Fire Field Balked | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/fred-w-mf_urfr.html | FRED W. MF_URF-R | True | Special to Tl NL'W YO. rw | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cab-drivers-honesty-nets-him-130-reward.html | CAB DRIVER'S HONESTY NETS HIM $130 REWARD | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mcarthy-demands-boycott-by-allies-asks-u-s-halt-aid-until-they-end.html | M'CARTHY DEMANDS BOYCOTT BY ALLIES; Asks U. S. Halt Aid Until They End China Trade -- Challenge to the President Is Seen | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/jack-red-cooper.html | JACK '(RED) COOPER | True | Special to N Yo:o . | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/miss-schoenbaum-to-wed-senior-at-hunter-is-engaged-to-d-i-smith.html | MISS SCHOENBAUM TO WED; Senior at Hunter Is Engaged to D. I. Smith, Medical Student | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/us-and-britain-asked-to-unify-air-methods.html | U.S. AND BRITAIN ASKED TO UNIFY AIR METHODS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/eisenhower-calls-u-n-a-necessity-tells-group-sponsoring-annual-day.html | EISENHOWER CALLS U. N. A NECESSITY; Tells Group Sponsoring Annual Day World Body Is the Best Substitute for Battlefield | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/jenner-unit-hears-2-ousted-u-n-aides-new-evidence-of-subversion-is.html | JENNER UNIT HEARS 2 OUSTED U. N. AIDES; New Evidence of Subversion Is Reported by Senator -- Indemnities Assailed | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dr-george-m-stevens.html | DR. GEORGE M. STEVENS | True | special to NV No s. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/polygamy-case-hearing-waived.html | Polygamy Case Hearing Waived | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cairo-arrests-continue-charges-against-accused-to-be-made-public-to.html | CAIRO ARRESTS CONTINUE; Charges Against Accused to Be Made Public Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/investor-buys-brooklyn-house-building-on-washington-avenue-also-has.html | INVESTOR BUYS BROOKLYN HOUSE; Building on Washington Avenue Also Has Stores -- Other Borough Sales | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/louis-scholl-jr-65-texas-co-geologist.html | LOUIS SCHOLL JR., 65, TEXAS CO. GEOLOGIST | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/union-square-meters-approved.html | Union Square Meters Approved | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-haven-gas-sells-bonds.html | New Haven Gas Sells Bonds | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/faster-trains-planned-jersey-central-and-p-r-r-will-adjust.html | FASTER TRAINS PLANNED; Jersey Central and P. R. R. Will Adjust Schedules Sunday | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/fatal-attacks-charged.html | Fatal Attacks Charged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/5-malayan-terrorists-yield.html | 5 Malayan Terrorists Yield | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/u-e-reelects-fitzgerald.html | U. E. Re-Elects Fitzgerald | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/prompt-rental-of-all-new-office-space-in-midtown-foreseen-by.html | Prompt Rental of All New Office Space In Midtown Foreseen by Mortgage Expert | True | By Lee E. Cooper | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/2-die-in-sicily-fireworks-blast.html | 2 Die in Sicily Fireworks Blast | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/st-lawrence-and-niagara.html | ST. LAWRENCE AND NIAGARA | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rev-c-r-chappell.html | REV. C. R. CHAPPELL | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/u-s-trackmen-set-2-israeli-records-rittenburg-and-kiwitt-score-but.html | U. S. TRACKMEN SET 2 ISRAELI RECORDS; Rittenburg and Kiwitt Score but Host Squad Adds to Maccabiah Games Lead | True | Special to THE YORK NEW TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/vienna-tells-soviet-it-would-pay-claims.html | VIENNA TELLS SOVIET IT WOULD PAY CLAIMS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/tva-net-cut-by-drought-hydropower-production-in-52-10-below-that-of.html | T.V.A. NET CUT BY DROUGHT; Hydro-Power Production in '52 10% Below That of '51 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/a-kiddie-kandidate-stamford-mayoral-aspirant-to-run-on-happy-kids.html | A KIDDIE KANDIDATE; Stamford Mayoral Aspirant to Run on 'Happy Kids Ticket' | True | Specia to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/city-again-rejects-beach-colony-plan-dirty-politics-charged-in-the.html | CITY AGAIN REJECTS BEACH COLONY PLAN; ' Dirty Politics' Charged in the Board of Estimate's 13-to-3 Vote on Halley Proposal EVACUATION OFF TO NOV. 30 Moses Calls Manhattan Beach Tenants Non-Cooperative -- One Group Backs Park | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/need-for-chest-xrays-value-of-periodic-check-to-curb-tb-stressed.html | Need for Chest X-Rays; Value of Periodic Check to Curb TB Stressed, Legislation Favored | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/l-i-us-grand-old-man-set-to-retire-next-june.html | L. I. U.'s 'Grand Old Man' Set to Retire Next June | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/druggists-urged-to-seek-goodwill-stores-warned-to-emphasize.html | DRUGGISTS URGED TO SEEK GOODWILL; Stores Warned to Emphasize Benefits Greater Than Those Under Socialized Medicine | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/trading-in-cotton-gains-in-activity-futures-7-points-off-to-8-up.html | TRADING IN COTTON GAINS IN ACTIVITY; Futures 7 Points Off to 8 Up -- Nearby Liquidation Is Heavy as October Notices Open | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-charles-a-gunn.html | MRS. CHARLES A. GUNN | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/treasury-will-not-force-market-in-security-sales-says-burgsss.html | Treasury Will Not Force Market In Security Sales, Says Burgess; TREASURY TO AVOID FORCING OF MARKET | True | By George A. Mooneyspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-social-and-economic-ideology-is-urged-on-german-unions-by.html | New Social and Economic Ideology Is Urged On German Unions by Christian Democrats | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/fatal-shooting-called-accident.html | Fatal Shooting Called Accident | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/leslie-play-bowing-in-village.html | Leslie Play Bowing in Village | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/general-aniline-official-elected-vice-president.html | General Aniline Official Elected Vice President | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-playwright-on-scene-tonight-louis-petersons-first-work-take-a.html | NEW PLAYWRIGHT ON SCENE TONIGHT; Louis Peterson's First Work, 'Take a Giant Step,' Deals With Challenge to Negro | True | By Louis Calta | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/gasoline-stocks-rise-253000-bbls-increases-also-are-reported-in-the.html | GASOLINE STOCKS RISE 253,000 BBLS.; Increases Also Are Reported in the Supplies on Hand of Light and Heavy Fuel Oil | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/exbellevue-aide-linked-to-red-line-brooklynites-book-on-russian.html | EX-BELLEVUE AIDE LINKED TO RED LINE; Brooklynite's Book on Russian Psychiatry Held Propaganda in Senate Group's Report | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/police-set-to-balk-any-clash-on-piers-but-ryans-union-suddenly-lops.html | POLICE SET TO BALK ANY CLASH ON PIERS; But Ryan's Union Suddenly Lops Pay Rise Demand in Move to Speed a Pact POLICE SET TO BALK ANY CLASH ON PIERS | True | By Damon Stetson | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/more-u-s-shifts-to-industry-seen-owners-workers-to-get-break-in.html | MORE U. S. SHIFTS TO INDUSTRY SEEN; ' Owners, Workers to Get Break' in Transfer of Government Enterprises, Weeks Says | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/benefit-tonight-for-travelers-aid-debutantes-assist-plans-for-red.html | BENEFIT TONIGHT FOR TRAVELERS AID; Debutantes Assist Plans for Red Pippin Ball at the Plaza - Many Parties at Event | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/action-set-in-strike-union-and-joppa-plant-builders-to-seek-to.html | ACTION SET IN STRIKE; Union and Joppa Plant Builders to Seek to Enjoin Local | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/plymouth-beats-trinidad-30.html | Plymouth Beats Trinidad, 3-0 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/frivolity-stressed-by-fashion-designer.html | FRIVOLITY STRESSED BY FASHION DESIGNER | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dartmouth-opens-year-president-tells-students-that-maturity-is-need.html | DARTMOUTH OPENS YEAR; President Tells Students That Maturity Is Need of U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/city-farmers-reap-well-youths-harvest-vegetables-flowers-and-prizes.html | CITY FARMERS REAP WELL; Youths Harvest Vegetables, Flowers and Prizes | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/red-cross-day-at-belmont.html | Red Cross Day at Belmont | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/charles-ill-gains-title-sailing-lead-virginian-first-fourth-and.html | CHARLES ILL GAINS TITLE SAILING LEAD; Virginian First, Fourth and Third in North American Series Off Larchmont | True | By Joseph M. Sheehanspecial To the New York Times | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/u-s-may-drop-plan-to-lift-debt-limit-eisenhower-aide-declares-fall.html | U. S. MAY DROP PLAN TO LIFT DEBT LIMIT; Eisenhower Aide Declares Fall Crisis Was Survived Without Calling Congress AD MEN BRIEFED ON F.T.C. Head of National Association Outlines Benefits to Industry of Commission's Trust U. S. MAY DROP PLAN TO LIFT DEBT LIMIT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/bonds-and-shares-on-london-market-prices-rally-at-opening-but.html | BONDS AND SHARES ON LONDON MARKET; Prices Rally at Opening, but British Governments Lead Wide Decline Later | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mail-economy-is-urged-by-dodge-on-u-s-units.html | Mail Economy Is Urged By Dodge on U. S. Units | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/arbitrator-in-distillery-dispute-supports-companys-right-to-drop.html | Arbitrator in Distillery Dispute Supports Company's Right to Drop Christmas Bonus | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/braves-top-cards-spahn-taking-22d-crandalls-sixthinning-single.html | BRAVES TOP CARDS, SPAHN TAKING 22D; Crandall's Sixth-Inning Single Brings 2-1 Victory -- Redbirds Drop to Third-Place Tie | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/zeckendorf-denies-deal-for-mcreerys.html | ZECKENDORF DENIES DEAL FOR M'CREERY'S | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/peru-plans-steps-on-u-n-applicants-will-propose-3man-committee-to.html | PERU PLANS STEPS ON U. N. APPLICANTS; Will Propose 3-Man Committee to Break 6-Year Deadlock on 21 Rejected Nations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/miss-carol-j-ecker-r-h-davimos-to-wed.html | MISS CAROL J. ECKER, R. H. DAVIMOS TO WED | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/soviet-reassured-by-pearson-in-u-n-canadian-insists-the-west-has-no.html | SOVIET REASSURED BY PEARSON IN U. N.; Canadian Insists the West Has No Intention to Undermine the Communist World | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/how-nice-a-tax-delay-next-payment-on-state-income-levy-isnt-due.html | HOW NICE -- A TAX DELAY; Next Payment on State Income Levy Isn't Due Till Nov. 16 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/bonn-seeks-to-bar-arms-pact-voiding-pushes-efforts-to-get-twothirds.html | BONN SEEKS TO BAR ARMS PACT VOIDING; Pushes Efforts to Get Two-Thirds Majority in Parliament to Make Approval Legal | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/auto-looter-slain-in-trying-to-flee-detectives-single-shot-kills.html | AUTO LOOTER SLAIN IN TRYING TO FLEE; Detective's Single Shot Kills Man 22, on West 73d Street After He Is Caught in Theft | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/arthur-w-willis.html | ARTHUR W. WILLIS | True | Special to THE NEW YOFC Tlzs. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/text-of-u-s-note-on-korea.html | Text of U. S. Note on Korea | True | Special to The New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/guatemala-story-denied-woman-writer-says-she-did-not-interfere-in.html | GUATEMALA STORY DENIED; Woman Writer Says She Did Not Interfere in Affairs There | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/texas-ports-kept-busy.html | Texas Ports Kept Busy | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/air-safety-move-is-urged-on-army-georgia-official-seeks-to-halt-use.html | AIR SAFETY MOVE IS URGED ON ARMY; Georgia Official Seeks to Halt Use of C-46's by Non-Sked Lines in Troop Traffic | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/redlegs-subdue-cubs-43-victors-assured-of-finishing-no-lower-than.html | REDLEGS SUBDUE CUBS, 4-3; Victors Assured of Finishing No Lower Than Sixth | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/city-college-classes-start.html | City College Classes Start | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/ryan-unions-go-shopping-towboat-and-loader-groups-look-for-ties-to.html | RYAN UNIONS GO SHOPPING; Towboat and Loader Groups Look for Ties to the A. F. L. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/uranium-ore-prices-set-another-4-years.html | URANIUM ORE PRICES SET ANOTHER 4 YEARS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/equity-unit-cancels-goat-song.html | Equity Unit Cancels 'Goat Song' | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-world-yachts-regain-lead-in-six-meter-series-at-oyster-bay.html | New World Yachts Regain Lead in Six - Meter Series at Oyster Bay; KONOWS LLANORIA TAKES THIRD RACE U. S. and Canadian Craft Gain 2-1 Margin Over Old World in Six-Meter Sailing | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/senators-to-study-rye-imports.html | Senators to Study Rye Imports | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/bronx-building-bid-at-1655000.html | BRONX BUILDING BID AT $1,655,000 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/william-dowdell.html | WILLIAM DOWDELL | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/the-screen-in-review-a-lion-is-in-the-streets-opens-at-paramount.html | THE SCREEN IN REVIEW; ' A Lion Is in the Streets' Opens at Paramount, Starring James Cagney and Barbara Hale | True | By Bosley Crowther | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/chemical-plant-opens-continued-expansion-in-quebec-of-industry-is.html | CHEMICAL PLANT OPENS; Continued Expansion in Quebec of Industry Is Forecast | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/traveling-slowed-by-rockland-buses-drivers-cite-compliance-with.html | TRAVELING SLOWED BY ROCKLAND BUSES; Drivers Cite Compliance With Community Speed Laws -- Some Schedules Are Cut | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-cudone-wins-on-links-5-and-3-beats-mrs-victor-in-jersey-title.html | MRS. CUDONE WINS ON LINKS, 5 AND 3; Beats Mrs. Victor in Jersey Title Tourney -- Mrs. Mason, Co-Medalist, Also Gains | True | By Maureen Orcuttspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/crackdown-urged-on-bootleg-liquor-closing-meeting-of-monopoly.html | CRACKDOWN URGED ON BOOTLEG LIQUOR; Closing Meeting of Monopoly States Aides Calls for Cut in $10.50 Excise Tax to $6 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/newark-finds-its-man-westchester-doesnt.html | NEWARK FINDS ITS MAN, WESTCHESTER DOESN'T | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/for-the-tall-woman-new-collection-of-fall-clothes-permits.html | FOR THE TALL WOMAN; New Collection of Fall Clothes Permits Alterations | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/defense-official-resigns.html | Defense Official Resigns | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/news-of-food-wanamakers-gourmet-corner-well-stocked-biltmore-hotel.html | News of Food; Wanamaker's Gourmet Corner Well Stocked -- Biltmore Hotel Introduces Luncheon Buffet | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/gov-lodge-names-judge-quinlan-appointed-member-of-supreme-court-of.html | GOV. LODGE NAMES JUDGE; Quinlan Appointed Member of Supreme Court of Errors | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/eisenhower-hires-vfw-chief.html | Eisenhower 'Hires' V.F.W. Chief | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/150-vessels-deploy-in-nato-war-games.html | 150 VESSELS DEPLOY IN NATO WAR GAMES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/promoted-by-national-city-bank.html | Promoted by National City Bank | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-amelia-c-roberts.html | MRS. AMELIA C. ROBERTS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rose-beats-miyagi-at-net.html | Rose Beats Miyagi at Net | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/service-for-pollard-worldtelegram-editorial-chief-to-be-buried-in.html | SERVICE FOR POLLARD; World-Telegram Editorial Chief to Be Buried in Harvard, Mass. | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/health-insurance-reports-big-gains-number-of-voluntary-plans-to.html | HEALTH INSURANCE REPORTS BIG GAINS; Number of Voluntary Plans to Cover Hospital and Medical Costs at Record in 1952 | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/drexel-building-sold-philadelphia-structure-will-be-razed-for-park.html | DREXEL BUILDING SOLD; Philadelphia Structure Will Be Razed for Park Project | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/canada-urges-u-s-to-cut-trade-bars-st-laurent-voices-his-concern-at.html | CANADA URGES U. S. TO CUT TRADE BARS; St. Laurent Voices His Concern at Mayors' Meeting -- Calls for World Dollar Help | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/denver-auto-man-pleads-guilty.html | Denver Auto Man Pleads Guilty | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/the-howard-k-grays-have-son.html | The Howard K. Grays Have Son | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/lag-in-selling-surplus-assailed.html | Lag in Selling Surplus Assailed | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cut-in-meat-prices-noted.html | Cut in Meat Prices Noted | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/air-force-officer-will-fight-ouster-reservist-whose-father-and.html | AIR FORCE OFFICER WILL FIGHT OUSTER; Reservist, Whose Father and Sister Were Linked to Reds, Demands a Hearing | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/indians-win-83-to-clinch-2d-place-lemon-pitches-sevenhitter-against.html | INDIANS WIN, 8-3, TO CLINCH 2D PLACE; Lemon Pitches Seven-Hitter Against White Sox to Gain Twenty-First Triumph | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/aide-says-own-funds-are-building-canada.html | AIDE SAYS OWN FUNDS ARE BUILDING CANADA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/troy-knocks-out-sala-wins-in-fifth-round-for-21st-victory-in-22.html | TROY KNOCKS OUT SALA; Wins in Fifth Round for 21st Victory in 22 Fights | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-abraham-levay.html | MRS. ABRAHAM LEVAY | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/ship-tour-for-charity.html | Ship Tour for Charity | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/east-cheers-west-in-gardens-rodeo-14000-at-opening-see-riders.html | EAST CHEERS WEST IN GARDEN'S RODEO; 14,000 at Opening See Riders, Horses, Steers and Dogs, and Movie Stunters Too | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cambridge-rugby-team-wins.html | Cambridge Rugby Team Wins | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/howard-o-benedict.html | HOWARD O. BENEDICT | True | Spe-ctal to Tm NEW Yol.x TIM..S. | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mounties-will-perform-here.html | Mounties Will Perform Here | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/gonchigin-bumatsende.html | GONCHIGIN BUMATSENDE | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/meadow-brook-poloists-win.html | Meadow Brook Poloists Win | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/living-costs-set-new-high-rail-wages-to-rise-3-cents-record-high-is.html | Living Costs Set New High; Rail Wages to Rise 3 Cents; RECORD HIGH IS SET BY COSTS OF LIVING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/concept-and-scope-of-point-4-viewed-as-undergoing-shift-point-4.html | Concept and Scope of Point 4 Viewed as Undergoing Shift; POINT 4 PROGRAM IS HELD CHANGING | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/nancy-bele-to-wed-oct-3-she-and-thomas-p-f-hoving-obtain-marriage.html | NANCY BELE TO WED OCT. 3; She and Thomas P. F. Hoving Obtain Marriage License | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/post-urged-for-dr-eisenhower.html | Post Urged for Dr. Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/-training-is-keynote-of-city-defense-test-2-atom-bombs-to-be.html | 'Training' Is Keynote of City Defense Test; 2 'Atom Bombs' to Be Dropped Tomorrow | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/canada-trade-lag-put-at-206200000.html | CANADA TRADE LAG PUT AT $206,200,000 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/nato-urged-to-cut-costs.html | NATO Urged to Cut Costs | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/newly-reopened-moriches-inlet-is-scoured-and-widened-by-tides.html | Newly Reopened Moriches Inlet Is Scoured and Widened by Tides | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/tenders-invited-on-91-day-bills.html | Tenders Invited on 91- Day Bills | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/added-jury-power-urged-for-britain-royal-study-recommends-panels.html | ADDED JURY POWER URGED FOR BRITAIN; Royal Study Recommends Panels Determine Degree of Guilt in Murder Trials | True | By Thomas P. Ronanspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/socialist-favors-army-pact.html | Socialist Favors Army Pact | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/oklahoma-regents-bow-to-football-tv-curbs.html | Oklahoma Regents Bow To Football TV Curbs | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rate-equality-favored-i-c-c-official-would-eliminate-eastern-ore.html | RATE EQUALITY FAVORED; I. C. C. Official Would Eliminate Eastern Ore Differential | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-edward-blanc.html | MRS. EDWARD BLANC | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/senator-asks-shipping-cost-cuts-to-save-u-s-subsidy-for-industry.html | Senator Asks Shipping Cost Cuts To Save U. S. Subsidy for Industry; Employers and Labor Must Cooperate, Potter Warns Convention, Pointing to Merchant Marine Threats | True | By Joseph J. Ryanspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/army-abroad-bars-kinsey-denies-book-on-females-space-in-its.html | ARMY ABROAD BARS KINSEY; Denies Book on Females Space in Its Libraries in Europe | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/battle-over-radio-results-in-a-draw-wov-can-summarize-action-at-end.html | BATTLE OVER RADIO RESULTS IN A DRAW; WOV Can Summarize Action at End of Each Round, but Cannot Give Blow by Blow | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/sir-mango-home-first-scores-by-5-lengths-at-chicago-in-17875-spy.html | SIR MANGO HOME FIRST; Scores by 5 Lengths at Chicago in $17,875 Spy Song Dash | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/greek-premier-in-rome-papagos-and-foreign-minister-there-for.html | GREEK PREMIER IN ROME; Papagos and Foreign Minister There for Official Talks | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/haymes-gets-divorce-license.html | Haymes Gets Divorce, License | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/italys-unions-join-for-24hour-strike-seek-new-contracts-and-more.html | ITALY'S UNIONS JOIN FOR 24-HOUR STRIKE; Seek New Contracts and More Pay From Industry -- Vital Services Are Excluded | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/the-metropolitan-museum-reopens-egyptian-rooms.html | The Metropolitan Museum Reopens Egyptian Rooms | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/hartford-station-drops-tv-bid.html | Hartford Station Drops TV Bid | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/7-preliminaries-listed-allheavyweight-card-supports-championship.html | 7 PRELIMINARIES LISTED; All=Heavyweight Card Supports Championship Bout Tonight | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/corliss-lamont-defies-mccarthy-senator-to-ask-contempt-citation.html | Corliss Lamont Defies McCarthy; Senator to Ask Contempt Citation; M'CARTHY TO ASK LAMONT CITATION | True | By Peter Kihss | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/westinghouse-tv-prices-rising.html | Westinghouse TV Prices Rising | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/city-managers-elect-president.html | City Managers Elect President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/talks-on-suez-renewed-egyptian-says-announcement-will-be-made-in-a.html | TALKS ON SUEZ RENEWED; Egyptian Says Announcement Will Be Made in a Few Days | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dr-arthur-mveany.html | DR. ARTHUR M'VEANY | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/gay-poster-boy-7-unaware-he-is-ill-here-for-muscular-dystrophy.html | GAY POSTER BOY, 7, UNAWARE HE IS ILL; Here for Muscular Dystrophy Drive, He Symbolizes Hope 130,000 Can Be Saved | True | By Edith Evans Asbury | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/swiss-peaks-summer-toll-73.html | Swiss Peaks' Summer Toll 73 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/british-set-relay-mark-quartet-runs-6000-meters-in-15272-for-world.html | BRITISH SET RELAY MARK; Quartet Runs 6,000 Meters in 15:27.2 for World Record | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/peron-gives-girls-a-club-suburban-buenos-aires-place-a-weekend.html | PERON GIVES GIRLS A CLUB; Suburban Buenos Aires Place a Week-End Recreation Center | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/housing-bonds-near-sellout.html | Housing Bonds Near Sellout | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/american-p-o-ws-sing-to-red-theme-23-delivered-by-korea-foe-to.html | AMERICAN P. O. W.'S SING TO RED THEME; 23 Delivered by Korea Foe to Indians Appear to Shun Allied Reporters' Sight | True | By Greg MacGregorspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/willis-francis-dunne.html | WILLIS FRANCIS DUNNE | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/frank-p-lenahan.html | FRANK P. LENAHAN | True | Special to Tm Nv YomK TL, ar.s. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/ernest-a-ackerman.html | ERNEST A. ACKERMAN | True | ' Specie[ to m Nzw Yo TXMZS. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/kennan-rejoins-fund-exambassador-helped-set-up-aid-for-soviet.html | KENNAN REJOINS FUND; Ex-Ambassador Helped Set Up Aid for Soviet Exiles | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/labor-men-back-buchman-two-from-u-s-dispute-attack-of-world-body-on.html | LABOR MEN BACK BUCHMAN; Two From U.S. Dispute Attack of World Body on Group | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/to-raise-living-standard-meany-statement-relative-to-high-wage.html | To Raise Living Standard; Meany Statement Relative to High Wage Rates Is Criticized | True | GEORGE H. HOBART | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/punch-editor-adds-fuel-to-tv-battle-muggeridge-upbraids-british.html | PUNCH EDITOR ADDS FUEL TO TV BATTLE; Muggeridge Upbraids British Publishers and Politicians on Sensitivity to Commercials | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/wood-field-and-stream-scoter-old-squaw-and-eider-season-opens-next.html | Wood, Field and Stream; Scoter, Old Squaw and Eider Season Opens Next Week in New York and Connecticut | True | By Raymond R. Camp | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dr-john-j-griffin.html | DR. JOHN J. GRIFFIN | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/stage-date-refused-to-marian-anderson.html | STAGE DATE REFUSED TO MARIAN ANDERSON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-roy-k-fleagle.html | MRS. ROY K. FLEAGLE | True | Special to THE N YOI TIZZy. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cosmopolitan-appoints-manager-of-advertising.html | Cosmopolitan Appoints Manager of Advertising | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/golden-to-head-u-n-day-producer-in-charge-of-citys-fete-oct-23-for.html | GOLDEN TO HEAD U. N. DAY; Producer in Charge of City's Fete Oct. 23 for 4th Straight Year | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/23-dine-at-white-house.html | 23 Dine at White House | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/nuptials-of_-my__ra-levinei-pratt-alumna-is-married-herei-to-robert.html | NUPTIALS "OF _MY__RA LEViNEI; Pratt Alumna is Married Herei to Robert Julian Brown I | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/impellitteri-aides-see-draft-of-him-petition-signatures-rolling-in.html | IMPELLITTERI AIDES SEE 'DRAFT' OF HIM; Petition Signatures Rolling In, They Say -- Riegelman Cites State Assistance to City MAYOR'S AIDES SEE A 'DRAFT' IN MAKING | True | By James A. Hagerty | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/benefit-for-guardian-guild.html | Benefit for Guardian Guild | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/more-purges-in-soviet-two-ministers-reported-ousted-in-state-of.html | MORE PURGES IN SOVIET; Two Ministers Reported Ousted in State of Dagestan | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/events-of-interest-in-shipping-world-budget-cuts-wipe-out-2-state.html | EVENTS OF INTEREST IN SHIPPING WORLD; Budget Cuts Wipe Out 2 State Department Staffs -- Naval Yard Cutbacks Discounted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/charles-smith-78-a-law-consultant.html | CHARLES SMITH, 78, A LAW CONSULTANT | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/tenant-says-dog-bit-her-superintendent-and-wife-held-on-womans.html | TENANT SAYS DOG BIT HER; Superintendent and Wife Held on Woman's Story of Attack | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/stalin-prize-presented-robeson-gets-peace-award-from-howard-fast.html | STALIN PRIZE PRESENTED; Robeson Gets 'Peace' Award From Howard Fast | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/bolte-acclaims-army-in-europe.html | Bolte Acclaims Army in Europe | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-f-g-jewett-jr-has-child.html | Mrs. F. G. Jewett Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/hearns-again-upheld-by-n-l-r-b-in-strike.html | HEARN'S AGAIN UPHELD BY N. L. R. B. IN STRIKE | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/vinson-left-7163-but-he-owed-6000-chief-justice-wrote-two-wills-but.html | VINSON LEFT $7,163 BUT HE OWED $6,000; Chief Justice Wrote Two Wills but Neither Was Valid -- Son Is Administrator | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/machine-tool-shipments-rise.html | Machine Tool Shipments Rise | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/hospital-benefit-given-carnaval-room-opening-helps-the-southampton.html | HOSPITAL BENEFIT GIVEN; Carnaval Room Opening Helps the Southampton Association | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/johns-hopkins-club-to-meet.html | Johns Hopkins Club to Meet | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/west-berlin-mayor-halted-at-border-by-red-guards.html | West Berlin Mayor Halted At Border by Red Guards | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/packer-trial-date-set-suit-charging-4-with-monopoly-practices-to.html | PACKER TRIAL DATE SET; Suit Charging 4 With 'Monopoly' Practices to Open Jan. 19 | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/plan-to-renovate-l-i-road-offered-the-pennsylvania-would-spend-30.html | PLAN TO RENOVATE L. I. ROAD OFFERED; The Pennsylvania Would Spend 30 Millions if I. C. C. Backs Reorganization Proposal 112 NEW CARS PROJECTED Parent Line Ties Measures to Fare Rise and Tax Relief -- New Hearings Slated | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/factory-parcel-in-jersey-deals.html | FACTORY PARCEL IN JERSEY DEALS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-b-inbull-sr-of-chicago-was-80i-widow-of-utilities-financier.html | MRS. B. INBULL SR. OF CHICAGO, WAS 80i; Widow of Utilities Financier, Former Actress, DiesHad Been in Coma 6 Days | True | Special to THE NEW NOP Trns. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/jersey-campaign-seen-narrowing-krajewski-and-ryan-expected-to.html | JERSEY CAMPAIGN SEEN NARROWING; Krajewski and Ryan Expected to Withdraw -- Eligibility of Wene Still Undetermined | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/potato-price-drop-seen-surplus-of-22000000-bushels-is-expected-from.html | POTATO PRICE DROP SEEN; Surplus of 22,000,000 Bushels Is Expected From 1953 Crop | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/pennsylvania-jurist-backed.html | Pennsylvania Jurist Backed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/jersey-heart-group-elects.html | Jersey Heart Group Elects | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rights-juries-clear-2-officer-and-expoliceman-are-acquitted-in.html | RIGHTS JURIES CLEAR 2; Officer and Ex-Policeman Are Acquitted in Georgia | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/british-film-is-offered-at-translux.html | British Film Is Offered at Trans-Lux | True | O. A. G. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/raceway-rushes-to-get-affidavits-yonkers-track-suspended-by-state.html | RACEWAY RUSHES TO GET AFFIDAVITS; Yonkers Track, Suspended by State, Hopes to Save Part of Season Opening Monday | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/germany-passes-u-s-in-argentinas-trade.html | GERMANY PASSES U. S. IN ARGENTINA'S TRADE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/diamonds-in-mail-pose-big-mystery-2778-of-gems-worth-20000-arrive.html | DIAMONDS IN MAIL POSE BIG MYSTERY; 2,778 of Gems Worth $20,000 Arrive for Housewife -- Link to Theft Explored | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/nancy-sinclairs-troth-she-plans-marriage-in-spring-to-angus-rucker.html | NANCY SINCLAIR'S TROTH; She Plans Marriage in Spring to Angus Rucker Blakey Jr. | True | t Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/jerusalem-bar-deplored-zionist-council-protests-to-dulles-about-ban.html | JERUSALEM BAR DEPLORED; Zionist Council Protests to Dulles About Ban on Exposition | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/taylor-is-elected-state-g-o-p-head-upstate-representative-says-he.html | TAYLOR IS ELECTED STATE G. O. P. HEAD; Upstate Representative Says He Will Devote Most Time to the Campaign Here | True | By Leo Eganspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/republicans-fail-to-lead-ada-says-group-asserts-president-acts-as.html | REPUBLICANS FAIL TO LEAD, A.D.A. SAYS; Group Asserts President Acts as Though He Were an 'Employe' of Congress | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/representative-roberts-weds.html | Representative Roberts Weds | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/-must-auto-insurance.html | " MUST" AUTO INSURANCE | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/speed-records-in-flying-feat-of-mme-auriol-compared-with-that-of.html | Speed Records in Flying; Feat of Mme. Auriol Compared With That of Miss Cochran | True | HARRY A. BRUNO | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/garrett-byrne.html | GARRETT BYRNES | True | Special to NEW Yo T[r.s. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dr-w-m-thornton-jr.html | DR. W. M. THORNTON JR, | True | Sclal to THZ NZW YO TDaZ. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/van-crosby-takes-16900-sprint-at-atlantic-city-by-two-lengths-1310.html | Van Crosby Takes $16,900 Sprint At Atlantic City by Two Lengths; 13-10 Favorite Triumphs Over Skipper Bill in 6-Furlong Handicap for 3-Year-Olds -- Just Sidney Finishes Third | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/reds-turn-over-23-as-reluctant-gis-foes-list-of-american-names-held.html | REDS TURN OVER 23 AS 'RELUCTANT' G.I'S; Foe's List of American Names Held Up by U. N. -- Briton, 335 South Koreans in Transfer REDS TURN OVER 23 AS 'RELUCTANT' G.I.'S | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/charles-schildknecht.html | CHARLES SCHILDKNECHT | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/singer-sewing-machine-elects-sales-executive.html | Singer Sewing Machine Elects Sales Executive | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/exchange-of-stock-to-effect-merger-timkendetroit-and-standard-to.html | EXCHANGE OF STOCK TO EFFECT MERGER; Timken-Detroit and Standard to Consolidate Under Name Rockwell Spring and Axle | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/house-arms-group-in-japan.html | House Arms Group in Japan | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/miss-montgomery-engaged-to-mary-aaaaaaaaaaa-daughter-of-tv.html | MISS MONTGOMERY ENGAGED TO MARY; aaaaaaaaaaa. Daughter of TV Executive is the Prospective Bride of F. G. Cammann, Harvard Alumnus | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/meyers-gets-sullivan-county-post.html | Meyers Gets Sullivan County Post | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/texts-of-address-by-nixon-and-eisenhower-message-to-a-f-l.html | Texts of Address by Nixon and Eisenhower Message to A. F. L. | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mavoy-gibes-at-dewey-ridicules-raceway-inquiry-and-calls-sprague-a.html | M'AVOY GIBES AT DEWEY; Ridicules Raceway Inquiry and Calls Sprague a 'Boodle Boy' | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/military-justice-forum-two-sessions-scheduled-today-at-n-y-u-law.html | MILITARY JUSTICE FORUM; Two Sessions Scheduled Today at N. Y. U. Law Center | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/arbitration-asked-in-transit-dispute-quill-bids-mayor-act-on-plan.html | ARBITRATION ASKED IN TRANSIT DISPUTE; Quill Bids Mayor Act on Plan to Shift Schedules -- He Seeks a Legal Ruling | True | By Paul Crowell | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/labor-dispute-ends-at-sarah-lawrence.html | LABOR DISPUTE ENDS AT SARAH LAWRENCE | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/burma-reports-chinese-airfield.html | Burma Reports Chinese Airfield | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/soybeans-advance-sixth-day-in-row-prices-end-1-14-to-2-34c-higher.html | SOYBEANS ADVANCE SIXTH DAY IN ROW; Prices End 1 1/4 to 2 3/4c Higher -- Grain Trading Is Quiet, Close Mostly Lower | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/refining-capacity-to-rise-pad-sees-freeworld-nations-increasing.html | REFINING CAPACITY TO RISE; P.A.D. Sees Free-World Nations Increasing Output 40% | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/temple-university-dismisses-dunham-philosophy-department-head-had.html | TEMPLE UNIVERSITY DISMISSES DUNHAM; Philosophy Department Head Had Been Under Suspension for Defying House Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/stock-prices-end-below-days-tops-advances-are-limited-mostly-to.html | STOCK PRICES END BELOW DAY'S TOPS; Advances Are Limited Mostly to Fractions, With Attention Centering on Rails, Motors VOLUME EASES SLIGHTLY 1,240,000 Shares Are Dealt In, Compared With 1,300,000 -- Average Shows 0.65 Gain | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/halley-dissatisfied-with-track-inquiry.html | HALLEY DISSATISFIED WITH TRACK INQUIRY | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/pearson-rules-out-korea-unification-by-the-use-of-force-tells-u-n.html | PEARSON RULES OUT KOREA UNIFICATION BY THE USE OF FORCE; Tells U. N. That Canada Fought Only to Repel Aggression -- Finds Hope of Peace WARNING TO RHEE IS SEEN U. S. Asks Reds to Meet Soon on Parley Details and Hints at Shift on 'Neutrals' PEARSON RULES OUT FORCIBLE UNIFYING | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/eisenhower-cites-power-of-disabled-giving-award-to-handicapped-man.html | EISENHOWER CITES POWER OF DISABLED; Giving Award to 'Handicapped Man of Year,' He Tells of Sick Aide Who Won Glory | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/loans-to-business-increase-sharply-gain-of-338000000-largest-weekly.html | LOANS TO BUSINESS INCREASE SHARPLY; Gain of $338,000,000 Largest Weekly Rise Since 1950, Reserve Board Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/tax-change-asked-for-oil-producers-gain-of-billion-dollars-a-year.html | TAX CHANGE ASKED FOR OIL PRODUCERS; Gain of Billion Dollars a Year in U. S. Revenue Seen Under 'True Depletion' Allowance TAX CHANGE URGED FOR OIL PRODUCERS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/democrats-agree-on-judicial-slate-mcgivern-and-markowitz-are-on.html | DEMOCRATS AGREE ON JUDICIAL SLATE; McGivern and Markowitz Are on List as Candidates for Supreme Court Posts | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/tito-unveils-army-in-big-maneuvers-nato-officials-and-reporters.html | TITO UNVEILS ARMY IN BIG MANEUVERS; NATO Officials and Reporters Attend Games Distinguished by Lack of Restrictions | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/jewish-fund-sets-goal-of-16950000-appeal-of-welfare-federation.html | JEWISH FUND SETS GOAL OF $16,950,000; Appeal of Welfare Federation $2,450,000 Above That of '52 -- S. L. Lewis to Head Drive | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cuba-holds-12-students-seizes-arms-and-ammunition-at-havana.html | CUBA HOLDS 12 STUDENTS; Seizes Arms and Ammunition at Havana University | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/coolidge-festival-begins-35th-year-berkshire-quartet-performs-at.html | COOLIDGE FESTIVAL BEGINS 35TH YEAR; Berkshire Quartet Performs at Opening of 3-Day Chamber Music Event at Pittsfield | True | By Harold C. Schonbergspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rainmaking-advocated-expert-says-he-could-increase-fall-in.html | RAIN-MAKING ADVOCATED; Expert Says He Could Increase Fall in Australia 50% | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/michigan-utility-deal-upper-peninsula-power-to-take-over-cliffs.html | MICHIGAN UTILITY DEAL; Upper Peninsula Power to Take Over Cliffs Light Company | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/salzman-harris.html | Salzman -- Harris | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/preferred-stock-to-be-retired.html | Preferred Stock to Be Retired | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/argentina-transferring-schools.html | Argentina Transferring Schools | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/company-meetings.html | COMPANY MEETINGS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/fashions-adapted-for-slim-figures-irenes-styles-are-shown-at.html | FASHIONS ADAPTED FOR SLIM FIGURES; Irene's Styles Are Shown at Gunther Jaeckel -- Unpadded Shoulders Feature Suits | True | By Virginia Pope | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/factory-to-expand-in-long-island-city-owner-buys-adjoining-parcel.html | FACTORY TO EXPAND IN LONG ISLAND CITY; Owner Buys Adjoining Parcel on 37th Avenue -- Housing Bought in Lynbrook | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/navy-page-beats-scent-by-halflength-in-84th-jerome-at-belmont-mile.html | Navy Page Beats Scent by Half-Length in 84th Jerome at Belmont; MILE CLASSIC SEES DEAD HEAT FOR 3D Landlocked, First Aid Share Show Berth Behind $23.50 Navy Page and 31-1 Shot | True | By James Roach | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/todays-offerings-exceed-20000000-bonds-of-duquesne-light-and-stock.html | TODAY'S OFFERINGS EXCEED $20,000,000; Bonds of Duquesne Light and Stock of Carrier Corp. Will Be Available to Investors TODAY'S OFFERINGS EXCEED $20,000,000 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/the-missing-prisoners.html | THE MISSING PRISONERS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/u-s-finishing-plans-purchased.html | U. S. Finishing Plans Pu'rchasel | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/afl-gives-10000-rises-to-meany-and-schnitzler.html | A.F.L. Gives $10,000 Rises To Meany and Schnitzler | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/frederici-h-brownell.html | FREDERIC( H. BROWNELL | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cotton-ginnings-down-reported-at-2947554-running-bales-prior-to.html | COTTON GINNINGS DOWN; Reported at 2,947,554 Running Bales Prior to Sept. 16 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/5-soldiers-hurt-by-shell-blast.html | 5 Soldiers Hurt by Shell Blast | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/union-fund-study-ordered-by-dewey-in-track-scandal-hints-all-labor.html | UNION FUND STUDY ORDERED BY DEWEY IN TRACK SCANDAL; Hints All Labor Welfare Units May Be Sifted -- Lewis Sale of Insurance Scrutinized LEWIS UNION STUDY ORDERED BY DEWEY | True | By Warren Weaver Jr.special To The New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/early-morning-subway-nap-is-only-human-magistrate-rules-in-freeing.html | Early Morning Subway Nap Is Only Human, Magistrate Rules in Freeing 3 'Derelicts' | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/commodizy-i___ex-drops-1-b-l-s-puts-daily-price-figure-at-876-off.html | COMMODIZY i.?___Ex DRoPs; 1 B. L. S. Puts Daily Price Figure' at 87.6, Off .8 From Monday 1 | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rail-gains-envisaged-but-trainmens-leader-asserts-carriers-face-a.html | RAIL GAINS ENVISAGED; But Trainmen's Leader Asserts Carriers Face a Challenge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/aluminum-output-soars-218570626-pound-july-record-shown-by-90-u-s.html | ALUMINUM OUTPUT SOARS; 218,570,626 Pound July Record Shown by 90 U. S. Concerns | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/military-liquor-opposed-temperance-council-to-ask-sales-be.html | MILITARY LIQUOR OPPOSED; Temperance Council to Ask Sales Be Reconsidered | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/glen-w-thomas.html | GLEN W. THOMAS | True | Special to TItE NZW NoI | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/fifth-ave-burglary-nets-30000-jewelry.html | FIFTH AVE. BURGLARY NETS $30,000 JEWELRY | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/quits-s-e-c-to-join-utility.html | Quits S. E. C. to Join Utility | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/polish-trial-assailed-vatican-paper-and-spellman-deny-guilt-of.html | POLISH TRIAL ASSAILED; Vatican Paper and Spellman Deny Guilt of Bishop | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/power-output-rises-87-8394707000-kwh-last-week-daily-average-shows.html | POWER OUTPUT RISES 8.7%; 8,394,707,000 K.W.H. Last Week -- Daily Average Shows Drop | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/attempt-to-bar-smart-from-brown-jug-fails.html | Attempt to Bar Smart From Brown Jug Fails | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rev-dr-w-c-howard.html | REV. DR. W. C. HOWARD | True | Specta.t to T Nv Yoc Tzrs. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/luxury-look-noted-in-coat-suit-group.html | LUXURY LOOK NOTED IN COAT, SUIT GROUP | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/u-s-sells-surplus-wool-c-c-c-sales-soar-in-september-under-new.html | U. S. SELLS SURPLUS WOOL; C. C. C. Sales Soar in September Under New Marketing Policy | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/indonesians-charge-dutch-invade-isles.html | INDONESIANS CHARGE DUTCH INVADE ISLES | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/4-ship-repair-orders-placed.html | 4 Ship Repair Orders Placed | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/columbia-classes-will-start-today-200th-academic-year-to-open-with.html | COLUMBIA CLASSES WILL START TODAY; 200th Academic Year to Open With 25,000 Students in Twenty Units and Affiliates | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/lgtrs-r6lihg-84-crcljs-0wher-dies-chairman-who-had-onethird-share.html | lgtRS. R6LIHG, 84, CIRCUS 0WHER, DIES; Chairman Who Had One,Third Share in Show Traveled With Troupe Until 3 Years Ago | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/gharles-hardih6-ideast-oil-aide-director-and-vice-president-of.html | GHARLES HARDIH6, IDEAST OIL AIDE; Director and Vice President of Socony-Vacuum Dien---HadServed O. S. Agency Here | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/reshevsky-draws-against-gligoric-new-york-player-holds-second-as-5.html | RESHEVSKY DRAWS AGAINST GLIGORIC; New York Player Holds Second as 5 of 7 Matches in Chess Finish in Stalemates | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/barron-and-cooper-share-lead-in-metropolitan-open-play-westchester.html | Barron and Cooper Share Lead in Metropolitan Open Play; WESTCHESTER PROS HEAD FIELD AT 139 Barron, With 6-Under-Par 66, and Cooper, With 70, Gain 2-Shot Edge Over Ford | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/antitrust-irresponsibility.html | ANTI-TRUST IRRESPONSIBILITY | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/combating-communist-threat.html | Combating Communist Threat | True | SOL STEIN | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/men-and-birds.html | MEN AND BIRDS | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/naval-shipyard-outlook.html | Naval Shipyard Outlook | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/marciano-is-51-favorite-over-lastarza-for-heavyweight-title-bout-to.html | Marciano Is 5-1 Favorite Over LaStarza for Heavyweight Title Bout Tonight; UNBEATEN FIGHTER IN SECOND DEFENSE Return Bout of Marciano and LaStarza Expected to Draw 30,000 With Home TV Out | True | By Joseph C. Nichols | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mulrain-nominated-for-award.html | Mulrain Nominated for Award | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/antiques-course-to-cost-80.html | Antiques Course to Cost $80 | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/district-aspirant-asks-recount.html | District Aspirant Asks Recount | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/india-asks-peiping-to-confer-on-tibet-nehru-calls-relations.html | INDIA ASKS PEIPING TO CONFER ON TIBET; Nehru Calls Relations Friendly, but Proposes a Meeting to End 'Irritating' Incidents | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/r-hoe-group-seeks-to-reinstate-auer-stockholders-committee-aims-to.html | R. HOE GROUP SEEKS TO REINSTATE AUER; Stockholders' Committee Aims to Remove 4 Directors - - Files Proxy Statement | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/customs-chief-to-speak-r-w-dill-to-address-employes-group-at.html | CUSTOMS CHIEF TO SPEAK; R. W. Dill to Address Employees' Group at Meeting Tonight | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/daughter-to-mrs-d-b-moyer.html | Daughter to Mrs. D. B. Moyer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/woman-in-n-n-y-u-post.html | Woman in N. Y. U. Post | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/named-apparel-fabrics-chief.html | Named Apparel Fabrics Chief | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/genocide-ban-support-asked.html | Genocide Ban Support Asked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/president-orders-study-of-aviation-he-tells-coordinating-group.html | PRESIDENT ORDERS STUDY OF AVIATION; He Tells Coordinating Group 'Clear Statement' of Federal Policies Is Required | True | | 1981-07-13 | RE0000096901 | B00000435417 |
| 1953-09-24 | 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/otis-elevator-head-joins-metropolitan-life-board.html | Otis Elevator Head Joins Metropolitan Life Board | True | | 1981-07-13 | RE0000096901 | B00000435417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/brockton-blockbuster-takes-long-to-ignite-against-youthful-foe.html | Brockton Blockbuster Takes Long To Ignite Against Youthful Foe; Marciano More Like String of Firecrackers in Battle of Attrition and Some of His Gloss Wears Off Despite Triumph | True | By Arthur Daley | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/hospital-to-treat-dietary-excesses-new-clinic-at-knickerbocker-will.html | HOSPITAL TO TREAT DIETARY EXCESSES; New Clinic at Knickerbocker Will Combine Approaches to Overeating and Alcoholism | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/centuryold-precedent-neutrality-of-swiss-and-belgians-was.html | CENTURY-OLD PRECEDENT; Neutrality of Swiss and Belgians Was Guaranteed in Europe | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/chicago-to-offer-3-school-bonds-12500000-sale-on-oct-14-for-citys.html | CHICAGO TO OFFER 3% SCHOOL BONDS; $12,500,000 Sale on Oct. 14 for City's Education Board - Other Public Financing | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/communism-in-south-india.html | COMMUNISM IN SOUTH INDIA | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/european-migration-rose-during-summer.html | EUROPEAN MIGRATION ROSE DURING SUMMER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/home-trip-has-pitfall-for-a-world-tourist.html | Home Trip Has Pitfall For a World Tourist | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/favoritism-is-laid-to-port-authority-rail-spokesman-says-tactics.html | FAVORITISM IS LAID TO PORT AUTHORITY; Rail Spokesman Says Tactics Caused 34% Trade Loss -- Agency Aide Takes Issue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/lila-rappoports-troth-syracuse-graduate-to-be-bride-of-walter-jay.html | LILA RAPPOPORT'S TROTH; Syracuse Graduate to Be Bride of Walter Jay Landau | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/europe-at-a-crossroads.html | EUROPE AT A CROSSROADS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dr-h-f-swift-72-notf2-researcher-rockfeler-institute-emeritus.html | DR. H. F. SWIFT, 72, NOTF2 RESEARCHER; Rockfeler Institute 'Emeritus Member Did Much Work on Rheumatic Fever | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/atomic-chiefs-coming-two-top-britons-sail-for-u-s-and-canadian.html | ATOMIC CHIEFS COMING; Two Top Britons Sail for U. S. and Canadian Visit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/north-south-may-split-on-crop-aid-house-body-uncovers-differences.html | North, South May Split on Crop Aid; House Body Uncovers Differences; From Virginia to Florida Farmers Fear Depression Because of Administration Policy, Agriculture Unit Finds | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/woman-blames-democrats.html | Woman Blames Democrats | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/indians-see-a-plot-in-riots-by-p-o-ws-get-the-impression-apparently.html | INDIANS SEE A PLOT IN RIOTS BY P O. W.'S; Get the Impression, Apparently From Reds, That Formosa's Agents Stir Up Captives | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/milwaukee-poloists-win-triumph-over-chicago-by-109-in-waterbury.html | MILWAUKEE POLOISTS WIN; Triumph Over Chicago by 10-9 in Waterbury Handicap Play | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/cooper-captures-metropolitan-open-crown-in-his-last-district.html | Cooper Captures Metropolitan Open Crown in His Last District Tournament; CENTURY PRO'S 284 WINS BY 4 STROKES Cooper, About to Relinquish Job to Hit Tourney Trail, Takes Title -- Cici 2d, Ford 3d | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/air-carrier-program-is-at-crossroads-modern-planes-new-weapons-make.html | Air Carrier Program Is at Crossroads; Modern Planes, New Weapons Make Old Craft Obsolete | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/u-s-will-return-mig-to-owner-withdraws-reward-offer-in-korea-u-s.html | U. S. Will Return MIG to 'Owner'; Withdraws Reward Offer in Korea; U. S. WILL RETURN MIG TO ITS 'OWNER' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/greenville-tract-bought-for-stores.html | GREENVILLE TRACT BOUGHT FOR STORES | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/three-added-to-textron-board.html | Three Added to Textron Board | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/held-against-his-will.html | Held Against His Will' | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/5-join-davison-chemical-board.html | 5 Join Davison Chemical Board | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/music-for-poems-given-at-festival-burns-byron-and-keats-are.html | MUSIC FOR POEMS GIVEN AT FESTIVAL; Burns, Byron and Keats Are Represented in Selections Offered in Pittsfield | True | By Harold C. Schonbergspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/iran-offers-oil-to-pakistan.html | Iran Offers Oil to Pakistan | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/elected-to-presidency-of-rensselaer-valve-co.html | Elected to Presidency Of Rensselaer Valve Co. | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/republican-gains-forecast-by-rieve-leader-wards-state-cio.html | REPUBLICAN GAINS FORECAST BY RIEVE; Leader Wards State C.I.O. -- Administration Is Attacked -- Approval of Wagner Seen | True | By Stanley Leveyspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/statement-on-poland-clarified.html | Statement on Poland Clarified | True | KLAUDIUSZ HRABYK, | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/strike-threatened-by-packing-workers.html | STRIKE THREATENED BY PACKING WORKERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/seattle-sextet-buys-fielder.html | Seattle Sextet Buys Fielder | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/british-physicians-assay-health-plan-report-extra-work-and-some.html | BRITISH PHYSICIANS ASSAY HEALTH PLAN; Report Extra Work and Some Flaws but Say Difficulties Might Have Been Greater | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/gains-in-shipping-put-up-to-industry-federal-maritime-chief-tells.html | GAINS IN SHIPPING PUT UP TO INDUSTRY; Federal Maritime Chief Tells the Propeller Club Increased Private Financing Is Aim | True | By Joseph J. Ryanspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/officer-found-guilty-military-court-holds-he-failed-to-obey-order.html | OFFICER FOUND GUILTY; Military Court Holds He Failed to Obey Order to Move | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/danish-premier-adamant-decides-to-stay-despite-call-by-socialists.html | DANISH PREMIER ADAMANT; Decides to Stay Despite Call by Socialists That He Resign | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-drug-is-found-in-antibiotic-field-compound-named-tetracycline.html | NEW DRUG IS FOUND IN ANTIBIOTIC FIELD; Compound Named Tetracycline Is a Relative of Terramycin and Also of Aureomycin AID TO HUMANS IS TESTED Experiments So Far Indicate Substance Might Enlarge Armament Against Germs | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/vargas-greets-somoza-at-rio.html | Vargas Greets Somoza at Rio | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/trumans-brother-quits-republican-will-succeed-him-in-missouri.html | TRUMAN'S BROTHER QUITS; Republican Will Succeed Him in Missouri Housing Post | True | | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/wood-field-and-stream-weekend-fishing-reports-only-fair-with.html | Wood, Field and Stream; Week-End Fishing Reports Only Fair, With Bluefish Gradually Fading From Scene | True | By Raymond R. Camp | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/democrats-concur-in-nominating-lewis-to-head-the-appeals-court.html | Democrats Concur in Nominating Lewis to Head the Appeals Court; Follow Republican Lead, but on Premise That Conway Be Successor as Chief Judge | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/promotion-urged-on-rayon-fabrics-textile-distributors-institute.html | PROMOTION URGED ON RAYON FABRICS; Textile Distributors' Institute Warned to Combat Rising Inroad of Cotton Sales | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/charles-skouras-jr-to-wed-miss-mellos.html | CHARLES SKOURAS JR. TO WED MISS MELLOS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/boy-5-killed-near-new-home.html | Boy, 5, Killed Near New Home | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-obrien-golf-victor-takes-lowgross-prize-with-77-on-sleepy.html | MRS. O'BRIEN GOLF VICTOR; Takes Low-Gross Prize With 77 on Sleepy Hollow Links | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/canada-as-news.html | CANADA AS NEWS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/j-addiso-yoijno-a-retir-justice-former-state-supreme-court-jurist.html | J. ADDISOJ-- YOIJNO, A RETIR-- JUSTICE; Former. State Supreme Court Jurist Dies at 87--Served as Referee in New Rochelle | True | . 7- -_- . Sp | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/205-in-graduate-school-hunter-now-awarding-an-m-a-degree-to-expand.html | 205 IN GRADUATE SCHOOL; Hunter, Now Awarding an M. A. Degree, to Expand Program | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/white-sewing-machine-names-sales-manager.html | White Sewing Machine Names Sales Manager | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/bless-america-triumphs-defeats-nutmeg-lad-by-nose-to-pay-1460-at.html | BLESS AMERICA TRIUMPHS; Defeats Nutmeg Lad by Nose to Pay $14.60 at Rockingham | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-patsey-white-prospective-bride-troth-of-goucher-sophomore-to.html | MISS PATSEY WHITE PROSPECTIVE BRIDE; Troth of Goucher Sophomore to Robert J. Gaines, Senior at Princeton Announced | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/fenty-victor-over-collins.html | Fenty Victor Over Collins | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/austria-cuts-bank-rate-to-4.html | Austria Cuts Bank Rate to 4% | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/nancy-vadner-engaged-instructor-at-swarthmore-will-be-wed-to-daniel.html | NANCY VADNER ENGAGED; Instructor at Swarthmore Will Be Wed to Daniel Chance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/latinamerica-output-up.html | LATIN-AMERICA OUTPUT UP | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/shiraiallen-bout-postponed.html | Shirai-Allen Bout Postponed | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/doubts-reds-will-relent-newspaper-man-sees-soviets-empire-still.html | DOUBTS REDS WILL RELENT; Newspaper Man Sees Soviet's Empire Still Anti-West | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/rittenburg-is-honored.html | Rittenburg Is Honored | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/due-date-in-westbury-pace.html | Due Date in Westbury Pace | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-r-c-auffinger-w-a-jensen-engaged.html | MISS R. C. AUFFINGER, W. A. JENSEN ENGAGED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/fordham-possesses-the-material-for-molding-of-superior-eleven-rams.html | Fordham Possesses the Material For Molding of Superior Eleven; Rams Boast 2 Backfields of Equal Ability -- Franz and Drake Stand-Out Passers -- Hyatt's Return Improves Running | True | By Allison Danzig | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-bert-l-taylor.html | MRS. BERT L. TAYLOR | True | Special to Tm | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/west-german-group-here-26-students-arrive-for-a-years-study-at.html | WEST GERMAN GROUP HERE; 26 Students Arrive for a Year's Study at Manhattan | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/ceylon-chief-to-keep-post.html | Ceylon Chief to Keep Post | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/may-craig-reporter-improved.html | May Craig, Reporter, 'Improved' | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/notkin-schwartz.html | Notkin -- Schwartz | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/decision-is-latest-in-reds-setbacks-regents-ruling-on-the-party.html | DECISION IS LATEST IN REDS SETBACKS; Regents' Ruling on the Party Follows Conviction of 56 Aides Under Smith Act | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/717-pints-of-blood-given-more-than-third-of-donations-made-at-two.html | 717 PINTS OF BLOOD GIVEN; More Than Third of Donations Made at Two Companies | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/yugoslavs-repel-mock-invasion.html | Yugoslavs Repel Mock Invasion | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/archbishop-is-opposed.html | Archbishop is Opposed | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/soviet-says-u-s-foils-trade.html | Soviet Says U. S. Foils Trade | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-world-fleet-gains-3d-victory-off-oyster-bay-swiss-sixmeter.html | New World Fleet Gains 3d Victory Off Oyster Bay; SWISS SIX-METER FIRST ACROSS LINE Ylliam Scores but Old World Loses, 72 to 63 1/4 -- Two Protest Hearings Held | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/british-push-move-for-sponsored-tv-bbc-assailed-as-monopoly-as-earl.html | BRITISH PUSH MOVE FOR SPONSORED TV; B.B.C. Assailed as 'Monopoly' as Earl of Derby Scouts Rumors on Advertising | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/site-for-convention-hall-building-of-a-pier-along-midtown-river.html | Site for Convention Hall; Building of a Pier Along Midtown River Front Is Advocated | True | DAVID KOSAKOFF. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-u-s-radio-station-pierces-the-iron-curtain.html | New U. S. Radio Station Pierces the Iron Curtain | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/marciano-knocks-out-lastarza-in-11th-round-and-retains-heavyweight.html | Marciano Knocks Out LaStarza in 11th Round and Retains Heavyweight Title; UNBEATEN FIGHTER WINS 45TH IN ROW Marciano Floors LaStarza for Nine Before Referee Halts Bout at 1:31 of 11th | True | By Joseph C. Nichols | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/ballet-at-the-met-to-aid-camp-stepney.html | BALLET AT THE MET TO AID CAMP STEPNEY | True |  | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/raceway-hearing-opens-here-today-with-own-counsel-public-sessions.html | RACEWAY HEARING OPENS HERE TODAY WITH OWN COUNSEL; Public Sessions on Abuses at Yonkers Result From Charge of Commission Secrecy RACEWAY HEARING OPENS HERE TODAY | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/store-buys-courthouse-camden-building-to-be-razed-for-philadelphia.html | STORE BUYS COURTHOUSE; Camden Building to Be Razed for Philadelphia Branch | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/italian-police-seize-key-metals.html | Italian Police Seize Key Metals | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/eugene-f-curran.html | EUGENE F-.. CURRAN | True | Special to TIIE NEW X | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/kardelj-urges-wooing-of-soviet.html | Kardelj Urges Wooing of Soviet | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/families-doubt-g-is-join-enemy-some-change-coercion-by-the-reds.html | Families Doubt G. I.'s Join Enemy; Some Charge Coercion by the Reds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/leyton-orient-wins-31.html | Leyton Orient Wins, 3-1 | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/iran-seizes-family-of-fugitive-exaide.html | IRAN SEIZES FAMILY OF FUGITIVE EX-AIDE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/french-hesitancy-criticized.html | French Hesitancy Criticized | True | GILBERT SMITH. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/suzanne-rothmann-engaged-to-marry.html | SUZANNE ROTHMANN ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/army-engineers-join-districts.html | Army Engineers Join Districts | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/blowbyblow-description-of-the-fight.html | Blow-by-Blow Description of the Fight | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mother-doubts-report.html | Mother Doubts Report | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/change-in-mail-rates-queried.html | Change in Mail Rates Queried | True | JOHN M. GIBSON. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/daughter-to-mrs-edgar-wilde.html | Daughter to Mrs. Edgar Wilde | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/northeastern-life-is-established-here.html | NORTHEASTERN LIFE IS ESTABLISHED HERE | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/point-4-shift-seen-weakening-effort-official-says-administrations.html | POINT 4 SHIFT SEEN WEAKENING EFFORT; Official Says Administration's Tie-In With Military Help Is 'Cutback to Point 2 1/2' STRING' TO AID DEPLORED Dropping of Partnership Attack on Problems in Backward Lands Also Is Feared | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/ban-on-kinsey-explained-army-in-europe-doubts-report-is-of-interest.html | BAN ON KINSEY EXPLAINED; Army in Europe Doubts Report Is 'of interest to G. I.'s.' | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dry-goods-head-asks-fight-on-sales-tax.html | DRY GOODS HEAD ASKS FIGHT ON SALES TAX | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/grains-stage-rise-with-wheat-in-van-bread-cereal-advances-4c-before.html | GRAINS STAGE RISE, WITH WHEAT IN VAN; Bread Cereal Advances 4c Before Yielding -- Corn Up 1 1/8 to 2 1/8c; Rye, 1 1/2 to 2 3/4c | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dr-santo-w-jeger.html | DR. SANTO W. JEGER | True | Special 1:o TH | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/prored-captives-get-a-u-s-pledge-wilson-says-such-americans-from.html | PRO-RED CAPTIVES GET A U. S. PLEDGE; Wilson Says Such Americans From Korea Are to Receive Sympathetic Treatment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/penicillin-credit-given-germans-say-frenchman-made-discovery-in.html | PENICILLIN CREDIT GIVEN; Germans Say Frenchman Made Discovery in 1897 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/-fashion-in-the-home-debated-by-editors.html | ' FASHION' IN THE HOME DEBATED BY EDITORS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/3-photograph-moscow-visiting-college-editors-from-u-s-are-not.html | 3 PHOTOGRAPH MOSCOW; Visiting College Editors From U. S. Are Not Molested | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/canterbury-backs-squads-strength-football-team-seen-realizing.html | CANTERBURY BACKS SQUAD'S STRENGTH; Football Team Seen Realizing Potential After Few Games, With Line the Question | True | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/vellacott-mcniven.html | Vellacott -- McNiven | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mount-sinai-plans-respirator-center-building-of-polio-unit-to-start.html | MOUNT SINAI PLANS RESPIRATOR CENTER; Building of Polio Unit to Start in December -- Temporary Quarters Open in October | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/named-to-high-posts-at-a-g-spalding.html | Named to High Posts at A. G. Spalding | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/moves-are-mixed-in-cotton-prices-closing-levels-9-points-down-to-8.html | MOVES ARE MIXED IN COTTON PRICES; Closing Levels 9 Points Down to 8 Over Wednesday After Easing on October Notices | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/welfare-unit-hopes-to-get-catholic-aid.html | WELFARE UNIT 'HOPES' TO GET CATHOLIC AID | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/food-news-peak-of-pear-season-is-near-at-hand-fruit-is-in-best.html | Food News: Peak of Pear Season Is Near at Hand; Fruit Is in Best Supply This Month and Next -- 3 Recipes Offered | True | By Jane Nickerson | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/merton-c-sprague.html | MERTON C. SPRAGUE | True | Special t ) T | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/archbishop-is-enthroned.html | Archbishop Is Enthroned | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dr-j-b-brandeberry.html | DR. J. B. BRANDEBERRY | True | Spectat to T | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/jersey-crop-loss-figure-cut.html | Jersey Crop Loss Figure Cut | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mcintosh-in-line-to-be-envoy.html | McIntosh in Line to Be Envoy | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/two-shows-clash-on-opening-date-sherlock-holmes-and-trip-to.html | TWO SHOWS CLASH ON OPENING DATE; ' Sherlock' Holmes' and 'Trip to Bountiful' Are Scheduled to Bow Here on Nov. 3 | True | By Sam Zolotow | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/parking-ban-is-set-on-upper-east-side-program-effective-monday-to.html | PARKING BAN IS SET ON UPPER EAST SIDE; Program Effective Monday to Help Keep Streets Cleaner -- 32.6 Miles Are Affected | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/rockland-buses-late-second-day-in-a-row.html | ROCKLAND BUSES LATE SECOND DAY IN A ROW | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/charles-w-bondurant.html | CHARLES W. BONDURANT | True | Special to THS N | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/william-carter-division-split-up.html | William Carter Division Split Up | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/westbury-feature-to-ogden-hanover-bradbury-drives-4000-mile-pace.html | WESTBURY FEATURE TO OGDEN HANOVER; Bradbury Drives $4,000 Mile Pace Winner in 2:03 4/5 -- Sharon Rose Second | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/cruise-marks-close-of-mining-congress.html | CRUISE MARKS CLOSE OF MINING CONGRESS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/oyster-bay-estate-sold-development-of-small-houses-planned-by-new.html | OYSTER BAY ESTATE SOLD; Development of Small Houses Planned by New Owners | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/nicole-maurey-set-to-star-in-movie-french-actress-who-appeared-in.html | NICOLE MAUREY SET TO STAR IN MOVIE; French Actress Who Appeared in 'Little Boy Lost' is Under Contract at Paramount | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/purchase-of-stock-planned.html | Purchase of Stock Planned | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/two-lost-in-crashes-in-nato-sea-exercise.html | TWO LOST IN CRASHES IN NATO SEA EXERCISE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/potatoes-active-on-hint-of-frost-cocoa-rubber-and-zinc-up-vegetable.html | POTATOES ACTIVE ON HINT OF FROST; Cocoa, Rubber and Zinc Up -- Vegetable Oils Off -- Copper, Sugar and Coffee Mixed | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/stocks-tired-out-after-2day-climb-stagger-through-indifferent.html | STOCKS TIRED OUT AFTER 2-DAY CLIMB; Stagger Through Indifferent Session on Smallest Trading Volume Since Sept. 10 AVERAGE SHOWS 0.13 DROP Of 1,090 Issues Dealt In, 453 Close Higher, 348 Lower, With 289 Unchanged | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/marciano-keeps-title-halts-lastarza-in-11.html | Marciano Keeps Title, Halts LaStarza in 11 | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/pole-says-nation-is-big-prison-camp-official-who-quit-delegation-to.html | POLE SAYS NATION IS BIG PRISON CAMP; Official Who Quit Delegation to U. N. Declares That Soviet 'Gauleiters' Enslave People | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/knowland-urges-asian-unity.html | Knowland Urges Asian Unity | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/pork-prices-drop-but-beef-goes-up-eggs-also-are-higher-while-fish.html | PORK PRICES DROP, BUT BEEF GOES UP; Eggs Also Are Higher, While Fish Costs Are Lower and Vegetables Are Mixed | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/television-programs-in-review-movie-stars-flocking-to-video-with.html | Television Programs in Review; Movie Stars Flocking to Video With Their Grade B Scripts Milland, Loretta Young and Joan Crawford in New Shows | True | By Jack Gould | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/y-w-c-a-post-filled.html | Y. W. C. A. Post Filled | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/5-lakes-ships-to-be-scrapped.html | 5 Lakes Ships to Be Scrapped | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/manpower-called-greatest-problem-of-new-joint-chiefs-their-review.html | MANPOWER CALLED GREATEST PROBLEM OF NEW JOINT CHIEFS; Their Review of U. S. Military Position Found Similar to Estimate of Predecessors MANPOWER LEADS JOINT CHIEFS' WOES | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/nationalist-called-mentally-iii.html | Nationalist Called Mentally III | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dulles-declares-u-s-bars-cringing-tells-a-f-l-that-government-will.html | DULLES DECLARES U. S. BARS CRINGING; Tells A. F. L. That Government Will Not Get 'Panicky' in Face of Soviet 'Peril' Weapons VOICE HOPES FOR PEACE Delegates Cheer Secretary During and After Speech Outlining Foreign Aims | True | By A. H. Raskinspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-officers-elected-by-state-realty-group.html | New Officers Elected By State Realty Group | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/deficit-financing-assailed-as-peril-end-of-passing-u-s-debt-to-our.html | DEFICIT FINANCING ASSAILED AS PERIL; End of Passing U. S. Debt 'to Our Children' Is Demanded at Foremen's Convention MORE BUDGET CUTS URGED Industrial Council Aide Also Asks Accent on 'Enterprise' in Slogan 'Free Enterprise' | True | By William M. Freemanspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/price-of-45-is-set-for-banks-shares-national-of-detroit-authorizes.html | PRICE OF $45 IS SET FOR BANK'S SHARES; National of Detroit Authorizes Issue for Stock Dividend and Sale to Holders PRICE OF $45 SET FOR BANK SHARES | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-john-h-mmurray.html | MRS. JOHN H. M'MURRAY | True | Special to THZ N | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sales-and-profits-of-firestone-rise-9-months-net-of-32626278-is-2d.html | SALES AND PROFITS OF FIRESTONE RISE; 9 Months' Net of $32,626,278 Is 2d Highest -- Reports of Other Companies Listed EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/polio-virus-culture-improved.html | Polio Virus Culture Improved | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/munger-urged-to-remain-penn-football-mentor-however-still-plans-to.html | MUNGER URGED TO REMAIN; Penn Football Mentor, However, Still Plans to Retire | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mcgrawhill-promotes-kelly.html | McGraw-Hill Promotes Kelly | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/text-of-regents-decision-branding-communist-party-subversive.html | Text of Regents' Decision Branding Communist Party Subversive | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/purge-in-tiflis.html | PURGE IN TIFLIS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/loans-to-business-off-by-137000000-sales-finance-companies-and.html | LOANS TO BUSINESS OFF BY $137,000,000; Sales Finance Companies and Utilities Figure in Week's Drop at Banks Here | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/change-of-style-called-decisive-marciano-cites-his-shift-in-7th.html | CHANGE OF STYLE CALLED DECISIVE; Marciano Cites His Shift in 7th Round From One-Punch Try to Left Hooks | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/a-mans-estate.html | A MAN'S ESTATE | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/petrea-f-hoving-becomes-fiancee-vassar-college-and-dana-hall-alumna.html | PETREA F. HOVING BECOMES FIANCEE; Vassar College and Dana Hall Alumna Will Be Married to Harry Stewart Durand | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/park-ave-floor-leased-scrap-metal-dealers-get-space-in-new-offices.html | PARK AVE. FLOOR LEASED; Scrap Metal Dealers Get Space in New Offices at 40th St. | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/blockfront-plot-bought-in-queens-rental-industrial-buildings-are.html | BLOCKFRONT PLOT BOUGHT IN QUEENS; Rental Industrial Buildings Are Planned for Property in Long Island City | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/offers-to-buy-debentures-stock.html | Offers to Buy Debentures, Stock | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/vote-set-on-share-rise-10-stock-dividend-is-planned-by-national.html | VOTE SET ON SHARE RISE; 10% Stock Dividend Is Planned by National Cash Register | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/e-e-hale-items-bring-20830.html | E. E. Hale Items Bring $20,830 | True | | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/unionists-renew-buchman-defense-two-from-miami-at-assembly-again.html | UNIONISTS RENEW BUCHMAN DEFENSE; Two From Miami at Assembly Again Denounce Changes by World Labor Body | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/australian-asks-u-s-to-bar-wool-duty-rise.html | AUSTRALIAN ASKS U. S. TO BAR WOOL DUTY RISE | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/first-night-at-the-theatre-louis-petersons-take-a-giant-step-is-the.html | FIRST NIGHT AT THE THEATRE; Louis Peterson's 'Take a Giant Step' Is the Story of an Adolescent Negro | True | By Brooks Atkinson | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/museum-cloisters-get-strike-threat.html | MUSEUM, CLOISTERS GET STRIKE THREAT | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/belgians-back-army-treaty.html | Belgians Back Army Treaty | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mmanus-convicted-of-murdering-youth.html | M'MANUS CONVICTED OF MURDERING YOUTH | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/offer-made-for-168mile-road.html | Offer Made for 168-Mile Road | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/reuter-in-hamburg-after-delay.html | Reuter in Hamburg After Delay | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/pusey-says-read-dont-burn-books-harvards-new-president-tells.html | PUSEY SAYS 'READ,' DON'T 'BURN' BOOKS; Harvard's New President Tells Freshmen Thus to Grow in 'Spirit and Understanding' | True | By John H. Fentonspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/cairo-indicts-expremier-abdel-hadi-faces-death-if-convicted-by-army.html | CAIRO INDICTS EX-PREMIER; Abdel Hadi Faces Death if Convicted by Army Court | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/price-level-at-peak-in-jersey.html | Price Level at Peak in Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/amos-wins-michigan-title.html | Amos Wins Michigan Title | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-swifts-227-takes-golf-title-glen-oaks-player-wins-long-island.html | MISS SWIFT'S 227 TAKES GOLF TITLE; Glen Oaks Player Wins Long Island Event by 4 Strokes -- Mrs. Torgerson Next | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/old-whisky-in-new-garb-royal-salute-over-21-years-old-coming-in.html | OLD WHISKY IN NEW GARB; ' Royal Salute,' Over 21 Years Old, Coming in Earthen Dress | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/walet-with-his-father-in-crew-gains-north-american-sail-title-new.html | Walet, With His Father in Crew, Gains North American Sail Title; New Orleans Schoolboy, 18, Is the Youngest Skipper Ever to Win Crown -- Ill Next, With Castle Third and Ducey Fourth | True | By Deane McGowenspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/father-wont-believe-it.html | Father Won't Believe It | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/u-s-scored-on-tv-stand-stalling-delays-world-video-council-of.html | U. S. SCORED ON TV STAND; Stalling Delays World Video, Council of Europe Hears | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dr-james-w-mmanus.html | DR. JAMES W. M'-MANUS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/about-new-york-fame-comes-to-composer-unknown-30-years-acid.html | About New York; Fame Comes to Composer Unknown 30 Years — Acid Frankness From a Book Publisher | True | By Edith Evans Asbury | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/clark-presses-foe-on-3421-prisoners-bids-enemy-free-or-account-for.html | CLARK PRESSES FOE ON 3,421 PRISONERS; Bids Enemy Free or Account for Men Known to Have Been Captured in Korean War CLARK PRESSES FOE ON 3,421 PRISONERS | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-fur-fashions-linked-to-dresses-maximilian-wraps-adaptable-to.html | NEW FUR FASHIONS LINKED TO DRESSES; Maximilian Wraps Adaptable to Directoire Waistline and the Princess Line Torso | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dr-john-m-gries-76-a-housing-authority.html | DR. JOHN M. GRIES, 76, A HOUSING AUTHORITY | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-myra-h-billings.html | MISS MYRA h BILLINGS | True | Special to T | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/veeck-due-to-head-baltimore-setup-miles-to-be-board-chairman-if-the.html | VEECK DUE TO HEAD BALTIMORE SET-UP; Miles to Be Board Chairman if the Browns Are Shifted -- Other Directors Named | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/bank-clearings-up-66-19784010000-in-25-cities-rise-of-67-is.html | BANK CLEARINGS UP 6.6%; $19,784,010,000 in 25 Cities -Rise of 6.7% Is Reported Here | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/don-juan-ballet-has-u-s-premiere-ashtons-creation-performed-by.html | DON JUAN' BALLET HAS U. S. PREMIERE; Ashton's Creation Performed by Sadler's Wells With Other Brief Numbers | True | By John Martin | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/german-reds-plan-rise-in-work-norm-communists-will-try-again-to.html | GERMAN REDS PLAN RISE IN WORK NORM; Communists Will Try Again to Institute Program That Caused Rioting in June | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/barbara-faske-fiancee-her-troth-to-pfo-gerald-grant-of-army-is.html | BARBARA FASKE FIANCEE; Her Troth to Pfo. Gerald Grant of Army Is Announced | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/thom-regains-boxing-title.html | Thom Regains Boxing Title | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/kyes-visits-turin-fiat-plants.html | Kyes Visits Turin Fiat Plants | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/developments-in-indonesia-indicate-possibility-of-japanese-peace.html | Developments in Indonesia Indicate Possibility of Japanese Peace Pact; The New Cabinet in Jakarta, Impending Visit of Tokyo Delegation and Shift on Reparations Are Seen Favoring Move | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-meyer-scores-social-reaction-crusader-for-welfare-asserts.html | MRS. MEYER SCORES SOCIAL 'REACTION'; Crusader for Welfare Asserts Bipartisan Foes of Aid in Congress Stir Public 'Fear' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sprague-reelected-nassau-g-o-p-head.html | SPRAGUE RE-ELECTED NASSAU G. O. P. HEAD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/span-near-tube-opens-today.html | Span Near Tube Opens Today | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/huge-9th-ave-mart-planned-as-showcase-of-u-s-goods-huge-ninth-ave.html | Huge 9th Ave. Mart Planned As 'Showcase' of U. S. Goods; Huge Ninth Ave. Mart Is Planned As 'Showcase' of Products of U. S. | True | By Lee E. Cooper | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/marcus-loevner.html | Marcus -- Loevner | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/euwe-geller-and-kotov-triumph-in-world-chess-play-at-zurich.html | Euwe, Geller and Kotov Triumph In World Chess Play at Zurich | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/local-32e-paid-63000-yearly-in-fees-to-lewis-insurance-agency-for.html | Local 32-E Paid $63,000 Yearly in Fees To Lewis Insurance Agency for 'Service' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/court-acts-on-recount-plea.html | Court Acts on Recount Plea | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/job-rise-smaller-than-usual.html | Job Rise Smaller Than Usual | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/parcel-post-rates-rise-thursday.html | Parcel Post Rates Rise Thursday | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/temple-to-limit-trips-football-team-to-play-rivals-near-by-and-in.html | TEMPLE TO LIMIT TRIPS; Football Team to Play Rivals Near By and in Own Class | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/state-minimizes-conversion-task-commerce-department-finds-switch-to.html | STATE MINIMIZES CONVERSION TASK; Commerce Department Finds Switch to Peacetime Output Will Be Relatively Easy | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-terminal-to-get-all-airport-buses.html | NEW TERMINAL TO GET ALL AIRPORT BUSES | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/flower-show-open-in-blend-of-color-coordinated-exhibits-in-white.html | FLOWER SHOW OPEN IN BLEND OF COLOR; Coordinated Exhibits in White Plains County Center to Be on View Through Sunday | True | By Dorothy H. Jenkinsspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sumatra-reported-quiet-jakarta-says-revolt-is-quelled-but-paper.html | SUMATRA REPORTED QUIET; Jakarta Says Revolt Is Quelled but Paper Disputes Fact | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/canada-is-termed-freedom-bulwark-sulzberger-at-times-luncheon-in.html | CANADA IS TERMED FREEDOM BULWARK; Sulzberger at Times Luncheon in Ottawa Says Dominion and U. S. Strengths Are Pooled | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/yugoslav-stand-on-trieste-nation-seen-defending-biological.html | Yugoslav Stand on Trieste; Nation Seen Defending Biological Existence in Opposing Italy | True | STOYAN PRIBICHEVICH. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/stevenson-to-honor-acheson.html | Stevenson to Honor Acheson | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dies-in-fall-from-ladder.html | Dies in Fall From Ladder | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dominicks-are-divorced-former-barbara-paschal-gets-decree-in-nevada.html | DOMINICKS ARE DIVORCED; Former Barbara Paschal Gets Decree in Nevada | True | Speci to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/23820000000-savings-in-mutual-banks-aug-31.html | $23,820,000,000 Savings In Mutual Banks Aug. 31 | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/events-of-interest-in-shipping-world-mooremccormack-seaman-of-23-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; Moore-McCormack Seaman of '23 Is Chaplain on Liner -- New Scow Put in Service | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/canada-contributes-to-rye-price-decline.html | CANADA 'CONTRIBUTES' TO RYE PRICE DECLINE | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/heavy-fighting-reported-in-northern-indochina.html | Heavy Fighting Reported In Northern Indo-China | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/g-o-p-policy-scored-trainmens-head-plans-union-drive-for-political.html | G. O. P. POLICY SCORED; Trainmen's Head Plans Union Drive for Political Education | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/wene-abandons-race-for-jersey-governor.html | WENE ABANDONS RACE FOR JERSEY GOVERNOR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/unions-end-40year-rift-machinists-and-iron-workers-settle.html | UNIONS END 40-YEAR RIFT; Machinists and Iron Workers Settle Jurisdictional Fight | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/lodge-hopes-to-upset-decision-on-12-in-un-u-s-hopes-to-upset-ruling.html | Lodge Hopes to Upset Decision on 12 in U.N.; U. S. HOPES TO UPSET RULING ON 12 IN U. N. | True | By Peter Kihss | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/french-indecision-is-called-barrier-to-european-unity-experts-on.html | French Indecision Is Called Barrier to European Unity; Experts on Foreign Policy and Economics Weigh Paris Role - - Devaluation Called Vital | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/c-c-n-y-to-offer-odets-play.html | C. C. N. Y. to Offer Odets Play | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/finian-at-hospital-touring-players-give-show-for-cancer-patients-as.html | FINIAN' AT HOSPITAL; Touring Players Give Show for Cancer Patients as Therapy | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sister-suspects-coercion.html | Sister Suspects Coercion | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/member-bank-reserves-drop-285000000-treasury-deposits-are-up.html | Member Bank Reserves Drop $285,000,000; Treasury Deposits Are Up $263,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/rita-hayworth-wed-to-haymes-in-nevada.html | RITA HAYWORTH WED TO HAYMES IN NEVADA | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/senator-h-l-britt.html | SENATOR H. L. BRITT' | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/edward-m-berrien.html | EDWARD M. BERRIEN | True | special to | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/eisenhowers-accept-dinner-bid.html | Eisenhowers Accept Dinner Bid | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/impellitteri-race-now-held-assured-democrats-plan-to-block-his.html | IMPELLITTERI RACE NOW HELD ASSURED; Democrats Plan to Block His Petitions -- Name McDonald for Supreme Court Justice IMPELLITTERI RACE NOW HELD ASSURED | True | By Leo Egan | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/british-golfers-excel-ryder-cup-nominees-star-in-practice-before.html | BRITISH GOLFERS EXCEL; Ryder Cup Nominees Star in Practice Before Selectors | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/bar-leader-upholds-right-to-use-fifth-amendment.html | Bar Leader Upholds Right To Use Fifth Amendment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/pakistan-weighs-refinery-plan.html | Pakistan Weighs Refinery Plan | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mary-j-townsend-engaged-to-marry-scarsdale-girl-wilson-college.html | MARY J. TOWNSEND ENGAGED TO MARRY; Scarsdale Girl, Wilson College Alumna, Will Be Wed Soon to Theodore Roderick Yoos Jr. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dukeof-alba-dies-in-lausannb-at-4-spanish-royalist-former-envoy-to.html | DUKE-OF ALBA DIES IN LAUSANNB AT '/4; Spanish Royalist, Former Envoy to Britain, Backed Franco 'bul Shifted. Support to Don Juan | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/isidore-waltzer.html | ISIDORE WALTZER | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/textile-men-hear-imports-assailed-harris-condemns-policy-that.html | TEXTILE MEN HEAR IMPORTS ASSAILED; Harris Condemns Policy That Threatens Old Industries of New England Area TEXTILE MEN HEAR IMPORTS ASSAILED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/columbia-in-200th-year-kirk-in-a-greeting-to-25000-students-hails.html | COLUMBIA IN 200TH YEAR; Kirk, in a Greeting to 25,000 Students, Hails Bicentennial | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/guardsman-bails-out-rescued-in-atlantic.html | GUARDSMAN BAILS OUT, RESCUED IN ATLANTIC | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-robert-stuart.html | MRS. ROBERT STUART | True | Spe¢ial to TII NEW YORK TI | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/19th-century-seen-in-new-furniture-pieces-rich-in-color-of-wood.html | 19TH CENTURY SEEN IN NEW FURNITURE; Pieces Rich in Color of Wood Featured by Wanamaker's, A. & S. -- Some U. S. Styles | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/crude-oil-stocks-up-in-week.html | Crude Oil Stocks Up in Week | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/reservists-father-denies-link-to-reds.html | RESERVIST'S FATHER DENIES LINK TO REDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/greek-rulers-reach-austria.html | Greek Rulers Reach Austria | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-home-phone-system.html | New Home Phone System | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/no-change-is-shown-in-commodity-prices.html | NO CHANGE IS SHOWN IN COMMODITY PRICES | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/students-ride-pony-again-in-plan-to-revive-latin.html | Students Ride 'Pony' Again In Plan to Revive Latin | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/william-friedrich.html | WILLIAM FRIEDRICH | True | Special 'to | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/succoth-festival-opens-congregations-set-up-harvest-booths-in.html | SUCCOTH FESTIVAL OPENS; Congregations Set Up Harvest Booths in Celebrations | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/no-1-car-theft-ring-broken-4-seized-here.html | ' NO. 1' CAR THEFT RING BROKEN; 4 SEIZED HERE | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/raymond-d-lepley.html | RAYMOND D. LEPLEY | True | Special to | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/heads-insurance-agents-s-s-holland-elected-president-by-new-jersey.html | HEADS INSURANCE AGENTS; S. S. Holland Elected President by New Jersey Association | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/clearing-agency-nears-centennial-started-in-basement-in-1853.html | CLEARING AGENCY NEARS CENTENNIAL; Started in Basement in 1853, Association Here Is Oldest, Largest of 230 in U. S. CLEARING AGENCY NEARS CENTENNIAL | True | By J. E. McMahon | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/ties-that-bind.html | TIES THAT BIND | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/air-terminal-leased-east-side-building-in-hands-of-operating-group.html | AIR TERMINAL LEASED; East Side Building in Hands of Operating Group | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/eastman-kodak-aids-university.html | Eastman Kodak Aids University | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/response-is-large-in-italian-walkout.html | RESPONSE IS LARGE IN ITALIAN WALKOUT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/merger-move-is-pushed-intercontinental-votes-plan-texas-instruments.html | MERGER MOVE IS PUSHED; Intercontinental Votes Plan -- Texas Instruments Acts Today | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/aniceto-marinas.html | ANICETO MARINAS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/farm-aid-loss-61-million-federal-report-gives-deficit-for-53-fiscal.html | FARM AID LOSS 61 MILLION; Federal Report Gives Deficit for '53 Fiscal Year to June 30 | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-bisgood-wins-on-links.html | Miss Bisgood Wins on Links | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/would-talk-to-son.html | Would Talk to Son | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/frocks-in-junior-sizes-collection-of-originals-shown-by-depinna-at.html | FROCKS IN JUNIOR SIZES; Collection of Originals Shown by DePinna at Luncheon | True | | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/pageant-preview-staged-by-store-spanish-renaissance-to-open-oct-5.html | PAGEANT PREVIEW STAGED BY STORE; ' Spanish Renaissance' to Open Oct. 5 at Franklin Simon -- Fashions and Art Show | True | By Virginia Pope | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/31000-at-city-college-freshman-class-larger-but-a-drop-in-spring-is.html | 31,000 AT CITY COLLEGE; Freshman Class Larger, but a Drop in Spring Is Seen | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/putting-on-the-dog-cinch-for-canines-rockefeller-center-cavalcade.html | PUTTING ON THE DOG CINCH FOR CANINES; Rockefeller Center Cavalcade Attracts 60, Including Many Breeds Rarely Seen Here | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/spice-houses-may-merge-mccormick-co-would-acquire-benhur-by-stock.html | SPICE HOUSES MAY MERGE; McCormick & Co. Would Acquire Ben-Hur by Stock Transfer | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/63-nurses-graduated-the-cornellnew-york-hospital-school-confers.html | 63 NURSES GRADUATED; The Cornell-New York Hospital School Confers Degrees | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/british-choir-sails-for-u-s.html | British Choir Sails for U. S. | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/u-s-wins-trust-suit-on-telescope-carts.html | U. S. WINS TRUST SUIT ON TELESCOPE CARTS | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/a-f-l-convention-salutes-truman-expresident-avoids-durkin-issue-he.html | A. F. L. CONVENTION SALUTES TRUMAN; Ex-President Avoids Durkin Issue -- He Extols Green at Memorial Service | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/any-room-for-a-school-plainview-l-i-seeking-to-use-synagogue-for.html | ANY ROOM FOR A SCHOOL?; Plainview, L. I., Seeking to Use Synagogue for Pupil Overflow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/us-efficiency-gain-tied-to-hoover-aid-72-of-bureau-reforms-urged-by.html | U.S. EFFICIENCY GAIN TIED TO HOOVER AID; 72% of Bureau Reforms Urged by His Old Unit Are in Force, New Commission Is Told | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/kowa-matayosh-i.html | KOWA MATAYOSH I | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-venezuelan-flights-second-company-there-plans-service-to-united.html | NEW VENEZUELAN FLIGHTS; Second Company There Plans Service to United States | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/u-s-takes-action-in-oklahoma-case-justice-department-steps-into-tv.html | U. S. TAKES ACTION IN OKLAHOMA CASE; Justice Department Steps Into TV Dispute -- N.C.A.A. Unit Being Polled on Views | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/theodore-c-butz.html | THEODORE C. BUTZ | True | SPecial to T1 | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/west-side-building-sold-by-borden-co-property-at-12th-avenue-and.html | WEST SIDE BUILDING SOLD BY BORDEN CO.; Property at 12th Avenue and 131st Street Acquired by Broil-Quick Company | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/the-mast-wins-broad-hollow-chase-in-headandhead-duel-with-sundowner.html | The Mast Wins Broad Hollow Chase in Head-and-Head Duel With Sundowner; MRS. WEIR'S RACER FIRST AT BELMONT The Mast Captures Two-Mile Chase -- Caesar Did Scores in Handicap at 35 to 1 | True | By James Roach | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/excerpts-from-british-ministers-speech-before-general-assembly.html | Excerpts From British Minister's Speech Before General Assembly | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/fagan-sells-seals-to-coast-league-owner-turns-over-franchise-and.html | FAGAN SELLS SEALS TO COAST LEAGUE; Owner Turns Over Franchise and Personnel and Leases San Francisco Stadium | True | | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/business-womens-week-set.html | Business Women's Week' Set | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/golden-and-levy-in-tel-aviv-final-american-beats-dr-geller-in.html | GOLDEN AND LEVY IN TEL AVIV FINAL; American Beats Dr. Geller in Maccabiah Tennis as South African Tops Eisenberg | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/radio-curb-is-flouted-some-stations-defy-i-b-c-with-blowbyblow.html | RADIO CURB IS FLOUTED; Some Stations Defy I. B. C. With Blow-by-Blow Broadcasts | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/61-vie-for-gershwin-press-winner-to-get-1000-and-have-work-played.html | 61 VIE FOR GERSHWIN PRESS; Winner to Get $1,000 and Have Work Played by Philharmonic | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/czechs-offer-u-n-funds-pledge-70000-for-the-expended-technical-aid.html | CZECHS OFFER U. N. FUNDS; Pledge $70,000 for the Expended Technical Aid Program | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/plans-texas-fur-felting-plant.html | Plans Texas Fur Felting Plant | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/goal-for-hockey-defensemen.html | Goal for Hockey Defensemen | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/london-maps-smog-fight-city-officials-seek-permission-to-put-curb.html | LONDON MAPS SMOG FIGHT; City Officials Seek Permission to Put Curb on Furnaces | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/yonkers-extends-tax-hearings.html | Yonkers Extends Tax Hearings | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/slade-fights-parker-tonight.html | Slade Fights Parker Tonight | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/stassen-adviser-appointed.html | Stassen Adviser Appointed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sec-pushes-rule-simplification-abandons-utility-efficiency-study.html | S.E.C. Pushes Rule Simplification; Abandons Utility Efficiency Study; Demmler Bars Projects That Would Result in 'Unenforceable Recommendations' -- Agency to Limit Reorganization Role S. E. C. WON'T STUDY UTILITY EFFICIENCY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/churchill-regime-seen-losing-favor-voters-are-unhappy-over-food.html | CHURCHILL REGIME SEEN LOSING FAVOR; Voters Are Unhappy Over Food Prices and Party Chafes Under Uncertainties | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/spains-ambassador-honored-at-luncheon.html | SPAIN'S AMBASSADOR HONORED AT LUNCHEON | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/slovak-regime-revised-prague-radio-reveals-changes-in-provincial.html | SLOVAK REGIME REVISED; Prague Radio Reveals Changes in Provincial Government | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/biggest-defense-test-for-city-is-set-today-big-defense-test-is-set.html | Biggest Defense Test For City Is Set Today; BIG DEFENSE TEST IS SET HERE TODAY | True | By Frederick Graham | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/vice-president-is-named-by-american-stores-co.html | Vice President Is Named By American Stores Co. | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/in-the-nation-the-bankers-were-suppliants-in-1934-partners-in-1953.html | In the Nation; The Bankers Were Suppliants in 1934, Partners in 1953 | True | By Arthur Krock | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/allen-a-smith.html | ALLEN A. SMITH | True | Special to Tt | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dock-negotiations-within-15c-of-pact-parleys-to-resume-today-but.html | DOCK NEGOTIATIONS WITHIN 1.5C OF PACT; Parleys to Resume Today, but Spreading Anti-Ryan Revolt Threatens War on Piers Pier Negotiators Within 1 1/2 Cents Of Settlement for a New Contract | True | By Charles Grutzner | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/europe-gains-hope-on-political-union-conferees-in-rome-encouraged.html | EUROPE GAINS HOPE ON POLITICAL UNION; Conferees in Rome Encouraged by French Socialist's Pledge to Support Army Treaty | True | By Arnaldo Corteisispecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/edward-l-brush.html | EDWARD L. BRUSH | True | Special to THs | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/daughter-to-the-f-b-uphams-3d.html | Daughter to the F. B. Uphams 3d | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/junior-leagues-board-meeting.html | Junior Leagues' Board Meeting | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/taxpayer-in-bronx-resold-by-operator.html | TAXPAYER IN BRONX RESOLD BY OPERATOR | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/briton-in-u-n-asks-security-for-korea-lloyd-tells-assembly-that-any.html | BRITON IN U. N. ASKS SECURITY FOR KOREA; Lloyd Tells Assembly That Any Agreement on Unity Must Be Supported by Guarantees BRITON IN U. N. ASKS PLEDGE FOR KOREA | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/challenger-finds-rights-damaging-lastarza-plans-a-long-rest-from.html | CHALLENGER FINDS RIGHTS DAMAGING; LaStarza Plans a Long Rest From Ring, Rates Marciano 'Improved 100 Per Cent' | True | By Frank M. Blunk | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/the-limits-of-inquiry.html | THE LIMITS OF INQUIRY | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/us-to-ask-joint-guarantee-for-a-free-neutral-korea-otherwise-army.html | U.S. TO ASK JOINT GUARANTEE FOR A FREE, NEUTRAL KOREA; OTHERWISE, ARMY WILL STAY; REDS TO GET CHOICE Policy Not Fixed, but U.N. Members Have Heard Washington's Views U. S. WILL PROPOSE KOREA GUARANTEE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/keystoner-takes-little-brown-jug-ohio-colt-driven-by-ervin-captures.html | KEYSTONER TAKES LITTLE BROWN JUG; Ohio Colt, Driven by Ervin, Captures Third and Fourth Heats of $54,972 Pace | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/electronic-brain-shown-for-checking-inventory.html | Electronic Brain Shown For Checking Inventory | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/store-sales-in-u-s-top-1952-week-by-6-increase-of-10-reported-for.html | STORE SALES IN U. S. TOP 1952 WEEK BY 6%; Increase of 10% Reported for New York Reserve District -- Volume Up 6% in City | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/msgr-paul-a-curran.html | MSGR. PAUL A. CURRAN | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/riegelman-depicts-opponents-as-unfit-in-his-good-government-fight.html | RIEGELMAN DEPICTS OPPONENTS AS UNFIT; In His Good Government Fight He Links Halley to Dubinsky, Wagner to Tammany Hall | True | By James A. Hagerty | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/republican-views-questioned.html | Republican Views Questioned | True | JOHN STRYKER. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/reight-loadings-rise-159-in-week-23884-total-is-57-below-same.html | REIGHT LOADINGS RISE 15.9% IN WEEK; 23,884 Total Is 5.7% Below Same Period of Last Year, 4.6% Less Than in 1951 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/other-poles-leave-posts-exconsul-general-in-city-now-in-latin.html | OTHER POLES LEAVE POSTS; Ex-Consul General in City Now in Latin America | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/zoo-fountain-links-pompeii-and-bronx-a-foot-of-ancient-pipe-adds.html | ZOO FOUNTAIN LINKS POMPEII AND BRONX; A Foot of Ancient Pipe Adds 'Youth' to a New Device's Thirst-Quenching Powers | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/to-treat-towns-tires-rubberset-corp-to-select-site-to-test.html | TO TREAT TOWN'S TIRES; Rubberset Corp. to Select Site to Test Anti-Puncture Product | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sokoloff-quits-philharmonic.html | Sokoloff Quits Philharmonic | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/costa-rican-leader-sees-peron.html | Costa Rican Leader Sees Peron | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/jelke-wins-release-in-bail-next-month.html | JELKE WINS RELEASE IN BAIL NEXT MONTH | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/red-bar-in-argentine-metal-workers-union-permits-no-communist-to.html | RED BAR IN ARGENTINE; Metal Workers Union Permits No Communist to Hold Office | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/earl-g-fisher.html | EARL G, FISHER | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sands-point-estate-offered.html | Sands Point Estate Offered | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mulloy-bows-in-4-sets-loses-to-davidsson-in-coast-tennis-seixas.html | MULLOY BOWS IN 4 SETS; Loses to Davidsson in Coast Tennis -- Seixas Triumphs | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/britain-and-egypt-again-bogged-on-suez-new-dispute-dims-hope-of.html | Britain and Egypt Again Bogged on Suez; New Dispute Dims Hope of Early Accord | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/british-circulation-off-decreases-6389000-in-week-to-1531636000.html | BRITISH CIRCULATION OFF; Decreases 6,389,000 in Week to 1,531,636,000 Total | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sports-of-the-times-a-difference-of-opinion.html | Sports of The Times; A Difference of Opinion | True | By Arthur Daley | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/israel-rejects-ban-on-lake-huleh-canal.html | ISRAEL REJECTS BAN ON LAKE HULEH CANAL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/service-for-greek-quake-dead.html | Service for Greek Quake Dead | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/gop-senator-asks-policy-unit-accord-smith-of-new-jersey-urges.html | G.O.P. SENATOR ASKS POLICY UNIT ACCORD; Smith of New Jersey Urges Committee Heads Play Role of Observers in Party Group | True | By William S. Whitespecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/nato-doubling-bases-for-jets-during-1953.html | NATO DOUBLING BASES FOR JETS DURING 1953 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/cold-weather-maneuver-set.html | Cold Weather Maneuver Set | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-mason-gains-links-semifinals-mrs-cudone-mrs-park-and-essene.html | MRS. MASON GAINS LINKS SEMI-FINALS; Mrs. Cudone, Mrs. Park and Essene DeCozen Also Win New Jersey Matches | True | By Maureen Orcuttspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/chile-orders-emergency-rule.html | Chile Orders Emergency Rule | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/chinese-going-to-korea-peiping-lists-a-group-of-4000-headed-by-a.html | CHINESE GOING TO KOREA; Peiping Lists a Group of 4,000, Headed by a General | True | | 1981-07-13 | RE0000096902 | B00000436547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/26-dead-in-turkish-blast.html | 26 Dead in Turkish Blast | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/bonn-army-regulations-set.html | Bonn Army Regulations Set | True | By Clifton Danielspecial To The New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/frank-j-codey.html | FRANK J. CODEY | True | SPecial to | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mine-cuts-workweek-american-zinc-puts-grandview-property-on-5day.html | MINE CUTS WORK-WEEK; American Zinc Puts Grandview Property on 5-Day Schedule | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/files-nickel-plate-plea-dlw-asks-icc-act-on-plan-to-elect-2-to.html | FILES NICKEL PLATE PLEA; D.L.&W. Asks I.C.C. Act on Plan to Elect 2 to Former's Board | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/bonds-and-shares-on-london-market-dull-trading-enlivened-by-late.html | BONDS AND SHARES ON LONDON MARKET; Dull Trading Enlivened by Late Rally, With Losses Reduced in After-Hours Dealings | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-transit-runs-set-ignoring-quill-authority-orders-them-posted.html | NEW TRANSIT RUNS SET, IGNORING QUILL; Authority Orders Them Posted Monday, Holding It Need Not Get Consent of Union CITY STILL STUDYING CASE Hurley Will Tell Mayor Next Week Whether or Not He Agrees With Agency | True | By Leonard Ingalls | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/turkey-and-greece-are-alarmed-by-yugoslav-reticence-on-arms.html | Turkey and Greece Are Alarmed By Yugoslav Reticence on Arms | True | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/child-to-mrs-richard-t-kilian.html | Child to Mrs. Richard T. Kilian | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dr-evans-heads-missions-board.html | Dr. Evans Heads Missions Board | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-nelu-condon-expert-on-reptiles.html | MISS NELU~ CONDON, EXPERT ON REPTILES | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/communist-party-ruled-subversive-by-regents-board-membership.html | COMMUNIST PARTY RULED SUBVERSIVE BY REGENTS BOARD; Membership Becomes Ground for Dismissal From State Public School System REDS TO APPEAL DECISION Trials of Suspected Teachers Set Up Under Feinberg Law -- '10-Day Grace' Allowed Communist Party Ruled Subversive In Unanimous Decision by Regents | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/named-officials-of-brunonew-york.html | Named Officials of Bruno-New York | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/reds-list-reluctant-p-o-ws.html | Reds List Reluctant P. O. W.'s | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-25 | 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/hoover-to-appear-on-youth-tv-show-expresident-to-talk-about.html | HOOVER TO APPEAR ON YOUTH TV SHOW; Ex-President to Talk About Government on 'Excursion' Over N. B. C. on Oct. 18 | True | | 1981-07-13 | RE0000096902 | B00000436547 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/drwg-etnl-reli6ioijs-leader-elizabeth-pastor-since-1928-former.html | DR.W.G: ETnl RELI6IOIJS LEADER; Elizabeth Pastor Since 1928 Former Moderator of Jersey Presbyterian Synod, Dies | True | Specirl fO THS NSW YORK TIMJS. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/the-regents-on-communism.html | THE REGENTS ON COMMUNISM | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mothers-advised-on-ties-to-family-dr-mary-langmuir-of-vassar.html | MOTHERS ADVISED ON TIES TO FAMILY; Dr. Mary Langmuir of Vassar Stresses Manner, Not Time, of Devotion to Children | True | By Elizabeth Halsted | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/bricker-plan-opposed.html | Bricker Plan Opposed | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/studios-divided-on-cinemascope-coast-executives-differ-on-the.html | STUDIOS DIVIDED ON CINEMASCOPE; Coast Executives Differ on the Technical and Esthetic Aspects as 'Robe' Bows | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/2-key-senators-split-on-early-tax-trims.html | 2 KEY SENATORS SPLIT ON EARLY TAX TRIMS | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/i-mrs-s-d-howarth-has-child.html | I Mrs. S. D. Howarth Has Child{ | True | I pectal to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/va-staff-is-being-cut-16.html | V.A. Staff Is Being Cut 16% | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/vice-president-manager-of-raytheon-distributor.html | Vice President, Manager Of Raytheon Distributor | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/court-summons-jersey-official.html | Court Summons Jersey Official | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/tickets-on-sale-monday-limited-number-for-series-to-be-offered-at.html | TICKETS ON SALE MONDAY; Limited Number for Series to Be Offered at Ebbets Field | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/rasnl-josp-rosn-or-passaic-9o-oes.html | RASnl JOSP" ROSN Or PASSAIC, 9o, oEs | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/4way-races-loom-for-3-court-posts-but-interparty-dealing-may-cut.html | 4-WAY RACES LOOM FOR 3 COURT POSTS; But Interparty Dealing May Cut Fields for the Supreme Bench in 2 Districts | True | By Leo Egan | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/un-to-aid-women-get-rights.html | U.N. to Aid Women Get Rights | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ban-on-news-picketing-asked.html | Ban on News Picketing Asked | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/israel-proceeds-with-plans.html | Israel Proceeds With Plans | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/cards-haddix-wins-no-20-southpaw-downs-cubs-11-to-2-4-hits-for.html | CARDS' HADDIX WINS NO. 20; Southpaw Downs Cubs, 11 to 2 -- 4 Hits for Schoendienst | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/it-wasnt-chickenfeed-poultry-market-worker-is-said-to-have-stolen.html | IT WASN'T CHICKENFEED; Poultry Market Worker Is Said to Have Stolen $30,527 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/sitdown-threatened-over-no-on-globulin.html | SITDOWN THREATENED OVER 'NO' ON GLOBULIN | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/comedalists-gain-new-jersey-final-mrs-mason-beats-mrs-park-and-mrs.html | CO-MEDALISTS GAIN NEW JERSEY FINAL; Mrs Mason Beats Mrs. Park and Mrs. Cudone Triumphs Over Essene De Cozen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/legal-battle-looms-over-weber-millions.html | LEGAL BATTLE LOOMS OVER WEBER MILLIONS | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-film-companies-reach-british-pact.html | U. S. FILM COMPANIES REACH BRITISH PACT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-docker-union-opens-fight-to-end-ryans-grip-on-city-300-a-f-l.html | NEW DOCKER UNION OPENS FIGHT TO END RYAN'S GRIP ON CITY; 300 A. F. L. Men in Caravans Invade Anastasia's Piers -- More Police Requested MEDIATORS SEEK PAY PACT Failure of Negotiations Stirs Speculation on Attempt to Bar Recognition of I. L. A. A. F. L.'s New Dock Union Opens Fight to Break Ryan's Grip Here | True | By Charles Grutzner | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/excerpts-from-schumanns-speech-in-united-nations.html | Excerpts From Schumann's Speech in United Nations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dewey-supported-on-tests-for-cars-state-bar-is-told-system-cuts.html | DEWEY SUPPORTED ON TESTS FOR CARS; State Bar Is Told System Cuts Jersey Fatalities -- Federal Unit Fights Bricker Plan | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/young-and-toth-of-colts-out.html | Young and Toth of Colts Out | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/lumber-output-off-10-shipments-drop-176-orders-15-from-yearago.html | LUMBER OUTPUT OFF 10%; Shipments Drop 17.6%, Orders 15% From Year-Ago Levels | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/yoshida-is-host-to-clark.html | Yoshida Is Host to Clark | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/german-reds-say-soviet-is-returning-prisoners.html | German Reds Say Soviet Is Returning Prisoners | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/europe-signs-paper-pact-eight-countries-agree-to-share-patents.html | EUROPE SIGNS PAPER PACT; Eight Countries Agree to Share Patents, Ideas and Methods | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/express-strike-goes-on-rail-agency-files-2million-suit-in.html | EXPRESS STRIKE GOES ON; Rail Agency Files 2-Million Suit in Pittsburgh Walkout | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/nickel-plate-fights-control-by-d-l-w.html | NICKEL PLATE FIGHTS 'CONTROL' BY D. L. & W. | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/admiral-a-l-parsons.html | ADMIRAL A. L. PARSONS | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/plan-on-korea-confirmed-but-officials-are-reticent-on-details.html | PLAN ON KOREA CONFIRMED; But Officials Are Reticent on Details Because of Rhee | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/frederik-receives-u-s-envoy.html | Frederik Receives U. S. Envoy | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/riegelman-urges-defense-buildup-asks-more-hospitals-shelters-and.html | RIEGELMAN URGES DEFENSE BUILD-UP; Asks More Hospitals, Shelters and Civil Volunteers Here -- Scores Wagner on Transit | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/sea-safety-parley-set-maritime-congress-will-meet-in-chicago-oct-20.html | SEA SAFETY PARLEY SET; Maritime Congress Will Meet in Chicago Oct. 20 to 22 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ozias-s-freeman.html | OZIAS S. FREEMAN | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/pike-hires-weatherman-to-help-stop-accidents.html | Pike Hires Weatherman To Help Stop Accidents | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/anne-b-berwald-engaged.html | Anne B. Berwald Engaged | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/van-benschoten-golf-victor.html | Van Benschoten Golf Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/liberace-plays-tells-jokes-too-capacity-crowd-at-carnegie-hall.html | LIBERACE PLAYS; TELLS JOKES, TOO; Capacity Crowd at Carnegie Hall 'Delighted' by Recital -- Pianist Gets Fanfare | True | J. B. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/parents-are-urged-to-let-children-help-select-colors-for-own-rooms.html | Parents Are Urged to Let Children Help Select Colors for Own Rooms | True | By Cynthia Kellogg | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/underwood-corp-names-national-sales-manager.html | Underwood Corp. Names National Sales Manager | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/worsham-fires-7subpar-64.html | Worsham Fires 7-Sub-Par 64 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/pier-jury-hands-up-secret-indictment-federal-panel-questions-ryan.html | PIER JURY HANDS UP SECRET INDICTMENT; Federal Panel Questions Ryan, Then Accuses a Well-Known Waterfront Racketeer' | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mcarthy-postpones-hearing-for-lamont.html | M'CARTHY POSTPONES HEARING FOR LAMONT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/titos-army-games-impress-the-west-british-and-u-s-military-men-find.html | TITO'S ARMY GAMES IMPRESS THE WEST; British and U. S. Military Men Find Yugoslavia Has Makings of Powerful, Modern Force | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/singer-pay-rise-is-asked.html | Singer Pay Rise Is Asked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/peron-orders-bill-on-amnesty-drawn-acts-to-free-political-captives.html | PERON ORDERS BILL ON AMNESTY DRAWN; Acts to Free Political Captives After Meeting Democrats -- 7 Prisoners Released | True | By Edward A. Morrowspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/czech-freedom-car-arrives-for-u-s-tour.html | CZECH 'FREEDOM CAR' ARRIVES FOR U. S. TOUR | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/van-johnson-eyes-lil-abner-role-film-actor-agrees-to-dye-hair-black.html | VAN JOHNSON EYES 'LI'L ABNER' ROLE; Film Actor Agrees to Dye Hair Black if He Returns to Broadway in Musical | True | By Louis Calta | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/floyd-h-compton.html | FLOYD H. COMPTON | True | Special to T NL,V YO | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/american-hide-leather-votes-executive-changes.html | American Hide & Leather Votes Executive Changes | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/aircrafts-spurt-dominate-market-they-account-for-9-of-15-most.html | AIRCRAFTS SPURT, DOMINATE MARKET; They Account for 9 of 15 Most Active Stocks -- Combined Average Edges Up 0.31 AIRCRAFTS SPURT, DOMINATE MARKET | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/seoul-may-censor-news-official-says-there-is-a-lot-of-talk-on-plan.html | SEOUL MAY CENSOR NEWS; Official Says 'There Is a Lot of Talk' on Plan | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-world-yachts-win-sixmeter-series-off-oyster-bay-us-canada-craft.html | New World Yachts Win Six-Meter Series Off Oyster Bay; U.S. CANADA CRAFT TOP OLD WORLD, 4-1 Capture Deciding Contest for Bossom Cup by 77 1/4 to 72 as Goose Finishes First | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ambitious-tv-plans-7film-program-series-will-cost-30-million.html | AMBITIOUS TV PLANS; 7-Film Program Series Will Cost 30 Million, Sponsors Say | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/37family-house-sold-in-bronx.html | 37-Family House Sold in Bronx | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/a-paradise-of-misery.html | A "PARADISE" OF MISERY | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/general-motors-to-raise-pensions-stockholders-vote-150175-to-13750.html | GENERAL MOTORS TO RAISE PENSIONS; Stockholders Vote $1.50-$1.75 to $137.50 a Month Top Pay for Retired Employes | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/browns-open-way-to-transfer-club-charter-revised-to-let-veeck-move.html | BROWNS OPEN WAY TO TRANSFER CLUB; Charter Revised to Let Veeck Move St. Louis Franchise to Another City | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-york-omnibus-omits-3d-dividend-strike-plus-fare-uncertainty.html | NEW YORK OMNIBUS OMITS 3D DIVIDEND; Strike, Plus Fare Uncertainty, Blamed for Drop in Earnings From $1.22 to 31c a Share | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/indians-trim-tigers-123-rosen-poles-2-homers-to-take-league-lead.html | INDIANS TRIM TIGERS, 12-3; Rosen Poles 2 Homers to Take League Lead With 43 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/11-u-n-pickets-get-suspended-sentences.html | 11 U. N. PICKETS GET SUSPENDED SENTENCES | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/estate-of-1201019-left-by-exsecretary-forrestal.html | Estate of $1,201,019 Left By Ex-Secretary Forrestal | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/archibald-taylor-hyij-edijator-76-dean-emeritus-of-graduate-school.html | :ARCHIBALD TAYLOR, H.Y.IJ. EDIJ(ATOR, 76;' Dean Emeritus of Graduate School of Business Is Dead--- Served From 1919 to 1944 | True | Special t9 Tas IIEW Yoa TtS. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/peiping-backs-soviet-ties-slogans-call-for-closer-military-and.html | PEIPING BACKS SOVIET TIES; Slogans Call for Closer Military and Economic Projects | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/soviet-publishes-farm-incentives-reveals-livestock-price-rises-and.html | SOVIET PUBLISHES FARM INCENTIVES; Reveals Livestock Price Rises and Reduction in Quotas Required From Peasants | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/roberto-luiz-restrepo.html | ROBERTO LUIZ RESTREPO | True | Spe(a/to TE | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/strike-at-gold-mines-spreads.html | Strike at Gold Mines Spreads | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ballot-inspection-denied-icc-rejects-plea-of-wisconsin-central.html | BALLOT INSPECTION DENIED; I.C.C. Rejects Plea of Wisconsin Central Preferred Holders | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ira-edward-meslar.html | IRA EDWARD MESLAR | True | Spec.al to TR lv YO: Tn-.s. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mayor-welcomes-plan.html | Mayor Welcomes Plan | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/parnell-holds-yankees-to-4-hits-as-red-sox-achieve-50-triumph.html | Parnell Holds Yankees to 4 Hits As Red Sox Achieve 5-0 Triumph; Boston Hurler Takes No. 21, Blanking Bombers for 4th Time This Campaign | True | By John Drebinger | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/job-training-course.html | JOB TRAINING COURSE | True | Annual Fashion Group Sessions to Begin on Monday Night | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/students-hail-flight-of-polish-u-n-aide.html | STUDENTS HAIL FLIGHT OF POLISH U. N. AIDE | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/european-charter-advanced-in-rome-delegates-reach-agreement-on-two.html | EUROPEAN CHARTER ADVANCED IN ROME; Delegates Reach Agreement on Two Key Points Involving 'Chamber of Nations' | True | By Arnaldo Corteisispecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/refinery-job-awarded.html | Refinery Job Awarded | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/bob-feller-sued-on-film-movie-firm-says-pitcher-owes-5500-on.html | BOB FELLER SUED ON FILM; Movie Firm Says Pitcher Owes $5,500 on Baseball Shorts | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/627-pints-of-blood-given-143-telephone-workers-make-contributions.html | 627 PINTS OF BLOOD GIVEN; 143 Telephone Workers Make Contributions to Red Cross | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-suites-in-brooklyn-120family-building-is-under-way-on-east-13th.html | NEW SUITES IN BROOKLYN; 120-Family Building Is Under Way on East 13th Street | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/niagara-project-urged-value-of-private-enterprise-stressed-in.html | Niagara Project Urged; Value of Private Enterprise Stressed in Development of Power | | ALEXANDER M. BEEBEE | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/v-a-hospital-bias-put-under-survey-white-house-announces-move-in.html | V. A. HOSPITAL BIAS PUT UNDER SURVEY; White House Announces Move in Program by Eisenhower for End of Segregation | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/maxwell-reed-regain-amateur-golf-standing.html | Maxwell, Reed Regain Amateur Golf Standing | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/envoy-says-maldives-lack-food-to-survive.html | ENVOY SAYS MALDIVES LACK FOOD TO SURVIVE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/muriel-f-henle-married-in-hoe-i-vassar-columbia-law-alumna-j-bride.html | MURIEL F. HENLE MARRIED IN HOE I .; Vassar, Columbia Law Alumna/ j Bride of Arthur Reis Jr., I I Graduate of Princeton I | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mitchell-sees-end-of-party-cleavage-democratic-rally-in-chicago.html | MITCHELL SEES END OF PARTY CLEAVAGE; Democratic Rally in Chicago Began to Heal North, South Rift, Chairman Avers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mrs-hobby-stresses-delinquency-rise.html | MRS. HOBBY STRESSES DELINQUENCY 'RISE' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/chinese-in-burma-bombed-planes-attack-guerrilla-camp-for-third.html | CHINESE IN BURMA BOMBED; Planes Attack Guerrilla Camp for Third Straight Day | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/d-hiho15on-4-foublded-law-firm-practiced-here-many-yearsm-former.html | D. HIHOL5ON, 4, FOUBIDED LAW FIRM; Practiced Here Many Yearsm Former Philadelphia Phillies Vice President is Dead | True | Special f | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/rail-equipments-authorized.html | Rail Equipments Authorized | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-job-guidance-service.html | New Job Guidance Service | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/senators-victors-over-athletics-10-porterfield-posts-22d-victory.html | SENATORS VICTORS OVER ATHLETICS, 1-0; Porterfield Posts 22d Victory and 9th Shutout -- 4 Hits in Row in 9th Halt Fricano | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/senators-to-study-korea-atrocities-mccarthy-getting-legion-medal.html | SENATORS TO STUDY KOREA ATROCITIES; McCarthy, Getting Legion Medal Here, Says Potter Heads New Inquiry Including Captives | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/antired-pows-in-riot-hold-indian-hostage-briefly-antired-p-o-ws-in.html | Anti-Red P.O.W.'s, in Riot, Hold Indian Hostage Briefly; Anti-Red P. O. W.'s, in a New Riot, Hold Indian as a Hostage Briefly | True | By the United Press. | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/chester-a-mlilq-attorney-i5-de-onceserved-asgener-al-counsel-for.html | CHESTER A. M'L/llq, ATTORNEY, I5 DE'; OnceServed asGener al Counsel for World Bank and U, S, Commissioner in Berlin | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/vietminh-rebels-flee-french-trap-fighting-dies-down-in-delta-area.html | VIETMINH REBELS FLEE FRENCH TRAP; Fighting Dies Down in Delta Area of Indo-China Where 5,000 Were Encircled | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/weeks-auto-output-put-at-129494-units.html | WEEK'S AUTO OUTPUT PUT AT 129,494 UNITS | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/japan-is-battered-by-typhoon-force-death-toll-in-90mile-storm-and.html | JAPAN IS BATTERED BY TYPHOON FORCE; Death Toll in 90-Mile Storm and Flood Damage Spread to North -- 29 Known Dead | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/francis-j-mmahon.html | FRANCIS J. M'MAHON | True | Special to Tsr. Ngw YO< Tt.IF_% | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/charles-r-angell.html | CHARLES R. ANGELL | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/youth-charged-in-killing-wesleyan-sophomore-arraigned-in-campus.html | YOUTH CHARGED IN KILLING; Wesleyan Sophomore Arraigned in Campus Murder of Coed | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-aids-in-indochina-storm.html | U. S. Aids in Indo-China Storm | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/burke-candidacy-discussed-proposal-approved-relative-to-review-of.html | Burke Candidacy Discussed; Proposal Approved Relative to Review of City Employes | True | HARRY G. FLETCHER Jr. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/howton-lost-to-green-bay.html | Howton Lost to Green Bay | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-cuts-interest-on-treasury-notes-shortterm-issue-of-may-11-to-be.html | U. S. CUTS INTEREST ON TREASURY NOTES; Short-Term Issue of May 11 to Be Replaced 'to Reflect' Recent Market Changes U. S. Cuts Treasury Notes' Interest; New Issue to Reflect Market Shift | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-hearings-set-in-doubleday-case-f-t-c-voids-aides-dismissal-of-c.html | NEW HEARINGS SET IN DOUBLEDAY CASE; F. T. C. Voids Aide's Dismissal of Charges of Illegal Price Maintenance on Books | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/attlees-wife-pays-traffic-fine.html | Attlee's Wife Pays Traffic Fine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/bids-asked-for-sugar-for-iran.html | Bids Asked for Sugar for Iran | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/french-police-aide-slain.html | French Police Aide Slain | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/women-children-among-fanatics-participating-in-revolt-in-sumatra.html | Women, Children Among Fanatics Participating in Revolt in Sumatra; Jakarta Sends Reinforcements to Quell the Moslem-Led Uprising in Atjeh Area | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/uconns-in-yale-bowl.html | Uconns in Yale Bowl | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ports-and-world-trade.html | PORTS AND WORLD TRADE | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/elizabeth-taylor-ill-film-star-has-nervous-collapse-on-arrival-in.html | ELIZABETH TAYLOR ILL; Film star Has 'Nervous Collapse on Arrival in Copenhagen | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/favored-free-agent-first.html | Favored Free Agent First | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/i-c-c-bus-inquiry-due-body-will-study-complaints-on-rockland-coach.html | I. C. C. BUS INQUIRY DUE; Body Will Study Complaints on Rockland Coach Service | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/senator-to-press-for-report-on-rye-langer-of-north-dakota-says-he.html | SENATOR TO PRESS FOR REPORT ON RYE; Langer of North Dakota Says He Hopes to Speed Survey on Canadian-Import Rise | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/indians-welcome-u-s-korean-plan-nehru-withholds-comment-but.html | INDIANS WELCOME U. S. KOREAN PLAN; Nehru Withholds Comment but Approval Is Expected -- Reds' Reaction Awaited | True | By Robert Trumbullspecial To The New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/posedel-to-leave-pirates.html | Posedel to Leave Pirates | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/60th-year-of-home-for-blind.html | 60th Year of Home for Blind | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/university-to-hail-potofsky.html | University to Hail Potofsky | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/federal-conference-ends.html | Federal Conference Ends | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/canada-keeping-watch-officials-sure-u-s-will-not-take-steps-to-cut.html | CANADA 'KEEPING WATCH'; Officials Sure U. S. Will Not Take Steps to Cut Off Imports | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/frank-j-kelly.html | FRANK J. KELLY | True | Spec- 1 to TI NEW YORK TIMES. | 1981-07-13 | | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/parker-outpoints-slade-in-10-rounds-paterson-boxer-floors-bronx-foe.html | PARKER OUTPOINTS SLADE IN 10 ROUNDS; Paterson Boxer Floors Bronx Foe for 8 Count in Tenth at St. Nicholas Arena | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/nuptials-in-south-fog-mittta-epwli-durham-girl-married-in-th-chapel.html | NUPTIALS IN SOUTH FOg MI?TttA EPWII; Durham Girl Married in Chapel of Duke University to Dalma Wilson Uzzle Jr. | True | Special to Tz Nv No.K TrMr. s. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/hastings-norton.html | HASTINGS NORTON | True | Spea] to -w No | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/morale-plunges-in-point-4s-shift-decline-felt-also-in-the-field.html | MORALE PLUNGES IN POINT 4'S SHIFT; Decline Felt Also in the Field, Where Expert Recruits Are Eager to Return Home PRIVATE UNITS IN DOUBT Agencies Fear Older Military, Business Men Will Replace Younger Technicians | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/scalamandre-shows-old-english-textiles.html | SCALAMANDRE SHOWS OLD ENGLISH TEXTILES | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/little-reaction-is-stirred.html | Little Reaction Is Stirred | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/french-support-tribunal.html | French Support Tribunal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/awol-korea-soldier-is-back.html | A.W.O.L. Korea Soldier Is Back | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/builder-expands-colony-in-babylon-great-neck-gets-new-group-of.html | BUILDER EXPANDS COLONY IN BABYLON; Great Neck Gets New Group of Homes -- Industrial Lease Closed in Glendale | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/columbia-to-open-with-lehigh-here-lions-to-start-63d-football.html | COLUMBIA TO OPEN WITH LEHIGH HERE; Lions to Start 63d Football Season With Strong Line -- Pirner at Quarterback | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/farm-program-pushed-start-on-surplus-sale-abroad-discussed-at-white.html | FARM PROGRAM PUSHED; Start on Surplus Sale Abroad Discussed at White House | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/lebanon-joins-in-protest.html | Lebanon Joins in Protest | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/if-budlon-72-i-a-retired-bishop-hea-d-of-epiacp-diocese-of.html | IF. . BUDLON, 72, I A RETIRED BISHOP.; Hea. d of Epiac----'p Diocese of' Connecticut 17 Years Dies | True | specialt to the new york times | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/paris-sees-elections-the-key.html | Paris Sees Elections the Key | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/american-record-recalled.html | American Record Recalled | True | ULRIC NISBET | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/miguel-cabanellas.html | MIGUEL CABANELLAS | True | SPecia: to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/syrian-delegate-complains.html | Syrian Delegate Complains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/the-mayor-to-mr-quill.html | THE MAYOR TO MR. QUILL | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/futurity-value-75000.html | Futurity Value $75,000 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/william-f-smith.html | WILLIAM F. SMITH | True | Special to T 1.1EW Yomc IMrS. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/events-of-interest-in-shipping-world-canada-reported-free-of-port.html | EVENTS OF INTEREST IN SHIPPING WORLD; Canada Reported Free of Port Extortion -- Suez Shipping Sets 6-Month Record | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/nato-sea-exercise-in-european-phase.html | NATO SEA EXERCISE IN EUROPEAN PHASE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/senator-douglas-backs-durkin.html | Senator Douglas Backs Durkin | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/syria-asks-more-voice-in-u-n-for-asians-says-the-council-excludes.html | Syria Asks More Voice in U. N. for Asians; Says the Council Excludes Southeast Asia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/halley-charges-wagner-lied-riegelman-condemns-the-a-d-a-halley.html | Halley Charges Wagner 'Lied'; Riegelman Condemns the A. D. A.; Halley Charges Wagner 'Lied'; Riegelman Condemns the A. D. A. | True | By James A. Hagerty | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/fred-allen-spot-on-tv-is-barred-comedians-49-pact-with-ford.html | FRED ALLEN 'SPOT' ON TV IS BARRED; Comedian's '49 Pact With Ford Prevents His Appearance on Garroway Show Premiere | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-n-changes-questioned-mrs-roosevelt-urges-study-before-charter.html | U. N. CHANGES QUESTIONED; Mrs. Roosevelt Urges Study Before Charter Revision | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/strength-of-u-s-lies-in-free-enterprise-t-w-a-president-tells.html | Strength of U. S. Lies in Free Enterprise, T. W. A. President Tells Foremen at Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/listing-for-handicraft-classes.html | Listing for Handicraft Classes | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/marciano-186992-richer-to-make-next-heavyweight-title-defense-in.html | Marciano, $186,992 Richer, to Make Next Heavyweight Title Defense in 1954; CHARLES MAY GET CHANCE ON COAST Marciano Considers February Bout After Getting Biggest Purse in LaStarza Fight | True | By Joseph C. Nichols | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/gun-fight-in-theatre-f-b-i-agents-kill-a-suspected-slayer-in.html | GUN FIGHT IN THEATRE; F. B. I. Agents Kill a Suspected Slayer in Baltimore | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/feindtbarham.html | Feindt--Barham | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ruling-on-hearns-kept-labor-board-upholds-the-third-dismissal-of.html | RULING ON HEARN'S KEPT; Labor Board Upholds the Third Dismissal of Union Charges | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/iranian-aircraft-wrecked-by-reds-most-planes-ready-to-survey-rebel.html | IRANIAN AIRCRAFT WRECKED BY REDS; Most Planes Ready to Survey Rebel Tribes in the South-Central Area Disabled | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/london-minimizes-snags-in-cairo-talks.html | LONDON MINIMIZES SNAGS IN CAIRO TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/virginia-e-briant-wed-inewark-girl-mafried-to-editor-in-a-brooklyn.html | VIRGINIA E. BRIANT WED; lNewark Girl Mafried to Editor in a Brooklyn Ceremony | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/hurricane-in-gulf-moves-on-florida-storm-due-to-strike-northwest.html | HURRICANE IN GULF MOVES ON FLORIDA; Storm Due to Strike Northwest Area of State at Dawn -- 140-Mile Winds Reported | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/kleins-plans-mass-sale-of-diamonds-on-monday.html | Klein's Plans Mass Sale Of Diamonds on Monday | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/soviet-georgia-ousts-3-more-beria-named.html | SOVIET GEORGIA OUSTS 3 MORE BERIA NAMED | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dark-sets-record-as-giants-win-62-his-homer-off-pirates-lifts-total.html | DARK SETS RECORD AS GIANTS WIN, 6-2; His Homer Off Pirates Lifts Total to 23, League Mark for Shortstop in Season | True | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/james-c-hodgetts-dies-exsexton-of-flatbush-dutch-reformed-church.html | JAMES C. HODGETTS DIES; Ex-Sexton of Flatbush Dutch Reformed Church Was 82 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-curb-on-red-trade-britain-tightens-restrictions-on.html | NEW CURB ON RED TRADE; Britain Tightens Restrictions on Transshipping Strategic Goods | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/protection-for-communist-prisoners.html | Protection for Communist Prisoners | True | MARGUERITE ATTERBURY | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/batboy-steps-into-managers-shoes-in-kid-from-left-field-baseball.html | Batboy Steps Into Manager's Shoes in 'Kid From Left Field,' Baseball Comedy at Palace | True | By Bosley Crowther | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mig-pilots-mother-to-see-him.html | MIG Pilot's Mother to See Him | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mrs-frank-de-garmo.html | MRS. FRANK DE GARMO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/proposal-revived-to-lift-stock-fees-big-board-governors-to-meet-oct.html | PROPOSAL REVIVED TO LIFT STOCK FEES; Big Board Governors to Meet Oct. 15 to Discuss Over-All 18% Increase in Rates ROUND TRIPS' ON AGENDA American Exchange Hearings to Study Rise in Commissions Will Start on Oct. 8 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/modern-furniture-defined-as-period-gap-between-contemporary-and.html | MODERN FURNITURE DEFINED AS 'PERIOD; ' Gap' Between Contemporary and Traditional Styles is Closing, Says Executive | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/british-plane-sets-unofficial-record-flies-7373-miles-an-hour-in.html | BRITISH PLANE SETS, UNOFFICIAL RECORD; Flies 737.3 Miles an Hour in Runs Over Libyan Desert -- New Try Scheduled | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/rita-n-platt-engaged-troth-is-anounced-to-law.html | RITA N. PLATT ENGAGED; Troth Is An--uounced to Law | True | speicial to trhenew tork times | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/a-f-l-backs-durkin-against-president-by-unanimous-vote-supports.html | A. F. L. BACKS DURKIN AGAINST PRESIDENT BY UNANIMOUS VOTE; Supports Charge Eisenhower Broke Pledge -- No-Raiding Pact With C.I.O. Approved DURKIN ACCUSATION IS BACKED BY A. F. L. | True | By A. H. Raskinspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/us-signs-contract-to-buy-bolivian-tin-price-for-10000-tons-to-be.html | U.S. SIGNS CONTRACT TO BUY BOLIVIAN TIN; Price for 10,000 Tons to Be Set by 'Spot' Market Average Here and 3-Month Futures | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mrs-bishop-trophy-winner.html | Mrs. Bishop Trophy Winner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mckeownmculty.html | McKeown--Mculty | True | SPecial to THg NEW YOP. K TLErS. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/trabert-in-semifinals-u-s-ace-and-larsen-advance-in-pacific-coast.html | TRABERT IN SEMI-FINALS; U. S. Ace and Larsen Advance in Pacific Coast Tennis | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/2-teams-tie-for-hayden-trophy.html | 2 Teams Tie for Hayden Trophy | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/evinrude-plans-plant-expansion.html | Evinrude Plans Plant Expansion | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/gas-rate-rises-suspended.html | Gas Rate Rises Suspended | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/gobel-ban-continued-further-10day-suspension-of-stock-trading.html | GOBEL BAN CONTINUED; Further 10-Day Suspension of Stock Trading Ordered | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/canister-campaign-for-hospital.html | Canister Campaign for Hospital | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/commodity-prices-up-index-put-at-88-on-thursday-against-876-day.html | COMMODITY PRICES UP; Index Put at 88 on Thursday Against 87.6 Day Before | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/c-i-o-chief-warns-of-merger-perils-mcdonald-tells-state-conclave.html | C. I. O. CHIEF WARNS OF MERGER PERILS; McDonald Tells State Conclave Unions Cannot Be Engulfed by A. F. L. in Unity Effort | True | By Stanley Leveyspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/2-freed-in-bail-in-harboring-red.html | 2 Freed in Bail in Harboring Red | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/wife-going-on-nixon-tour-to-help-good-will-aim.html | Wife Going on Nixon Tour To Help 'Good Will' Aim | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/miss-dorothy-ann-laeger-is-affianced-to-pfc-gustav-f-fischer-jr-a.html | Miss Dorothy Ann laeger Is Affianced To Pfc. Gustav F. Fischer Jr., a Marine | True | Special to Tm Nzw YOK TtMZ. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/study-on-aid-for-israel-to-open-in-capital-today.html | Study on Aid for Israel To Open in Capital Today | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/gen-dean-asks-rhee-to-spare-2-koreans.html | GEN. DEAN ASKS RHEE TO SPARE 2 KOREANS | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/2-ousted-u-n-aides-balk-at-questions-refuse-to-tell-inquiry-if-they.html | 2 OUSTED U. N. AIDES BALK AT QUESTIONS; Refuse to Tell Inquiry if They Are Reds -- Senate Unit Can't Locate Third Ex-Employe | True | By Russell Porter | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/akihito-gets-wyoming-gifts.html | Akihito Gets Wyoming Gifts | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/flower-show-visited-by-1500.html | Flower Show Visited by 1,500 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ciro-molina-garces.html | CIRO MOLINA GARCES | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/crime-declines-in-britain-report-for-england-and-wales-issued-for.html | CRIME DECLINES IN BRITAIN; Report for England and Wales Issued for Last Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/koreans-leave-moscow-kim-praises-soviet-for-aid-to-reconstruct.html | KOREANS LEAVE MOSCOW; Kim Praises Soviet for Aid to Reconstruct Country | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/increased-german-trade.html | Increased German Trade | True | H. H. G. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/8-u-s-ryder-cup-golfers-led-by-mangrum-fly-to-england-for-series-on.html | 8 U. S. Ryder Cup Golfers, Led by Mangrum, Fly to England for Series on Oct. 2 and 3 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/jet-site-upstate-gets-clearance-air-force-ends-delay-moves-to.html | JET SITE UPSTATE GETS CLEARANCE; Air Force Ends Delay, Moves to Acquire 4,864 Acres in Plattsburg Region | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/yugoslavia-chides-west-over-trieste-aide-memoire-handed-envoys.html | YUGOSLAVIA CHIDES WEST OVER TRIESTE; Aide Memoire Handed Envoys Charges Three Powers Favor Italy 'Unfairly' in Dispute Yugoslavia Says West Favors, Italy In Dispute Over the Fate of Trieste | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/avcos-sales-rise-but-earnings-drop-strikes-reduce-nine-months.html | AVCO'S SALES RISE BUT EARNINGS DROP; Strikes Reduce Nine Months' Profit to 32 Cents a Share -- Other Corporate Reports | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/aid-for-travelers.html | AID FOR TRAVELERS | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/fear-effect-on-farmers-alberta-official-says-u-s-curbs-would-shut.html | FEAR EFFECT ON FARMERS; Alberta Official Says U. S. Curbs Would Shut Off Big Market | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/british-laborites-reject-u-s-policy-urge-a-neutralized-formosa.html | BRITISH LABORITES REJECT U. S. POLICY; Urge a Neutralized Formosa, Delay in German Rearming and Defense Plan Review BOTH WINGS JOIN IN CALL Resolution Asking Negotiated Peace on All Fronts Will Be Put to Rally Next Week | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/germans-develop-atom-ray-meter-instrument-to-measure-how-much.html | GERMANS DEVELOP ATOM RAY METER; Instrument to Measure How Much Radiation Is Absorbed Shown at Military Exhibit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/williamstown-marking-200-years.html | Williamstown Marking 200 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/son-is-born-to-the-halleys.html | Son Is Born to the Halleys | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/terms-set-to-end-long-arma-strike-a-30hour-session-opens-way-to.html | TERMS SET TO END LONG ARMA STRIKE; A 30-Hour Session Opens Way to Return 5,000 to the Two Defense Production Plants | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/pakistan-gets-point-4-projects.html | Pakistan Gets Point 4 Projects | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/miss-b-c-winkler-becomes-a-bride-wed-to-edward-w-demier-in-chapel.html | MISS B. C. WINKLER BECOMES A BRIDE; Wed to Edward W. deMier in Chapel of Little Church -- Reception Held at Pierre | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/union-to-war-on-reds-seafarers-canadian-branch-fights-fishermen.html | UNION TO WAR ON REDS; Seafarers' Canadian Branch Fights Fishermen Group | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/festival-of-music-ends-in-pittsfield-works-of-hindemith-respighi.html | FESTIVAL OF MUSIC ENDS IN PITTSFIELD; Works of Hindemith, Respighi and Stravinsky Conducted by Katims -- Mrs. Coolidge Cited | True | By Harold C. Schonbergspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/city-fete-is-observed-post-office-cancellation-marks-300th.html | CITY FETE IS OBSERVED; Post Office Cancellation Marks 300th Anniversary Celebration | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/brownhoist-deal-declared-blocked-head-of-protective-committee.html | BROWNHOIST DEAL DECLARED BLOCKED; Head of Protective Committee Claims Enough Proxies to Bar Pennsylvania Coal Merger | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/raytheon-opens-new-plant.html | Raytheon Opens New Plant | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dr-max-eihhorh-sijr6eon-inntor-i-retired-gastroenterologist-91-1.html | DR. MAX EIHHORH, SIJR6EON, INNTOR I; Retired Gastroenterologist, 91 '1 Who Devised Instruments, DiesI --Gave Unit to kenox Hill / | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/airlines-group-insurance-up.html | Airline's Group Insurance Up | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/syria-halts-army-leaves-to-back-protest-on-israels-jordan-canal.html | Syria Halts Army Leaves to Back Protest on Israel's Jordan Canal; Arabs to Ask U. N. Action After Sharett Refuses to Suspend Diversion Project Work SYRIA ENDS LEAVES IN ISRAELI DISPUTE | True | By the United Press. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mrs-harry-heasley.html | MRS. HARRY HEASLEY | True | Special to Tz Blzw Yorac Tnzs. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-manager-for-resort-hotel.html | New Manager for Resort Hotel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/wood-field-and-stream-farmersportsman-cooperative-program.html | Wood, Field and Stream; Farmer-Sportsman Cooperative Program Reasonable at $1 per Day for Hunter | True | By Raymond R. Camp. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/invention-replaces-heart-lungs-when-need-to-bypass-them-arises.html | Invention Replaces Heart, Lungs When Need to Bypass Them Arises; Device Intended to Aid Surgery of 'Humans and Other Animals' -- Portable Flagpole for Dog Helps Hunter to Find It LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/news-of-food-visiting-swiss-cheesemakers-stress-use-of.html | News of Food; Visiting Swiss Cheesemakers Stress Use Of Unpasteurized Milk in Their Product | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/5-canadian-rubber-companies-draw-fines-of-10000-each-as-pricefixing.html | 5 Canadian Rubber Companies Draw Fines Of $10,000 Each as Price-Fixing Combine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/sampson-of-u-s-takes-100meter-swim-in-cairo.html | Sampson of U. S. Takes 100-Meter Swim in Cairo | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/film-director-drowned-i-i-anthony-kelly-of-britain-wasi-making.html | FILM DIRECTOR DROWNED I I; Anthony Kelly of Britain WasI Making Movie in Africa I | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/biggest-defense-test-here-called-best-few-violations-noted-state.html | Biggest Defense Test Here Called Best; Few Violations Noted -- State Chief Lauds Students' Response New Yorkers Take to Shelter in Biggest Training Drill Held Thus Far Against an Atom-Bomb Attack BIG DEFENSE TEST CALLED BEST YET | True | By Frederick Graham | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/information-plan-for-bonn-assailed-press-fears-ministry-project.html | INFORMATION PLAN FOR BONN ASSAILED; Press Fears Ministry Project Might Lead to Propaganda Agency -- Allies Worried | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/son-to-mrs-harold-r-tanney.html | Son to Mrs. Harold R. Tanney | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/support-for-widow-was-vinson-worry-friend-says-the-chief-justice.html | SUPPORT FOR WIDOW WAS VINSON WORRY; Friend Says the Chief Justice Was Concerned by Lack of Pension Plan for Her | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/scenes-of-india-enhance-british-drama.html | Scenes of India Enhance British Drama | True | H. H. T. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/boy-seized-in-shooting-barred-by-candy-shop-he-fired-at-owner.html | BOY SEIZED IN SHOOTING; Barred by Candy Shop, He Fired at Owner, Police Say | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/white-sox-top-browns-fox-2run-homer-and-double-help-keegan-triumph.html | WHITE SOX TOP BROWNS; Fox' 2-Run Homer and Double Help Keegan Triumph, 7-2 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/permanent-panel-set-for-minerals-national-science-unit-reports.html | PERMANENT PANEL SET FOR MINERALS; National Science Unit Reports Creation of Advisory Group on Exploration Research | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-tennis-teams-triumph-in-israel-golden-shares-in-maccabiah.html | U. S. TENNIS TEAMS TRIUMPH IN ISRAEL; Golden Shares in Maccabiah Doubles Titles With Miss Kanter and Eisenberg | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/notre-dame-choice-over-oklahoma-in-feature-of-lively-football-card.html | Notre Dame Choice Over Oklahoma in Feature of Lively Football Card Today; HOLY CROSS FACES DARTMOUTH ON TV Michigan State Plays Iowa -- Colgate at Cornell -- Penn, Army, Columbia Ready | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/bonnparis-talks-on-saar-are-urged.html | BONN-PARIS TALKS ON SAAR ARE URGED | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/consecration-set-for-two-bishops-dargin-and-kellenberg-to-figure.html | CONSECRATION SET FOR TWO BISHOPS; Dargin and Kellenberg to Figure Oct. 5 in 1st Twin Ceremony of Kind at St. Patrick's | True | By Preston King Sheldon | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/parking-law-warnings-yorkvilleeast-harlem-violators-to-get-a-day-of.html | PARKING LAW WARNINGS; Yorkville-East Harlem Violators to Get a Day of Grace | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/steel-scrap-price-dips-3-to-6-a-ton-new-cuts-make-months-drop-in.html | STEEL SCRAP PRICE DIPS $3 TO $6 A TON; New Cuts Make Month's Drop in Pittsburgh Area $10-$12, One of Fastest in Years MARKET HAS 'NO SUPPORT' Buying So Light the Quotation Is Called 'Largely Nominal' -- Mills Work Off Stocks | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/california-professor-gets-high-chemistry-medal.html | California Professor Gets High Chemistry Medal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/german-reds-push-collective-farms-seek-to-revive-plan-despite-heavy.html | GERMAN REDS PUSH COLLECTIVE FARMS; Seek to Revive Plan Despite Heavy Resignations During the Last Three Months | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/timing-queried.html | Timing Queried | True | RODERICK STEPHENS | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/missing-link-fish-caught-off-coast-of-east-africa.html | 'Missing Link' Fish Caught Off Coast of East Africa | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/builders-buy-plainview-tract.html | Builders Buy Plainview Tract | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/sherwood-takes-rodeo-in-stride-noted-playwright-guest-of-his.html | SHERWOOD TAKES RODEO IN STRIDE; Noted Playwright, Guest of His Grandson, Finds It Anything but an Idiot's Delight | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/metal-concern-buys-jersey-factory-site.html | METAL CONCERN BUYS JERSEY FACTORY SITE | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/big-9th-ave-center-may-have-heliport-zeckendorf-reports-progress-in.html | BIG 9TH AVE. CENTER MAY HAVE HELIPORT; Zeckendorf Reports Progress in Move for Service at the Proposed Huge Mart TRANSIT 'PACKAGE' IS AIM Design Also Calls for Parking, Off-Street Loading and Railroad Track Areas | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mexican-women-win-votes.html | Mexican Women Win Votes | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/martin-gehringer.html | MARTIN GEHRINGER | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mme-jareckamaurin.html | MME. JARECKA-MAURIN | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/telephone-system-general-corporation-has-net-of-8585000-in-8-months.html | TELEPHONE SYSTEM; General Corporation Has Net of $8,585,000 in 8 Months, Against $5,340,000 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/allashton-night-given-by-ballet-sadlers-wells-offers-debut-of.html | ALL-ASHTON NIGHT GIVEN BY BALLET; Sadler's Wells Offers Debut of Choreographer's 'Daphnis and Chloe to Music of Ravel | True | By John Martin | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/commodities-ease-on-small-volume-hides-activity-greatest-since-july.html | COMMODITIES EASE ON SMALL VOLUME; Hides Activity, Greatest Since July 14, Is an Exception to Pre-Week-End Dullness | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/bonn-explains-army-volunteers.html | Bonn Explains Army Volunteers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/2500-army-civilian-jobs-saved.html | 2,500 Army Civilian Jobs Saved | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/01-dip-reported-in-primary-prices-wholesale-commodities-drop-to.html | 0.1% DIP REPORTED IN PRIMARY PRICES; Wholesale Commodities Drop to 110.7% of 1947-49 Level, Led by Processed Foods | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/committee-reviews-tax-bureau-changes.html | COMMITTEE REVIEWS TAX BUREAU CHANGES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/hen-strike-in-heat-wave-puts-eggs-near-1-dozen.html | Hen 'Strike' in Heat Wave Puts Eggs Near $1 Dozen | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/base-pact-today-seen-spanish-sources-say-agreement-for-aid-will-be.html | BASE PACT TODAY SEEN; Spanish Sources Say Agreement for Aid Will Be Signed | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/service-held-for-duke-of-alba.html | Service Held for Duke of Alba | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/girl-scout-fund-raisers-to-dine.html | Girl Scout Fund Raisers to Dine | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/elected-as-the-chairman-of-jewish-chaplains-unit.html | Elected as the Chairman Of Jewish Chaplains' Unit | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/home-sales-lead-in-westchester-trading-includes-properties-in.html | HOME SALES LEAD IN WESTCHESTER; Trading Includes Properties in Scarsdale, Harrison and Bedford Village | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/work-week-405-hours-factory-average-on-aug-15-was-same-as-year.html | WORK WEEK 40.5 HOURS; Factory Average on Aug. 15 Was Same as Year Before | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-exports-and-imports-dropped-in-july-but-increased-in-first.html | U. S. Exports and Imports Dropped in July But Increased in First Seven Months of '53 | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/players-lawyer-invited-to-baseball-conference.html | Players' Lawyer Invited To Baseball Conference | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/will-direct-orchestra-richard-burgin-appointed-by-harvardradcliffe.html | WILL DIRECT ORCHESTRA; Richard Burgin Appointed by Harvard-Radcliffe Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/kurach-heads-bar-group.html | Kurach Heads Bar Group | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/calabrese-fined-1000-jersey-dock-union-officer-also-put-on-3year.html | CALABRESE FINED $1,000; Jersey Dock Union Officer Also Put on 3-Year Probation | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/albany-medical-examiner-named.html | Albany Medical Examiner Named | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/10o00-dockers-get-new-afl-charter-ryans-rivals-to-aim-the-first.html | 10,000 DOCKERS GET NEW A.F.L. CHARTER; Ryan's Rivals to Aim the First Blow at Contract Here -- Dewey's Aid to Be Asked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/time-turns-back-tonight-for-hour-of-extra-sleep.html | Time Turns Back Tonight For Hour of Extra Sleep | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/cotton-harvest-spurs-traffic.html | Cotton Harvest Spurs Traffic | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/soviet-bomb-expert-named.html | Soviet Bomb Expert Named | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/farmers-defend-wetback-record-say-influx-is-a-minor-phase-of-alien.html | FARMERS DEFEND 'WETBACK' RECORD; Say Influx Is a 'Minor Phase' of Alien Problem Affecting Industry and Commerce | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/secretary-weeks-names-aide.html | Secretary Weeks Names Aide | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/greeks-end-visit-to-rome.html | Greeks End Visit to Rome | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/barge-man-believed-lost-in-hudson-crash.html | BARGE MAN BELIEVED LOST IN HUDSON CRASH | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/group-exhibitions-top-week-in-art-a-oneman-show-and-opening-of-new.html | GROUP EXHIBITIONS TOP WEEK IN ART; A One-Man Show and Opening of New Korman Gallery Also Among Attractions | True | S. P. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/a-f-l-paper-headlines-lie.html | A. F. L. Paper Headlines 'Lie' | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/rev-rowland-k-gimson.html | REV. ROWLAND K. GIMSON | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/curb-on-violence-in-tunisia-sought-french-resident-general-says.html | CURB ON VIOLENCE IN TUNISIA SOUGHT; French Resident General Says Before Leaving Paris That Will Be His First Task | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/raceway-workers-must-be-licensed-commission-issues-order-as-first.html | RACEWAY WORKERS MUST BE LICENSED; Commission Issues Order as First Public Hearing Brings Disclosures of Racketeering Testify at Commission's Hearings on Raceway Scandal Licensing of Raceway Workers Ordered After Racket Testimony | True | By Alexander Feinberg | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dodgers-nip-phils-for-104th-4-to-3-sniders-42d-home-run-marks-rally.html | DODGERS NIP PHILS FOR 104TH, 4 TO 3; Snider's 42d Home Run Marks Rally -- Champions Tie Victory Record of 1942 Brooks | True | By Roscoe McGowenspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/when-the-sirens-sound.html | WHEN THE SIRENS SOUND | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-raises-crop-fees-to-encourage-private-lending-banks-will-get-3.html | U. S. RAISES CROP FEES; To Encourage Private Lending, Banks Will Get 3% on Loans | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/statesmanlike-british-say.html | Statesmanlike,' British Say | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/tv-begging-shows-said-to-scar-young-welfare-head-here-calls-them.html | TV 'BEGGING SHOWS SAID TO SCAR YOUNG; Welfare Head Here Calls Them Return to Outmoded Concept of 'Tin Cup' Solicitation Social Workers at Conference in Washington Urged to Lead in Civil Defense Planning | True | SEES EXTRA RELIEF LOADBy Bess Furmanspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dramatic-rescue-at-sea-is-related-ile-de-france-arrives-with-24.html | DRAMATIC RESCUE AT SEA IS RELATED; Ile de France Arrives With 24 Survivors of Freighter That Was Stricken in Atlantic | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/harness-records-fall-stenographer-earls-song-and-sally-j-macpherson.html | HARNESS RECORDS FALL; Stenographer, Earls Song and Sally J. MacPherson Score | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/sessions-for-p-o-ws-delayed.html | Sessions for P. O. W.'s Delayed | True | By William J. Jordanspecial to The New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/segal-lock-meeting-recessed.html | Segal Lock Meeting Recessed | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/white-skies-first-at-atlantic-city-scores-by-five-lengths-over.html | WHITE SKIES FIRST -- AT ATLANTIC CITY; Scores by Five Lengths Over Tuscany in T.R.A. Stakes -- U. N. Handicap Today | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/bogota-suspends-papers-three-halted-for-disobeying-governments.html | BOGOTA SUSPENDS PAPERS; Three Halted for Disobeying Government's Orders | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/abroad-in-france-the-people-are-ahead-of-the-government.html | Abroad; In France the People Are Ahead of the Government | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-admiral-leaves-formosa.html | U. S. Admiral Leaves Formosa | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/outmoded-fears-slow-aid-to-deaf.html | OUTMODED' FEARS SLOW AID TO DEAF | True | Many Still Shy From Accepting Electronic Help Because of 'Shame,' Parley Is Told | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/policeman-dies-in-crash-his-motorcycle-hops-parkway-curbing-in.html | POLICEMAN DIES IN CRASH; His Motorcycle Hops Parkway Curbing in Queens, Hits Car | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-c-l-a-triumphs-over-kansas-197-2-thirdperiod-touchdowns-after-tic.html | U. C. L. A. TRIUMPHS OVER KANSAS, 19-7; 2 Third-Period Touchdowns After Tie at Half-Time Mark Rally on Coast | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/1-u-n-aid-parley-set-for-octoberi.html | 1 U. N. Aid Parley Set for October1 | True | Special to Tm NEw NoIu Tnzs. I | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/stockholders-vote-merger.html | Stockholders Vote Merger | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/vishinsky-desires-concrete-details-of-u-s-korea-plan-says-soviets.html | VISHINSKY DESIRES 'CONCRETE' DETAILS OF U. S. KOREA PLAN; Says Soviet's Attitude Will Depend on the Guarantees Regarding Neutrality ELECTIONS SEEN AS KEY Rhee Opposition Is Forecast -- France Wants Indo-China Put on Parley Agenda VISHINSKY WANTS U. S. PLAN DETAILS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/joan-mutch-a-bride-montclair-girl-is-married-to-karl-feuer-of-new.html | JOAN MUTCH A BRIDE; Montclair Girl is Married to Karl Feuer of New York | True | Special to Tlcl N.v YO. TIMr. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/point-two-and-a-half.html | POINT TWO AND A HALF" | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dr-charles-newberger.html | DR. CHARLES NEWBERGER] | True | Special ,o Tz IEw yo Tlxtzs. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/berthold-vierteldies-austrian-poet-film-director-staged-oneill-in.html | BERTHOLD VIERTEL,DIES; Austrian Poet, Film Director Staged O'Neill in German | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/potter-to-lay-groundwork.html | Potter to Lay Groundwork | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/airlines-continue-far-east-dispute-3-seeking-lucrative-routes.html | AIRLINES CONTINUE FAR EAST DISPUTE; 3 Seeking Lucrative Routes Assail Each Other in Briefs to Aeronautics Board | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/debentures-issue-planned.html | Debentures Issue Planned | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/john-r-roney-sr.html | JOHN R. RONEY SR. | True | Special to THS NEW ]CO TIdiES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dimaggio-arrives-for-series.html | DiMaggio Arrives for Series | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/bonds-and-shares-on-london-market-imperial-chemical-dividend-rise.html | BONDS AND SHARES ON LONDON MARKET; Imperial Chemical Dividend Rise, Strength in British Funds Lift Prices | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/tom-fool-heads-sysonby-mile-on-threestake-belmont-park-program.html | Tom Fool Heads Sysonby Mile on Three-Stake Belmont Park Program Today; FILLY EVENING OUT CHOICE IN MATRON Crafty Admiral the New York Handicap Highweight -- Miss Traffic Wins at Belmont | True | By James Roach | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/eagle-weighs-sale-to-herald-tribune.html | EAGLE WEIGHS SALE TO HERALD TRIBUNE | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dr-herman-p-hurlong.html | DR. HERMAN P. HURLONG | True | Special to TE Nzw YORK 'nMZS. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/demand-for-flour-stimulates-wheat-corn-gives-way-under-profit.html | DEMAND FOR FLOUR STIMULATES WHEAT; Corn Gives Way Under Profit Taking -- Oats Steady, Rye Higher, Soybeans Off | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/tube-pistol-duel-fatal-thug-shot-by-tunnel-policeman-dies-at.html | TUBE PISTOL DUEL FATAL; Thug Shot by Tunnel Policeman Dies at Hospital Here | True | | 1981-07-13 | RE0000096903 | B00000436548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/raceway-inquiry-asked-mcavoy-wires-dewey-on-stock-issued-to.html | RACEWAY INQUIRY ASKED; McAvoy Wires Dewey on Stock Issued to Politicians | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/nyu-names-ploscowe-exmagistrate-of-city-to-teach-family-and.html | N.Y.U. NAMES PLOSCOWE; Ex-Magistrate of City to Teach Family and Criminal Law | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/munger-starting-final-season-to-send-penn-against-vanderbilt.html | Munger, Starting Final Season, To Send Penn Against Vanderbilt; Spirited Quaker Eleven Is in Fine Physical Condition but Hardly Up to Schedule -- Defense Appears Strong Point | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/french-general-in-south-korea.html | French General in South Korea | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/princeton-chosen-despite-light-line-tigers-wall-is-outweighed-14.html | PRINCETON CHOSEN DESPITE LIGHT LINE; Tigers' Wall is Outweighed 14 Pounds a Man by Lafayette for First Football Game | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/opposition-delays-british-tariff-bid-form-of-plea-to-raise-farm.html | OPPOSITION DELAYS BRITISH TARIFF BID; Form of Plea to Raise Farm Duties Stirs Unexpected Suspicion at Geneva | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/nuremberg-bomb-defused.html | Nuremberg Bomb Defused | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/france-proposes-that-west-guarantee-europes-borders-schuman.html | France Proposes That West Guarantee Europe's Borders; Schumann Suggests This in U. N. as a Means of Reassuring Soviet if Latter Will Drop Its Fight Against Defense Community FRANCE PROPOSES BORDER PLEDGES | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-water-works-issue.html | New Water Works Issue | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/higher-pay-is-predicted-for-1954-college-crop.html | Higher Pay Is Predicted For 1954 College Crop | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/elmwood-golfers-win-carmen-mrs-kandell-gain-scotch-foursomes-title.html | ELMWOOD GOLFERS WIN; Carmen, Mrs. Kandell Gain Scotch Foursomes Title at Leewood | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ankaway-is-victor-westbury-pace-bernard-hanover-runnerup-length.html | ANKAWAY IS VICTOR WESTBURY PACE; Bernard Hanover Runner-Up, Length Behind $9.70-for-$2 Shot -- Stanton Hal Third | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mrs-herbert-j-heller.html | MRS. HERBERT J. HELLER | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/indian-untouchables-accepted-in-temple-india-scores-slur-on.html | Indian Untouchables Accepted in Temple; INDIA SCORES SLUR ON UNTOUCHABLES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/state-board-reports-split-with-n-l-r-b.html | STATE BOARD REPORTS SPLIT WITH N. L. R. B. | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-26 | 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/futures-in-cotton-up-1-to-13-points-trade-advices-say-next-u-s.html | FUTURES IN COTTON UP 1 TO 13 POINTS; Trade Advices Say Next U. S. Report May Show 300,000 to 400,000-Bale Drop | True | | 1981-07-13 | RE0000096903 | B00000436548 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mary-l-luginbuhl-affianced.html | Mary L. Luginbuhl Affianced | True | Special to TltZ IgE'W YOX -!eIT_.. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pulaski-parade-slated-polish-groups-to-march-up-5th-next-sunday-at.html | PULASKI PARADE SLATED; Polish Groups to March Up 5th Next Sunday at 1 P. M. | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/3-parents-seized-in-globulin-march-convicted-of-being-disorderly-in.html | 3 PARENTS SEIZED IN GLOBULIN MARCH; Convicted of Being Disorderly in Picketing of City Hall -- Serum Plea Was Refused | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/big-pipeline-project-slated-for-the-north.html | BIG PIPELINE PROJECT SLATED FOR THE NORTH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/herman-drives-home-first.html | Herman Drives Home First | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/alabama-files-suit-on-gulf-rights-challenging-entire-offshore-act.html | Alabama Files Suit on Gulf Rights Challenging Entire Offshore Act; GULF RIGHTS SUIT FILED BY ALABAMA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pyongyang-puts-moscow-back-in-the-red-lineup.html | Pyongyang Puts Moscow Back in the Red Line-Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/worth-noting.html | Worth Noting | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rrio-ro-ofícr.html | RRIO ro OFICRJ | True | Special to Tm NEw YoP. K Tn.rs. ] | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/doctors-urge-ban-on-cardiac-driver-new-york-state-is-chided-for.html | DOCTORS URGE BAN ON CARDIAC DRIVER; New York State Is Chided for Failing to Follow Example Set by Pennsylvania | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/west-and-yugoslavia-seek-military-tie-outside-nato-formal-pact-eyed.html | West and Yugoslavia Seek Military Tie Outside NATO; FORMAL PACT EYED BY WEST AND TITO | True | By Jack Raymond | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/kotov-beats-szabo-in-39-chess-moves.html | KOTOV BEATS SZABO IN 39 CHESS MOVES | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ffliss-anne-g-glinert-i-p-h-sucson-to-weoi.html | fflISS ANNE G. GLINERT, i p. H. sucsoN TO WEoi | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/elizabeth-hawkins-engaged-to-be-wed.html | ELIZABETH HAWKINS ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/narcotics-survey-in-schools-slated-jansen-expects-a-drop-from-last.html | NARCOTICS SURVEY IN SCHOOLS SLATED; Jansen Expects a Drop From Last Year in the Number of Teen-Age Addicts Listed | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/australia-alters-new-guinea-policy-emphasis-placed-on-european.html | AUSTRALIA ALTERS NEW GUINEA POLICY; Emphasis Placed on European Settlement and Enterprise in Territory of Papua | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/stanford-with-m-s-a-will-aid-u-of-philippines.html | Stanford With M. S. A. Will Aid U. of Philippines | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/machine-tool-distributors-elect.html | Machine Tool Distributors Elect | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nancy-fox-is-bridge-of-a-a-moorshead-hood-college-alumna-married-to.html | NANCY FOX IS BRIDGE OF A. A. MOORSHEAD; Hood College Alumna Married to Navy Veteran of Korea in Centreville, Md. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gives-25000-to-hospital.html | Gives $25,000 to Hospital | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/merchants-point-of-view.html | Merchant's Point of View | True | By Herbert Koshetz | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hollywood-report-up-front-what-price-cinema-scope-bogartwarner.html | HOLLYWOOD REPORT; Up Front -- What Price Cinema Scope Bogart-Warner Farewell -- More 3-D | True | By Thomas M. Pryor | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eleanor-murphys-troth.html | Eleanor Murphy's Troth | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/royalty free-patents-government-offers-wide-listing-available-to.html | Royalty-Free Patents; Government Offers Wide Listing Available to Everybody | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wagner-is-accused-of-new-whopper-riegelman-denying-he-lifted-state.html | WAGNER IS ACCUSED OF NEW 'WHOPPER'; Riegelman, Denying He Lifted State Units Proposal, Joins Halley in Charging a Lie | True | By James A. Hagerty | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/prep-plans.html | Prep Plans | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-hogemans-troth-i-new-jersey-girl-will-be-bride.html | MISS HOGEMAN;S TROTH; I New Jersey Girl Will Be Bride | True | ofl | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/radioactive-mouse-its-activities-are-accurately-recorded-by-geiger.html | Radioactive Mouse; Its Activities Are Accurately Recorded by Geiger Counter | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/areas-rice-crop-is-feared-lost.html | Area's Rice Crop Is Feared Lost | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-f-l-sees-strike-in-ryan-dock-pact-shipping-association-warned-to.html | A. F. L. SEES STRIKE IN RYAN DOCK PACT; Shipping Association Warned to Shun 'Sell-Out' to Avoid Rebellion of Workers | True | By A. H. Raskin | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mcarthy-appoints-two-adds-justice-department-aide-and-exfbi-man-to.html | M'CARTHY APPOINTS TWO; Adds Justice Department Aide and Ex-F.B.I. Man to His Group | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/susan-wiener-wed-to-george-gmyers-graduates-of-pembroke-and-brown.html | SUSAN WIENER WED TO GEORGE G.MYERS; Graduates of Pembroke and! Brown University. Married in Wilkes-Barre Church | True | Special to THg NgW YORK TMZS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/railroads-lower-rates-familyfare-plan-is-applied-to-pullman-travel.html | RAILROADS: LOWER RATES; Family-Fare Plan Is Applied to Pullman Travel by Majority of Western Lines | True | By Ward Allan Howe | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/600-excaptives-head-home.html | 600 Ex-Captives Head Home | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/annual-danbury-fair-to-open-on-saturday.html | ANNUAL DANBURY FAIR TO OPEN ON SATURDAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-frank-l-grief.html | MRS. FRANK L. GRIEF{. | True | Special to Tffg Nuw YORK TragS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-critical-british-observation-on-the-debate-over-a-korean-peace.html | A CRITICAL BRITISH OBSERVATION ON THE DEBATE OVER A KOREAN PEACE CONFERENCE | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/fire-prevention-week-slated.html | Fire Prevention Week Slated | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/disarmed.html | Disarmed | True | SAMUEL STEINMAN. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/tribesmen-raid-mau-mau-camp.html | Tribesmen Raid Mau Mau Camp | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-state-trims-tennessee-26-to-0-parker-scores-2-touchdowns.html | MISS. STATE TRIMS TENNESSEE, 26 TO 0; Parker Scores 2 Touchdowns, Passes 56 Yards for Another in Southeastern Contest | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-north.html | THE NORTH | True | By Richard Scbickel, | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wedding-i-october-for-miss-edya-signer.html | WEDDING I? OCTOBER FOR MISS EDYA SIGNER | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/boys-club-benefit-is-set-for-oct-22-many-society-women-active-in.html | BOYS CLUB BENEFIT IS SET FOR OCT. 22; Many Society Women Active in Arrangements for Dinner Dance and Entertainment | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/judaistic-concept-of-life-is-outlined-spiritual-and-physical-are.html | JUDAISTIC CONCEPT OF LIFE IS OUTLINED; ' Spiritual and Physical Are One,' Dr. Seligson Declares in the Central Synagogue | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iss-ann-oarter-soldier-sfianoee-teacher-in-weston-mass-willl-become.html | ISS ANN OAR:TER SOLDIER S:FIANOEE; Teacher in Weston, Mass., Willl Become. Bride of Pvt. A. L. I Craft Jr. of. tile Army | True | Special to Tm NE,V N0.c .WLtXS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sir-percy-b-shelley.html | SIR PERCY B. SHELLEY- | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-s-planes-to-aid-british-atom-test-flying-laboratories-will-be.html | U. S. PLANES TO AID BRITISH ATOM TEST; ' Flying Laboratories' Will Be Dispatched to Australia to Help Observe Weather | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/foliage-fall.html | FOLIAGE FALL | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/how-much-should-men-dress-the-swing-toward-a-less-casual-more.html | How Much Should Men Dress?; The swing toward a less casual, more careful appearance gets a nod of approval from the ladies. | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/goose-khal-12-coast-victor.html | Goose Khal, 1-2, Coast Victor | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/talk-with-mr-auchincloss.html | Talk With Mr. Auchincloss | True | By Lewis Nichols | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/turkish-party-put-on-trial-for-life-charge-of-religious-reaction.html | TURKISH PARTY PUT ON TRIAL FOR LIFE; Charge of Religious Reaction Chief Issue Against Nation Group in Ankara Court | True | By Welles Hangen | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bishop-says-malan-silenced-his-talk-former-long-island-churchman.html | BISHOP SAYS MALAN SILENCED HIS TALK; Former Long Island Churchman Sees Danger of Revolution in South Africa Racialism | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nike-installation-lags-antiaircraft-missile-to-be-ready-soon-army.html | NIKE INSTALLATION LAGS, Anti-Aircraft Missile to Be Ready Soon, Army Says | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dividend-tax-rule-is-not-inflexible-capital-gains-status-given-in.html | DIVIDEND TAX RULE IS NOT INFLEXIBLE; Capital Gains Status Given in Case Where Payments Apply to Stock Purchase Price | True | By Godfrey N. Nelson | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-western-roundup.html | A Western Roundup | True | By Hoffman Birney | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sandra-v-delellis-is-wed-to-offi3er-slle-becomes-bride-in-white.html | SANDRA V, DELELLIS IS WED TO OFFI,3ER; Slle Becomes Bride in White Plains of Lieut. Frederick William Voege of Air Force | True | SpEcial to THE NEW YORK TIME. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/aviation-to-europe-french-carrier-will-begin-service-from-midwest.html | AVIATION: TO EUROPE; French Carrier Will Begin Service From Midwest to Continent Next Month | True | By Bliss K. Thorne | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/trabert-and-seixas-gain-pacific-coast-net-final.html | Trabert and Seixas Gain Pacific Coast Net Final | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/keating-criticizes-atrocities-inquiry-tells-state-bar-he-opposes.html | KEATING CRITICIZES ATROCITIES INQUIRY; Tells State Bar He Opposes McCarthy Plan as Beyond 'Law-Making Function' | True | By Warren Weaver Jr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/good-cocktail-companions.html | Good Cocktail Companions | True | By Jane Nickerson | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/immigration-act-changes-spurred-by-recent-cases-that-of-visiting.html | IMMIGRATION ACT CHANGES SPURRED BY RECENT CASES; That of Visiting Scholar Cited as Example Of Confusion That Has Resulted From It | True | By Clayton Knowles | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/forever-theodora-the-female-a-novel-of-another-time-by-paul-i.html | Forever Theodora; THE FEMALE: A Novel of Another Time. By Paul I. Wellman. 492 pp. New York: Doubleday & Co. $3.95. | True | THOMAS CALDECOT CHUBB. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/japan-in-trade-fight-sterling-markets-will-be-sought-particularly.html | JAPAN IN TRADE FIGHT; Sterling Markets Will Be Sought, Particularly in Middle East | True | North American Newspaper Alliance. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/games-clothesmanship-compleat-the-outfit-must-not-only-be.html | Games Clothesmanship -- Compleat; The outfit must not only be appropriate for the game, it must match the player's skill as well, says this gamy Englishman. | True | By Stephen Potter | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/6-colonial-houses-to-open-to-public-westchester-society-arranges.html | 6 COLONIAL HOUSES TO OPEN TO PUBLIC; Westchester Society Arranges for Exhibits of Antiques and Washington Memorabilia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-mountain-held-the-secret-the-sky-block-by-steve-frazee-247-pp.html | The Mountain Held the Secret; THE SKY BLOCK. By Steve Frazee. 247 pp. New York: Rinehart & Co. $2.75. | True | JOHN D. PAULUS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/new-york.html | New York | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hastings-triumphs-12-0.html | Hastings Triumphs, 12 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/authors-query-92745280.html | Author's Query | True | JOAN CORBETT GREIS | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/courses-at-botanic-garden.html | Courses at Botanic Garden | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/passaic-defeats-e-rutherford-132-simms-and-purpuro-go-over-in-loop.html | PASSAIC DEFEATS E. RUTHERFORD, 13-2; Simms and Purpuro Go Over in Loop Test -- Lyndhurst, and Kearny Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/trothof-barbara-drake-mt-holyoke-alumna-affianced-to-lieut-a-f.html | TROTH-OF. BARBARA DRAKE; !Mt. Holyoke Alumna Affianced to Lieut. A. F. Lobrano | True | special to-Ts Nv No:P..K TLr.S. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/barbara-j-banner-becomes-betrothed.html | BARBARA J. BANNER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/big-new-quaker-oats-plant.html | Big New Quaker Oats Plant | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nebraska-is-tied-by-illinois-2121-caroline-of-illini-after-early.html | NEBRASKA IS TIED BY ILLINOIS, 21-21; Caroline of Illini, After Early Errors, Breaks Loose With 73-Yard Scoring Run | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/offbroadway-two-interesting-dramas-this-season-have-been-done-in.html | OFF-BROADWAY; Two Interesting Dramas This Season Have Been Done in Little Theatres | True | By Brooks Atkinson | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/new-american-team-at-the-u-n.html | New American Team at the U. N. | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hitandrun-mystery-ends-in-arrest-of-2.html | HIT-AND-RUN MYSTERY ENDS IN ARREST OF 2 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/doris-blake-bridetobe-she-will-be-married-in-may-to-richard-hall.html | DORIS BLAKE BRIDE-TO-BE; She Will Be Married in May to Richard Hall, Virginia Alumnus | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/scales-of-justice-tipped-by-10000-old-letters.html | Scales of Justice Tipped By 10,000 Old Letters | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/business-retains-its-august-level-no-significant-improvements.html | BUSINESS RETAINS ITS AUGUST LEVEL; No Significant Improvements, Tapering 4th Quarter Seen by Purchasing Agents | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/inquiry-is-ordered-into-meat-profits-benson-acts-to-learn-if-gains.html | INQUIRY IS ORDERED INTO MEAT PROFITS; Benson Acts to Learn if Gains of Middlemen Are too High and to Aid Cattle Raisers | True | By the United Press. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/spattwells.html | Spatt-Wells | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/600-marines-dig-in-on-island-beachhead.html | 600 MARINES 'DIG IN' ON ISLAND BEACHHEAD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lesson-of-general-dean-his-deeds-held-to-show-army-could-gain-from.html | Lesson of General Dean; His Deeds Held to Show Army Could Gain From More 'Dogfaces' and Fewer Experts | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-n-tour-crowds-need-traffic-cop-flood-of-spectators-congests.html | U. N. TOUR CROWDS NEED 'TRAFFIC COP'; Flood of Spectators Congests Buildings That Were Designed for More Moderate Onrush | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/moscow-poses-bar-to-talk-with-west-soviet-trade-union-statement.html | MOSCOW POSES BAR TO TALK WITH WEST; Soviet Trade Union Statement Attacks Big Three's Bid for Lugano Session Oct. 15 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/washington-is-on-the-go-dinners-and-cocktail-parties-fill-the-days.html | WASHINGTON IS ON THE GO; Dinners and Cocktail Parties Fill the Days And Nights of the Early Pre-Season | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/front-page-2-no-title-vietnam-typhoon-leaves-1000-dead.html | Front Page 2 -- No Title; VIETNAM TYPHOON LEAVES 1,000 DEAD | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/records-standard-works-for-orchestra.html | RECORDS: STANDARD WORKS FOR ORCHESTRA | True | By Harold C. Schonberg | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-mary-hartwell-to-become-a-bride.html | MISS MARY HARTWELL TO' BECOME A BRIDE | True | Special to TH NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rkseranner.html | rkseranner | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dress-circle.html | Dress Circle | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-middle-west.html | THE MIDDLE WEST | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/oak-ridge-will-get-fastest-brain-soon.html | OAK RIDGE WILL GET FASTEST 'BRAIN' SOON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/seamens-unit-gets-200-gift.html | Seamen's Unit Gets $200 Gift | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sandra-rosenkrantz-fiancee.html | Sandra Rosenkrantz Fiancee | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/west-coast-favorite-holds-its-own-in-east.html | WEST COAST FAVORITE HOLDS ITS OWN IN EAST | True | By Justin Scharff | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-of-tv-and-radio-world-series-premieres-other-studio-items.html | NEWS OF TV AND RADIO; World Series -- Premieres -- Other Studio Items | True | By Sidney Lohman | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ties-with-bulgaria-opposition-stated-to-renewal-of-diplomatic.html | Ties With Bulgaria; Opposition Stated to Renewal of Diplomatic Contacts | True | NIKOLA BALABANOFF | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/job-award-set-on-disabled-aid.html | Job Award Set on Disabled Aid | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gen-hull-off-for-far-east.html | Gen. Hull Off for Far East | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/shvernik-heads-committee.html | Shvernik Heads Committee | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/first-of-the-red-hot-mamas-after-fifty-years-in-show-biz-sophie.html | First of the Red Hot Mamas; After fifty years in show biz, Sophie Tucker has taken on the aspect of a national institution for a great many admirers. | True | By Gilbert Millstein | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/vincent-gains-in-tennis-schwartz-also-enters-round-of-4-in-perth.html | VINCENT GAINS IN TENNIS; Schwartz Also Enters Round of 4 in Perth Amboy Tourney | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/major-sports-news.html | Major Sports News | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/reds-cuban-base-reported-crushed-army-intelligence-chief-tells-of.html | REDS' CUBAN BASE REPORTED CRUSHED; Army Intelligence Chief Tells of Drive to Close Nerve Center of Communists | True | By R. Hart Phillips | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-russell-aids-lighthouse.html | Miss Russell Aids Lighthouse | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-23-no-title.html | Article 23 — No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/city-college-offers-new-course.html | City College Offers New Course | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/seeing-the-family-intheround.html | Seeing the Family In-the-Round | True | By Dorothy Barclay | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/missfith-denkty-angbeofbnsan-former-student-at-university-of.html | M'ISS:FITH DEN'kJY ANGBEOFBNSaN; Former Student 'at University o,f Hawaii'tb Be-Wed ov. 7 in Honolulu to R. S. Lucas' | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/shields-aileen-first-in-postseason-race.html | SHIELDS AILEEN FIRST IN POST-SEASON RACE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iceberg-ii-breaks-atlantic-city-record-in-taking-united-nations.html | Iceberg II Breaks Atlantic City Record in Taking United Nations Handicap; 7-1 SHOT CAPTURES $60,050 TURF EVENT | True | By Frank M. Blunk | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/no-daffiness-boys-no-murders-row-the-dodgers-and-yankees-renew.html | No Daffiness Boys --No Murders' Row; The Dodgers and Yankees renew their series rivalry, minus some venerable traditions. | True | By Arthur Daily | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jersenmge-for-misstaylor-i-vineland-girl-beoomes-bride-of-ensign.html | JERSEN'MGE FOR, .MISS-TAYLOR, 'i; Vineland Girl Beoomes Bride! of Ensign 'Frank Reiche of the Naval Reserve | True | Special to Tz Nmv Nom . o | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/war-monument-to-be-unveiled.html | War Monument to Be Unveiled | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/heads-maritime-honor-dinner.html | Heads Maritime Honor Dinner | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/finance-groups-to-meet-expansion-of-consumer-credit-cited-by.html | FINANCE GROUPS TO MEET; Expansion of Consumer Credit Cited by Association Head | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/issj-tnsrmqe-iinew-jenssnme-she-s-married-in-montclair-church-to.html | *-iss.J, TnSRmQE i';NEW JEnSSinmE; She !s Married in Montclair Church to John P. Stanton, a Graduate of Amherst | True | pecial to TH gw Yo Tags. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-william-stein-has-son.html | Mrs. William Stein Has Son | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mary-schilling-wed-in-red-bank.html | Mary Schilling Wed in Red Bank | True | Special to T Nzw Yomo TIMzs. | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-sspanish-pact-was-long-debated-military-necessity-triumphs-over.html | U. S.-SPANISH PACT WAS LONG DEBATED; Military Necessity Triumphs Over Ideological Factors After Much Negotiation | True | By Walter H. Waggoner | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/potter-will-go-to-korea.html | Potter Will Go to Korea | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nancy-jane-haig-becomes-fiancee-bridgeport-girl-to-be-bride-of-w-h.html | NANCY JANE HAIG BECOMES FIANCEE; Bridgeport Girl to Be Bride of W. H. Marshall -- Both Ohio Weslyan Alumni | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/personalities.html | Personalities | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-joan-mkinney-fiancee-of-lawyer.html | MISS JOAN M'KINNEY FIANCEE OF LAWYER | True | Special to TIIE NEW YOI–K TLXIES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-n-odoblnell-becomes-a-bride-wed-in-bronxville-to-robert-w.html | MISS N. O'DObINELL BECOMES A BRIDE; Wed in Bronxville to Robert W. DeLuca, Veteran, Son of Bronx District Attorney | True | Special to Tag Ngw YoRfc . | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mirgt-bisch-becoiiesbngg-wheelockaumma-to-be-wed-to-lieut-carleton.html | MIRGT BISCH BECOIIESBNGG; WheelockA!umna to Be Wed to Lieut. Carleton d. Anderson of Army Chemical Unit | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rites-for-dawson-harrisi-service-held-in-chattanoogat-for-banker.html | RITES FOR DAWSON HARRISi; Service Held in Chattanoogat for Banker, Civic Leader | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-12-no-title.html | Article 12 — No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cachets-for-new-mail-runs.html | Cachets for New Mail Runs | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-beryl-l-gillies-becomes-affianced.html | MISS BERYL L. GILLIES BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/tribute-to-nielsen-denmark-honors-its-noted-composer-with.html | TRIBUTE TO NIELSEN; Denmark Honors Its Noted Composer With Retrospect of Creative Career | True | By Desmond Shawe-Taylor | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eisenhower-sees-hungarian-envoy-tells-new-minister-u-s-seeks.html | EISENHOWER SEES HUNGARIAN ENVOY; Tells New Minister U. S. Seeks Friendship and Understanding Between Two Countries | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/notes-from-the-field-students-recitals-begin-new-notation-series.html | NOTES FROM THE FIELD; Students' Recitals Begin -- New Notation Series | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/brandeis-kinsman-killed-cousin-of-late-justice-victim-of-gas.html | BRANDEIS KINSMAN KILLED; Cousin of Late Justice Victim of Gas Refrigerator Fumes | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/esjonwoods-is-wbd-inst-louis-bride-has-ten-attendants-at-marriage.html | ESS.-JON::WOODS .IS WBD INST.- LOUIS; Bride Has Ten Attendants at Marriage to Thomas William White 4th, Amherst Alumnus / | True | special to Tm NEW YOP: Tn. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/medical-practice-of-2100-b-c-is-told-sumerian-tablet-at-university.html | MEDICAL PRACTICE OF 2100 B. C. IS TOLD; Sumerian Tablet at University of Pennsylvania 'Is Free From Irrational Elements' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-c-emmanuel-has-son.html | Mrs. C. Emmanuel Has Son | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/doing-right-by-color.html | Doing Right by Color | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/intrigue-in-formosa-a-pail-of-oysters-by-vern-sneider-311-pp-new.html | Intrigue In Formosa; A PAIL OF OYSTERS. By Vern Sneider. 311 pp. New York: G. P. Putnam's Sons. $3.50. | True | By Santha Rama Rau | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/trees-of-magic-three-apples-fell-from-heaven-unfamiliar-legends-of.html | Trees of Magic; THREE APPLES FELL FROM HEAVEN. Unfamiliar Legends of the Trees. By Natalia Belting. Drawings by Anne Marie Jauss. 158 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | IRENE SMITH. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/soviet-denounces-pact-says-u-s-and-spain-have-made-open-military.html | SOVIET DENOUNCES PACT; Says U. S. and Spain Have Made 'Open Military Alliance' | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/theories-varied.html | Theories, Varied | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-light-of-love-love-is-not-blind-by-russell-criddle-272-pp-new.html | The Light Of Love; LOVE IS NOT BLIND. By Russell Criddle. 272 pp. New York: W. W. Norton & Co. $3.50. | True | By Peter Putnam | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jungs-psychology.html | Jung's "Psychology" | True | AARON H. ESMEN | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/traveling-light.html | Traveling Light | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/what-the-doctor-ordered-the-book-of-health-edited-by-randolph-lee.html | What the Doctor Ordered; THE BOOK OF HEALTH. Edited by Randolph Lee Clark Jr. and Russell W. Cumley. Illustrated. 844 pp. Houston: Elsevier Press. $10. | True | By Frank G. Slaughter | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/east-hampton-wins-33-0.html | East Hampton Wins, 33 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-pressvlan-fiancee-becomes-engaged-to-herbert-w-starky-n-y-u.html | MISS PRESSVIAN FIANCEE; Becomes Engaged to Herbert W.{ Starky, N. Y. U. Alumnus | True | Special to L'W YO TL'S. j | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/adoption-service-will-gain-by-ball-postdebutante-tiara-event-at.html | ADOPTION SERVICE WILL GAIN BY BALL; Post-Debutante Tiara Event at Plaza Dec. 29 to Raise Funds for Spence-Chapin Group | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/no-carolina-tops-n-c-state-29-to-7-williams-crosses-line-twice-as-2.html | NO. CAROLINA TOPS N. C. STATE, 29 TO 7; Williams Crosses Line Twice as 2 Sophomore Halfbacks Lead Tarheels' Attack | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/balky-g-1s-jeer-u-s-imperialists-captives-fighting-repatriation.html | BALKY G. I.'S JEER U. S. 'IMPERIALISTS; Captives Fighting Repatriation Sing 'Internationale' to Team of Americans Visiting Camp | True | By Robert Alden | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/syndicate-system-still-under-cloud-pricefixing-barred-by-medina-as.html | SYNDICATE SYSTEM STILL UNDER CLOUD; Price-Fixing, Barred by Medina as Late Complaint Against Bankers, Is Live Issue | True | By Paul Heffernan | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/interfaith-event-in-park-today.html | Interfaith Event in Park Today | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dunham-ouster-examined-civil-liberties-union-looks-into-case-of.html | DUNHAM OUSTER EXAMINED; Civil Liberties Union Looks Into Case of Temple Professor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ethel-waldrons-troth-she-is-the-prospective-bride-of-james-matthew.html | ETHEL WALDRON'S TROTH; She Is the Prospective Bride of James Matthew Browne | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wiuri-j-grebley-she-iswed-by-bishop-sheen-ti-cbaoles-jardes-whlan.html | WIURI J, ,GREB=LEY; She IsWed by Bishop Sheen ti, Chaof'es 'Jardes' Whlan in :ii' East'-Orange CH6roh | True | i-;;'' | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/middlebury-on-top-127-turns-back-wesleyan-as-dennis-scores-two.html | MIDDLEBURY ON TOP, 12-7; Turns Back Wesleyan as Dennis Scores Two Touchdowns | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/whats-in-a-name-easier-sales-to-women-who-buy-for-men-and-name.html | What's in a Name?; Easier sales to women who buy for men, and name designers are cashing in on the trend. | True | By Mrs. Bunny Ward | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wagner-centering-fire-on-riegelman-belittling-halley-calls-on-state.html | WAGNER CENTERING FIRE ON RIEGELMAN, BELITTLING HALLEY; Calls on State C. I. O. to Avert Republican Grip on City -- His Rivals Raise 'Lie' Issue | True | By Stanley Levey | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/papagos-ends-visit-in-rome.html | Papagos Ends Visit in Rome | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/president-revives-point-four-board-technical-assistance-advisory.html | PRESIDENT REVIVES POINT FOUR BOARD; Technical Assistance Advisory Group in Foreign Aid Had Been Dormant Nearly Year | True | By Paul P. Kennedy | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nine-more-alpinists-killed.html | Nine More Alpinists Killed | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/missouri-upsets-purdue-team-147-merrefield-tallies-from-1-portney.html | MISSOURI UPSETS PURDUE TEAM, 14-7; Merrefield Tallies From 1 Portney Recovers Blocked Punt for Touchdown | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/as-greeks-saw-it-ilias-ambrosiana-120-pp-58-color-plates.html | As Greeks Saw It; ILIAS AMBROSIANA. 120 pp. 58 color plates. Switzerland: Urs Graf. New York: Philip Duschnes. $140. | True | By Aline B. Louchheim | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/more-americans-use-foreign-ships-accelerated-trend-is-under-study.html | MORE AMERICANS USE FOREIGN SHIPS; Accelerated Trend Is Under Study by Senate Committee, Potter of Michigan Says | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/troy-to-fight-sandy.html | Troy to Fight Sandy | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-dance-sylvia-sadlers-wells-to-offer-ashton-premiere.html | THE DANCE: 'SYLVIA'; Sadler's Wells to Offer Ashton Premiere | True | By John Martin | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/forest-visitors-lookout-wife-by-jeanne-kellar-beaty-311-pp-new-york.html | Forest Visitors; LOOKOUT WIFE. By Jeanne Kellar Beaty. 311 pp. New York: Random House. $3.50. | True | By Hal Borland | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/new-square-d-vicepresident.html | New Square D Vice-President | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/texas-scores-in-every-quarter-to-rout-villanova-eleven-4112-brewer.html | Texas Scores in Every Quarter To Rout Villanova Eleven, 41-12; Brewer Big Gun as Longhorns Flash Speed and Power in Strong Ground Attack | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/irvington-west-orange-tie.html | Irvington, West Orange Tie | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/too-old-too-old-the-web-of-time-by-josephine-lawrence-304-pp-new.html | Too Old, Too Old; THE WEB OF TIME. By Josephine Lawrence. 304 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Anzia Yezierska. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pope-proclaiming-a-marian-year-asks-prayers-for-church-liberty-pope.html | Pope, Proclaiming a Marian Year, Asks Prayers for Church Liberty; POPE ASKS PRAYERS ON CHURCH LIBERTY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/video-view-of-berlin-see-it-now-delivers-a-documentary-report.html | VIDEO VIEW OF BERLIN; ' See It Now' Delivers a Documentary Report | True | By Jack Gould | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/morgenthau-asks-hands-off-israel-he-tells-economic-conference-of.html | MORGENTHAU ASKS HANDS OFF ISRAEL; He Tells Economic Conference of New State's Friends Not to Abuse 'Power of Purse' | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/truman-due-here-tonight-to-get-four-freedoms-award-at-honor-dinner.html | TRUMAN DUE HERE TONIGHT; To Get Four Freedoms Award at Honor Dinner Tomorrow | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ittarriet-itollister-bngaq-tord-arry-mr-holyoke-junior-to-be-bride.html | IttARRIET ItOLLISTER BNGAQ TOrd ARRY; Mr. Holyoke Junior to Be Bride of John Franklin Gordon Jr., a Graduate of A .mherst | True | specta to "mt:fw No zr_. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mozart-on-tour.html | MOZART ON TOUR | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/experts-to-seek-city-hall-relic-museum-and-army-scientists-wild.html | EXPERTS TO SEEK CITY HALL RELIC; Museum and Army Scientists Wild Sound Foundation for 'Lost' Cornerstone of 1803 | True | By Charles G. Bennett | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wyoming-trips-montana-277.html | Wyoming Trips Montana, 27-7 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/twins-to-mrs-albert-ziffer.html | Twins to Mrs. Albert Ziffer | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/w-virginia-downs-pittsburgh-17-to-7-stone-marconi-pace-powerful.html | W. VIRGINIA DOWNS PITTSBURGH, 17 TO 7; Stone, Marconi Pace Powerful Ground Attack -- Wyant Goes Over in First Period | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/objectives-of-salons-outlined-rochester-international-explains.html | OBJECTIVES OF SALONS OUTLINED; Rochester International Explains Stand -- Gordon On 35mm Industrials | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/troth-announced-of-miss-morel-pittsburgh-girl-smith-alumna-is.html | TROTH ANNOUNCED OF MISS MOREL; Pittsburgh Girl, Smith Alumna, is Engaged to Alexander M. Griggs 3d, Kenyon Alumnus | True | Special tO THE NEW or TrFs. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/britons-1903-car-still-runs.html | Briton's 1903 Car Still Runs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/how-one-pier-got-rid-of-the-mob-the-story-of-pier-45-offers-a-guide.html | How One Pier Got Rid of the Mob; The story of Pier 45 offers a guide to the new port commission: the rank-and-file wants to -- and can -- end corruption on the docks. | True | By Budd Schulberg | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/indias-untouchables-gain.html | INDIA'S UNTOUCHABLES GAIN | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gh-clark-a-directori.html | G.H. CLARK, A DIRECTORI | True | Special to The New York Times | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iai-in-jsey-for-louise-b-rbdd-former-drama-student-bride-o-dvid-w-h.html | IAI, IN JSEY FOR. LOUISE B: RBDD; Former Drama Student 'Bride o{ D{vid W H ja:finegan,' Who' [k, a Gr'adute--of Yale | True | - ?-. - . .... . : '_ Sr-tal toarNswYomemL-r.s. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/price-structure-vulnerable-in-oil-pennsylvaniagrade-crude-cut-may.html | PRICE STRUCTURE VULNERABLE IN OIL; Pennsylvania-Grade Crude Cut May Augur General Drop in Petroleum and Products | True | By J. H. Carmical | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/barbara-jmleod-iisiiweditooffier-_-paterson-church-of-messiah.html | BARBARA J.M'LEOD iiS**i:i/WEDiTOOFFI(JER: ., .: *. "". , . Paterson Church of 'MeSsiah Scefie of Her Marriage to . , :... !.Jieut.'* D. C. MOrrison d | True | SPal to Ta kqw Yo ',ar. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/colombia-asked-to-lift-ban.html | Colombia Asked to Lift Ban | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ma-i-iat-s-fiid.html | M,-/,a i=-. ia!t. s .:fi/i,:,,d | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/-oleitb-7iiici-probation-expert-noted-social-worker-was-vice.html | ' O.'L;'elTB; - "" 7i;I)IES'i. PROBATION EXPERT; Noted Social Worker Was Vice President of National, Unit, Active in Juvenile Laws | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/syrian-sees-egyptian-on-israel-canal-rift.html | SYRIAN SEES EGYPTIAN ON ISRAEL CANAL RIFT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wolff-siegel.html | Wolff -- Siegel | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/school-merger-is-set-3-rural-districts-in-suffolk-will-be-included.html | SCHOOL MERGER IS SET; 3 Rural Districts in Suffolk Will Be Included in Centralization | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/richmond-halts-davidson-160.html | Richmond Halts Davidson, 16-0 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/zimm6mn-greene.html | Zimm6mn--- Greene | True | Special to TZ Nzw No TMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/phils-suspend-waitkus-for-sudden-departure.html | Phils Suspend Waitkus For Sudden Departure | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/marlene-berkman-betrothed.html | Marlene Berkman Betrothed | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/tafthartley-law-too-hot-to-handle-foremen-group-split-as-head.html | TAFT-HARTLEY LAW TOO HOT TO HANDLE; Foremen Group Split as Head Opposes Becoming Involved in Political Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cavallaro-to-aid-hospital-drive.html | Cavallaro to Aid Hospital Drive | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/with-lincoln-it-was-a-burning-passion-the-statesmanship-of-the.html | With Lincoln It Was a Burning Passion; THE STATESMANSHIP OF THE CIVIL WAR. By Allan Nevins. 82 pp. New York: The Macmillan Company. $2.25. | True | By Bell I. Wiley | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-alta-bassett-1-to-be-bride-nov-28.html | MISS ALTA BASSETT 1 TO BE BRIDE NOV. 28 | True | Special to Tm IEW YORK 'rir, iES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lake-superior-ore-shows-drop-in-use.html | LAKE SUPERIOR ORE SHOWS DROP IN USE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/redlegs-buy-two-players.html | Redlegs Buy Two Players | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nicole-de-ly-bride-ofneteran-scarsdale-girl-ismaried-to-proctor.html | NICOLE DE LY BRIDE OF:NETERAN:,; Scarsdale Girl: is.'Ma'ried to Proctor Spalding Water',man, a Graduate of Williams' | True | Special to TBS Ngw Yo.X TIIES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-mason-takes-jersey-golf-final-ridgewood-player-turns-back-mrs.html | MRS. MASON TAKES JERSEY GOLF FINAL; Ridgewood Player Turns Back Mrs. Cudone, 2 and 1, for Third Match-Play Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/2958-visit-new-british-cruiser.html | 2,958 Visit New British Cruiser | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/harry-p-field.html | HARRY P. FIELD | True | Special to THE NEW YORK TIaES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/heih-ncarier-becoies-a-baide-daughter-of-new-york-banker-wed-in.html | HEIH N.;CARIER BECOIES A BaIDE; Daughter of New York Banker Wed in Elizabeth to George Diehl Jr., Cornell Alumnus | True | Specil to T Nw Yo TXMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/halloween-ball-will-aid-nursery-plaza-event-on-oct-30-benefit-for.html | HALLOWEEN BALL WILL AID NURSERY; Plaza Event on Oct. 30 Benefit for Silver Cross Institution, Which Was Founded in '90 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/9739046-is-given-adult-education-ford-fund-reports-18month-total-of.html | $9,739,046 IS GIVEN ADULT EDUCATION; Ford Fund Reports 18-Month Total of Allotments for 'Lifetime Learning' Aims | True | By Benjamin Fine | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rally-by-w-and-m-deadlocks-navy-66-w-and-m-rallies-to-tie-navy-66.html | Rally by W. and M. Deadlocks Navy, 6-6; W. AND M. RALLIES TIE NAVY, 6-6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rally-saves-tiger-long-princeton-aerial-late-in-game-prevents-upset.html | RALLY SAVES TIGER; Long Princeton Aerial Late in Game Prevents Upset by Lafayette | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-whitney-affiancedi-4-i-smith-college-senior-to-be-wedi-to.html | MISS WHITNEY AFFIANCEDI; 4 I Smith College Senior to Be Wed to Austin Montgomery Jr. j | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/an-amiable-eden-the-overloaded-ark-by-gerald-m-durrell-illustrated.html | An Amiable Eden; THE OVERLOADED ARK. By Gerald M. Durrell. Illustrated with drawings by Sabine Baur. 272 pp. New York: The Viking Press. $3.75. | True | By Jonathan N. Leonard | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-financial-week-statements-by-government-leaders-help-stock.html | THE FINANCIAL WEEK; Statements by Government Leaders Help Stock Market Sentiment -- Traders Still Cautious | True | By John G. Forrest | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/turleader-breeder-anti-ownersentridt-won3-kentucky_-derbies-in-30s2.html | TURLEADER,: Breeder anti Owners.,Entridt Won'3 Kentucky _. Derbies in-:: 30's-2 Took Triple Crown | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nonotonnuils-foranbreuri-iunr-of-smith-colie-is-bride-in-st-johns.html | NOnOTONNUILS ] FORANBREU?RI; iunr of' Smith C'olie; Is Bride in St. John's Church of James H'. S. Harris . . . :-.-. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/2-colleges-courses-are-slated-for-tv-bridgeport-university-to-offer.html | 2 COLLEGES COURSES ARE SLATED FOR TV; Bridgeport University to Offer Family Life and Literature Hours for Academic Credit | True | By David Anderson | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/103-manuscripts-in-show-morgan-library-to-open-display-of-italian.html | 103 MANUSCRIPTS IN SHOW; Morgan Library to Open Display of Italian Items on Friday | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/son-to-mrs-leonard-small.html | Son to Mrs, Leonard Small | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/m-schumanns-appeal.html | M. SCHUMANN'S APPEAL | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/white-plains-beats-mt-pleasant-by-120-for-29th-victory-in-row-2.html | White Plains Beats Mt. Pleasant By 12-0 for 29th Victory in Row; 2 Touchdowns in Second Period Turn Back Schenectady Team -- Rye Tops Washington Irving, 27 to 13, for Eleventh Straight | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wanted-a-program.html | WANTED: A PROGRAM | True | EDWARD F. MURPHY. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/federal-aid-asked-at-shipping-parley-improved-ocean-inland-water.html | FEDERAL AID ASKED AT SHIPPING PARLEY; Improved Ocean, Inland Water and Shore Facilities Urged at 3-Day Cleveland Meeting | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/kupsinelschwrtz.html | KupsinelSchwrtz | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-goffus-is-bride-i-of-robert-p-schaaf.html | MISS GOFFUS IS BRIDE 1 OF ROBERT P. SCHAAF | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-pet-for-julie-julies-secret-sloth-by-jacqueline-jackson.html | A Pet for Julie; JULIE'S SECRET SLOTH. By Jacqueline Jackson. Illustrated by Robert Henneberger. 186 pp. Boston: Little, Brown & Co. $2.75. | True | MARJORIE FISCHER. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-shirley-butler-engaged-to-officer.html | MISS SHIRLEY BUTLER ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gurkha-units-reach-hong-kong.html | Gurkha Units Reach Hong Kong | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ruth-nelson-johns-becomes-engaged-richmond-va-girl-to-be-wed-in.html | RUTH NELSON JOHNS BECOMES ENGAGED; Richmond, Va., Girl to Be Wed in November to W. M. Hill, U. of Virginia Alumnus | True | Special to THE YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/caveins-kill-11-ruhr-miners.html | Cave-Ins Kill 11 Ruhr Miners | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lee-set-to-enter-race-in-new-enter-he-lost-mayoralty-bid-in-1951-by.html | LEE SET TO ENTER RACE IN NEW ENTER; He Lost Mayoralty Bid in 1951 by 2 Votes -- Seeks Democrats' Endorsement Tuesday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/that-attlee-boy-again.html | THAT ATTLEE BOY AGAIN" | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/setswdingdan-smith-alumna-to-bs-brideof-earle-phillips-merritt-jr.html | SETS.WDING:DAN; Smith .Alumna to Bs Bride-'of Earle Phillips Merritt Jr. On :' Oct. 17 in Summit Chdrch | True | sat toT m zw ro. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/three-who-left-their-mark-on-our-national-history-roger-williams-by.html | Three Who Left Their Mark on Our National History; ROGER WILLIAMS. By Perry Miller. 273 pp. BENJAMIN FRANKLIN. By I. Bernard Cohen. 320 pp. ANDREW JACKSON. By Harold G. Syrett. 29B pp. Makers of the American Tradition Series. Indianapolis: The Bobbs-Merrill Company. Each $3. | True | By Carl Bridenbaugh | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bridge-taking-a-calculated-risk.html | BRIDGE: TAKING A CALCULATED RISK | True | By Albert H. Morehead. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/arthur-schierenbeck.html | ARTHUR SCHIERENBECK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/german-describes-his-trial-in-soviet-captive-says-russians-used.html | GERMAN DESCRIBES HIS TRIAL IN SOVIET; Captive Says Russians Used Crime Charges to Build Up Forced Labor Pools | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rhode-island-also-to-file.html | Rhode Island Also to File | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/agreement-on-u-s-use-of-military-bases-in-spain.html | Agreement on U. S. Use of Military Bases in Spain | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/shocked.html | SHOCKED | True | WALTER A. WOOD. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/giambra-gains-decision-receives-split-verdict-over-portuguez-at.html | GIAMBRA GAINS DECISION; Receives Split Verdict Over Portuguez at Buffalo | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cartoonist-lows-interpretation-of-soviet-domestic-policy.html | CARTOONIST LOWS INTERPRETATION OF SOVIET DOMESTIC POLICY | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-nation.html | THE NATION | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-evelyn-kline-is-wed.html | Mrs. Evelyn Kline Is Wed | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/personnel-parley-here-1000-labor-relations-officials-from-all-over.html | PERSONNEL PARLEY HERE; 1,000 Labor Relations Officials From All Over U. S. to Attend | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/so-carolina-game-postponed.html | So. Carolina Game Postponed | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/martina-o-jacobsen-fiancee-of-john-todd.html | MARTINA O. JACOBSEN --FIANCEE OF JOHN TODD | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cabinet-minister-exoriates-labor-party-socialist-plan-called.html | Cabinet Minister Exoriates Labor Party; Socialist Plan Called 'Disaster Blueprint' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-dressier-look.html | The Dressier Look | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/czechs-imprison-5-for-plane-escape-assert-men-in-craft-that-fled-to.html | CZECHS IMPRISON 5 FOR PLANE ESCAPE; Assert Men in Craft That Fled to Germany Confessed to Spying and Treason | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/europes-senate-at-issue-rome-conferees-fail-to-agree-on-method-of.html | EUROPE'S SENATE AT ISSUE; Rome Conferees Fail to Agree on Method of Selection | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-hefferhah-becomes-a-bride-catholic-church-in-flushing-is-scene.html | MISS HEFFERHAH BECOMES A BRIDE; Catholic Church in Flushing Is] Scene of Her Wedding to Thomas J. Campbell Jr. | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/vietnam-battalions-attacked.html | Vietnam Battalions Attacked | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lafayette-visit-recalled.html | Lafayette Visit Recalled | True | JESSE MERRITT | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-mary-colwell-is-prospective-bride.html | MISS MARY COLWELL IS PROSPECTIVE BRIDE | True | Special to Tg Nzw 'komw. TLa. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/world-revolution-and-soviet-policy-the-bolshevik-revolution.html | WORLD REVOLUTION AND SOVIET POLICY; THE BOLSHEVIK REVOLUTION, 1917-1923. Volume III in a History of Soviet Russia. By Edward Hallett Carr. 614 pp. New York: The Macmillan Company. $6. | True | By Philip E. Mosely | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/200-chinese-believed-ready-to-quit-burma.html | 200 CHINESE BELIEVED READY TO QUIT BURMA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/benson-staved-off-house-meat-action-touring-committee-members-see.html | BENSON STAVED OFF HOUSE MEAT ACTION; Touring Committee Members See Inquiry as Secretary's Chance to Allay Unrest | True | By William M. Blair | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-along-camera-row-living-pictures-contest-products-announced.html | NEWS ALONG CAMERA ROW; ' Living Pictures' Contest -- Products Announced | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/events-of-interest-in-shipping-world-british-freighter-refitted-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; British Freighter Refitted as an Oil Hunt Base -- U. S. War Risk Insurance Extended | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/on-the-elevation-of-mr-adler-how-buddy-adler-became-whitehaired.html | ON THE ELEVATION OF MR. ADLER; How Buddy Adler Became 'White-Haired' Producer At Columbia Studio | True | By M. A. Schmidt | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/michigan-routs-washington-500-scoring-5-times-in-ten-minutes.html | Michigan Routs Washington, 50-0, Scoring 5 Times in Ten Minutes; Branoff Goes Over Twice and Baldacci, Kress and Hurley Tally Once Each in Surge | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/readers-voice-reactions-to-some-recent-innovations-and-current.html | Readers Voice Reactions to Some Recent Innovations and Current Feature | True | BOB DOWNING | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/spacemans-gift-the-magic-ball-from-mars-by-carl-l-biemiller.html | Spaceman's Gift; THE MAGIC BALL FROM MARS. By Carl L Biemiller. Illustrated by Kathleen Voute. 127 pp. New York: William Morrow & Co. $2.50. | True | JEANNE MASSEY. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/barbara-deutsch-is-engaged.html | Barbara Deutsch. Is Engaged | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/last-korea-battle-by-unrepatriates-manpower-and-prestige-are-at.html | LAST KOREA BATTLE BY 'UNREPATRIATES'; Manpower and Prestige Are at Stake for Communists in P.W. 'Explanation' Sessions | True | By Robert Alden | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-bard-and-boners.html | The Bard (And Boners) | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/planning-for-korea.html | PLANNING FOR KOREA | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/earnings-of-banks-to-show-a-68-rise-170000000-total-forecast-for.html | EARNINGS OF BANKS TO SHOW A 6.8% RISE; $170,000,000 Total Forecast for Year, Representing 7% Yield on 2.5 Billion Capital | True | By George A. Mooney | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/opposition-by-adenauer-quashes-plan-to-organize-a-bonn-information.html | Opposition by Adenauer Quashes Plan To Organize a Bonn Information Ministry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nonpartisan-poll-at-hartford-ends-democrats-enter-city-election.html | NONPARTISAN POLL AT HARTFORD ENDS; Democrats Enter City Election Openly, First Move of Kind by Any Party Since 1947 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-n-debate-clears-air-on-some-major-issues-dulles-scores-against.html | U. N. DEBATE CLEARS AIR ON SOME MAJOR ISSUES; Dulles Scores Against Vishinsky Who Is Expected to Return to the Attack | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/no-comment-by-britain.html | No Comment by Britain | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-spiritual-pilgrimage-katherine-mansfield-a-biography-by-antony.html | A Spiritual Pilgrimage; KATHERINE MANSFIELD: A Biography. By Antony Alpers. Illustrated. 376 pp. New York: Alfred A. Knopf. $5. | True | By Sylvia Berkman | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-b-hines-is-dead-boys-club-leader-executive-head-of-madison-sq.html | A. B. HINES IS DEAD; BOYS CLUB LEADER; Executive Head of Madison Sq. Group for 41 Years Was 67 -- Honored by Hoover | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/michigan-state-whips-iowa-217-spartans-run-victory-streak-to-25-in.html | MICHIGAN STATE WHIPS IOWA, 21-7; Spartans Run Victory Streak to 25 in Conference Debut -- 47,125 Watch Contest | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/new-battle-line-set-on-fair-trade-doeskin-products-seeks-pacts-with.html | NEW BATTLE LINE SET ON FAIR TRADE; Doeskin Products Seeks Pacts With Wholesalers in Case Court Upsets Program | True | By Alfred R. Zipser Jr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/making-the-rounds-with-a-fence-mender-what-a-congressman-does.html | Making the Rounds With a Fence Mender; What a Congressman does between sessions is evidenced by an energetic West Virginian. | True | By Cabell Phillips | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-neighbor-sets-an-examples.html | THE NEIGHBOR SETS AN EXAMPLES" | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/kmbahedwards-.html | KmbaH--Edwards ' | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/man-shot-in-police-headquarters.html | Man Shot in Police Headquarters | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/strike-of-hatters-snags-on-security-1275-out-12-weeks-in-danbury.html | STRIKE OF HATTERS SNAGS ON SECURITY; 1,275 Out 12 Weeks in Danbury Fear for Jobs if Industry Shifts to West or South | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/welles-sound-sailing-victor.html | Welles Sound Sailing Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/into-storage-tender-bulbs-must-be-dug-up-before-frost.html | INTO STORAGE; Tender Bulbs Must Be Dug Up Before Frost | True | By Paul F. Frese | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/color-tours-in-the-northeast-brilliance-of-the-autumn-show-not.html | COLOR TOURS IN THE NORTHEAST; Brilliance of the Autumn Show Not Expected to Be Diminished To Any Great Extent by Late-Summer Heat Wave | True | By Robert Meyer Jr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lorainephillips-bride-in-flushing-she-is-wed-in-st-michaels-to.html | LORAINEPHILLIPS BRID.E IN FLUSHING; She Is' Wed in .St. Michael's to Maj..Charles- L. S. Sherman, Who Is a Veteran of Korea | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/williams-in-00-tie-against-springfield.html | WILLIAMS IN 0-0 TIE AGAINST SPRINGFIELD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/duddyhumby.html | DuddyHumby | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/15-new-colors-chosen.html | 15 New Colors Chosen | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ten-highlights-of-the-new-season.html | Ten Highlights Of the New Season | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/taft-act-politics-ruled-out-by-ives-senator-asks-g-o-p-to-strive.html | TAFT ACT 'POLITICS' RULED OUT BY IVES; Senator Asks G. O. P. to Strive for 'Decent' Law -- Willing to Sponsor Key Changes | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ruth-safage-hofser-married-in-richmond.html | RUTH SAFA'GE "HOf]S-ER MARRIED IN RICHMOND | True | Special to THI: NEW YOR- TIM:CS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cocoa-prices-rise-on-accra-report-first-crop-estimate-showing-dip.html | COCOA PRICES RISE ON ACCRA REPORT; First Crop Estimate Showing Dip From Last Year Sends Futures and Actuals Up | True | By George Auerbach | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-je___g_s-maied-new-jersey-gjjl-is-the-bride-ofi-edmund-camuti.html | MISS.JE..!.___G_S MA..IED; New Jersey Gil'l Is the Bride ofI ,Edmund Camuti, N.Y.U. Student'I | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/judith-sandler-to-be-bride.html | Judith Sandler to Be Bride | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/alabama-ties-l-s-u-77-tigers-outgain-crimson-tide-on-ground-in.html | ALABAMA TIES L. S. U., 7-7; Tigers Outgain Crimson Tide on Ground in Mobile Duel | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/highfidelity-had-votaries-years-ago.html | HIGH-FIDELITY HAD VOTARIES YEARS AGO | True | By Robert S. Lanier | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-mcormick-bride-married-to-cpl-s-a-chipouras-in-karlsruhe.html | MISS M'CORMICK BRIDE; Married to Cpl. S. A. Chipouras in Karlsruhe, Germany | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/red-paper-assails-polands-primate-trybuna-ludu-says-cardinal.html | RED PAPER ASSAILS POLAND'S PRIMATE; Trybuna Ludu Says Cardinal Wyszynski Led 'Activity Against the State' | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/along-the-way-the-metropolitans-egyptian-collection-in-a-new-light.html | ALONG THE WAY; The Metropolitan's Egyptian Collection In a New Light -- Events in Galleries | True | By Howard Devree | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gallagher-flynn.html | Gallagher -- Flynn | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/looking-behind-the-c-of-l.html | LOOKING BEHIND THE C. OF L. | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lincoln-trips-fort-meade-130.html | Lincoln Trips Fort Meade, 13-0 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/aekame___r-to-be-br0e-tulsa-girl-to-be-wed-on-oct-23i-to-robert.html | A..EK.AME___R. TO BE BR0E; Tulsa Girl to Be Wed on Oct. 23I to Robert David Anson I | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/stassen-sees-farm-gains-expects-best-program-ever-he-tells.html | STASSEN SEES FARM GAINS; Expects 'Best Program Ever,' He Tells Minnesota Rally | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/navy-harriers-triumph-harper-paces-a-2236-victory-over-manhattan.html | NAVY HARRIERS TRIUMPH; Harper Paces a 22-36 Victory Over Manhattan Team | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-masonry-age-power-in-buildings-an-artists-view-of-contemporary.html | The Masonry Age; POWER IN BUILDINGS. An Artist's View of Contemporary Architecture. Drawings and text by Hugh Ferriss. 102 pp. New York: Columbia University Press. $8.50. | True | By Peter Blake | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/work-under-way-in-new-zealand-on-timber-and-newsprint-project-lush.html | Work Under Way in New Zealand On Timber and Newsprint Project; Lush Kaingaroa State Forest on North Island Is Expected to Yield Perpetual Crop | True | By Jack R. Ryan | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lnwashbourne-marriedilq-queens-mount-holyoke-senior-bride-of.html | LNWASHBOURNE ' M:ARRIED:-Ilq QUEENS; Mount Holyoke -Senior Bride 'of'' Richmond Dean Williams, t Candidate for Ph.D. | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-of-the-world-of-stamps-special-australian-series-marks.html | NEWS OF THE WORLD OF STAMPS; Special Australian Series Marks Settlement Of Tasmania | True | By Kent B. Stiles | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-s-says-loan-is-routine.html | U. S. Says Loan is Routine | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/heres-your-hat-.html | Here's Your Hat -- | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-healer-comes-to-hollywood-the-mustard-seed-by-vicki-baum-437-pp.html | A Healer Comes to Hollywood; THE MUSTARD SEED. By Vicki Baum. 437 pp. New York: The Dial Press. $3.95. | True | REX LARDNER | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/joyce-philibosian-betrothed.html | Joyce Philibosian Betrothed | True | Slclal to N YORK Tnr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pirates-rout-central-41-14.html | Pirates Rout Central, 41 -- 14 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/series-marks-spur-yankees-dodgers-bombers-eye-5th-title-in-row-in.html | SERIES MARKS SPUR YANKEES, DODGERS; Bombers Eye 5th Title in Row in Duel Starting Wednesday -- Brooks' Record 0-6 | True | By John Drebinger | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/six-players-of-1903-will-attend-series.html | SIX PLAYERS OF 1903 WILL ATTEND SERIES | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/comte-de-chambure.html | COMTE DE CHAMBURE | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dog-show-laurels-to-welsh-terrier-toplight-template-named-best-in.html | DOG SHOW LAURELS TO WELSH TERRIER; Toplight Template Named Best in Suffolk County Event -- Dachshund Group Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/shattered-pattern-a-law-for-the-lion-by-louis-auchinloss-279-pp.html | Shattered Pattern; A LAW FOR THE LION. By Louis Auchinloss. 279 pp. Boston: Houghton Mifflin Company. $3. | True | By John Barkham | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/formosa-desertions-reported.html | Formosa Desertions Reported | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sidney-l-krauss.html | SIDNEY L. KRAUSS | True | Special to THS N YORK T, | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/daughter-to-mrs-l-s-rosen.html | Daughter to Mrs. L. S. Rosen | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/men-about-europe.html | Men About Europe | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/stanford-hits-fast-to-trip-oregon-70.html | STANFORD HITS FAST TO TRIP OREGON, 7-0 | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cubs-rally-twice-to-beat-cards-43-hacker-wins-with-sixhitter-musial.html | CUBS RALLY TWICE TO BEAT CARDS, 4-3; Hacker Wins With Six-Hitter -- Musial, Kiner and Banks Connect for Circuit | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bucknell-stops-buffalo-weight-deciding-factor-in-356-victory-for.html | BUCKNELL STOPS BUFFALO; Weight Deciding Factor in 35-6 Victory for Bison Team | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/joan-m-fitzpatrick-is-wed-to-physician.html | JOAN M. FITZPATRICK IS WED TO PHYSICIAN | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/two-powwows-mark-american-indian-day.html | TWO POWWOWS MARK AMERICAN INDIAN DAY | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/noted-dutch-architect-arriving.html | Noted Dutch Architect Arriving | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-woods-is-bride-of-g-g-damato-jr.html | MISS WOODS IS BRIDE OF G. G. D'AMATO JR. | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/resident-offices-report-on-trade-many-buyers-in-wholesale-mart.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers in Wholesale Mart Shopping for Holiday and Replenishing Stocks | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/treasure-chest.html | Treasure Chest | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-southeast.html | THE SOUTHEAST | True |  | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iien-guildahoecou-jnsciortbe-wed-tolaniel-furth-fibank-u-of-ca.html | :i]"iEN : '; Guildahoe-:Co:U Jnscior,.t.;Be wed 'to::Taniel 'Furth Fi'bank;" [ U; of Ca. lifornia..Aii:mnus . . . , _ | True | 2" ".' .' - - SpeCial t<) | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/northeastern-tops-rpi-bucalo-scores-two-touchdowns-in-340-rout-at.html | NORTHEASTERN TOPS R.P.I.; Bucalo Scores Two Touchdowns in 34-0 Rout at Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-bladburn-engaged-to-f-h-firor-jri.html | Miss BladbUrm Engaged to F. H. Firor Jr.;l | True | ,pecial to TH NEW YO 'iMI. ' | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/holy-cross-routs-dartmouth-by-286-carroll-gets-two-touchdowns-for.html | HOLY CROSS ROUTS DARTMOUTH BY 28-6; Carroll Gets Two Touchdowns for Crusaders -- O'Leary of Victors Fractures Leg | True | By Lincoln A. Werden | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jane-waldenburgh-wed-hersister-is-only-attendant-at-marriageto.html | '?JANE WAL'DENBURGH WED; Her"Sister is :Only, Attendant at ' 'Marriage:to Gilbert' K.' Hause | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wisconsin-downs-penn-state-as-ameche-sparks-all-three-touchdown.html | Wisconsin Downs Penn State as Ameche Sparks All Three Touchdown Drives; BADGERS TRIUMPH AT MADISON, 20-0 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wonder-vegetables-scientists-are-changing-size-and-even-shape-of.html | WONDER VEGETABLES; Scientists Are Changing Size and Even Shape of Common Garden Varieties | True | D. G. S. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/educators-to-weigh-global-obligations.html | EDUCATORS TO WEIGH GLOBAL OBLIGATIONS | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-harmony-of-politics-and-theology-between-community-and-society-a.html | A Harmony of Politics and Theology; BETWEEN COMMUNITY AND SOCIETY: A Philosophy and Theology of the State. By Thomas Gilby. 332 pp. New York: Longmans, Green & Co. $5.25. | True | By John Cogley | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bakers-winning-battle-of-bulge-quality-cooperative-explains-how.html | BAKERS WINNING 'BATTLE OF BULGE'; Quality Cooperative Explains How Industry Is Surviving Attack of Diet Faddists | True | By John Stuart | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-jandorf-engaged-long-island-girl-to-be-bride-of-russell-horton.html | MISS JANDORF ENGAGED; Long Island Girl to Be Bride of Russell Horton Clevenger | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/paul-o-bader.html | PAUL O. BADER | True | pc;cial 1,3 THE b;:E'.N Nor.K Tz."-lu. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/joan-f-langan-bride-in-the-little-churchi.html | JOAN F. LANGAN BRIDE ] IN THE LITTLE CHURCHI | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/harness-racing-states-profitable-problem.html | HARNESS RACING: STATE'S PROFITABLE PROBLEM | True | By Douglas Dales | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mss-grier-s-weo-i-to-0-j-belzer-jr.html | Mss GRIER S WEO I TO '0. J. BELZER JR. | True | Special to w Nop.x Tr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/guatemalan-rail-strike-looms.html | Guatemalan Rail Strike Looms | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/thirdquarter-irish-surge-topples-powerful-oklahoma-notre-dame-trips.html | Third-Quarter Irish Surge Topples Powerful Oklahoma; NOTRE DAME TRIPS OKLAHOMA, 28 TO 21 | True | By the United Press. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/prof-waler-spry.html | PROF. WALER SPRY | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/churchill-said-to-persist-reported-still-eager-for-meeting-with.html | CHURCHILL SAID TO PERSIST; Reported Still Eager for Meeting With Soviet on Peace | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/selma-saperstein-engaged.html | Selma Saperstein Engaged | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ohio-state-victor-over-indiana-3612-75898-see-buckeyes-strike-by.html | OHIO STATE VICTOR OVER INDIANA, 36-12; 75,898 See Buckeyes Strike by Air and on Ground -- Cassady Is Injured | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/duke-trims-wake-forest-caudle-smith-enter-in-2d-half-and-pace-190.html | DUKE TRIMS WAKE FOREST; Caudle, Smith Enter in 2d Half and Pace 19-0 Victory | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/more-time-for-leisure.html | More Time For Leisure | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/city-tax-revision-sought-by-a-d-a-increased-financial-aid-by-the.html | CITY TAX REVISION SOUGHT BY A. D. A.; Increased Financial Aid by the State Also Is Advocated at Group Convention Here | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/h-gregory-miller.html | H. GREGORY MILLER | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/william-c-stoess.html | WILLIAM C. STOESS | True | Special to THIn NZW YoK Tx[zs. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-southwest.html | THE SOUTHWEST | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/arlene-baar-betrothed-mills-college-student-and-irwin-a-frish-will.html | ARLENE BAAR BETROTHED; Mills College Student and Irwin A. Frish Will Be Married | True | special to NV You zMz. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-migrants.html | THE MIGRANTS | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-linda-henson-married.html | Miss Linda Henson Married | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/yonkers-opening-awaits-job-check-harness-racing-board-faces-nearly.html | YONKERS OPENING AWAITS JOB CHECK; Harness Racing Board Faces Nearly a Week Scrutinizing Applications and Affidavits | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/museum-painting-slowed-by-whale-new-coat-for-76foot-model-has.html | MUSEUM PAINTING SLOWED BY WHALE; New 'Coat' for 76-Foot Model Has Required Scaffolding Built From Floor Below | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/more-blood-giving-urged-planned-bill-would-require-all-adults-to.html | MORE BLOOD GIVING URGED; Planned Bill Would Require All Adults to Donate a Pint | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/tom-fool-triumphs-in-54500-sysonby-scores-easily-in-nobetting.html | TOM FOOL TRIUMPHS IN $54,500 SYSONBY; Scores Easily in No-Betting Belmont Race -- Evening Out and Crafty Admiral Win | True | By James Roach | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/german-triplets-79-years-old.html | German Triplets 79 Years Old | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/flights-to-india-air-tourist-service-from-united-states-scheduled.html | FLIGHTS TO INDIA; Air Tourist Service From United States Scheduled to Go Into Effect Oct. 1 | True | By Alton Lessing | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/flower-show-tricolors-2-win-awards-at-exhibition-in-westchester.html | FLOWER SHOW TRI-COLORS; 2 Win Awards at Exhibition in Westchester Center | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/provocative-and-provoking-thorstein-veblen-a-critical.html | Provocative and Provoking THORSTEIN VEBLEN: A Critical Interpretation. By David Riesman. 221 pp. New York: Charles Scribner's Sons. $3. | True | By Robert L. Heilbroner | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dutch-and-greeks-bolster-economies-both-building-a-new-stability-on.html | DUTCH AND GREEKS BOLSTER ECONOMIES; Both Building a New Stability on Orthodox Bases, Growing Out of Early U. S. Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/automobiles-fatalities-months-toll-in-pennsylvania-attributable-to.html | AUTOMOBILES: FATALITIES; Month's Toll in Pennsylvania Attributable To Human Factor in 79 of 80 Cases | True | By Bert Pierce | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/europe-will-go-forward-to-unity-so-predicts-a-leading-architect-of.html | Europe Will Go Forward to Unity'; So predicts a leading architect of One Europe, who here analyzes present progress and the main obstacles on the road ahead. | True | By Robert Schuman | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/joan-ann-flanagan-joseph-shea-mary.html | JOAN ANN FLANAGAN JOSEPH SHEA MARY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pace-setters-from-paris.html | Pace Setters From Paris | True | By Virginia Pope | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/california-winner-260-defeats-oregon-state-eleven-in-conference.html | CALIFORNIA WINNER, 26-0; Defeats Oregon State Eleven in Conference Contest | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/imoene-ci-power5-engagedto-arm-she-will-become-the-bride-of-hieut.html | IMO(ENE Ci POWER5 ENGAGEDTO ARRN; She Will' Become the Bride of :hi'eut. S.-C..Johnson, U,S.A.F. --Both Cornell Graduates | True | Special to THI NEW YUr. K T[,Mr.S, | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gimmick-gallery.html | Gimmick Gallery | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/soviet-weakness-studied-in-britain-london-stand-for-negotiation-is.html | SOVIET WEAKNESS STUDIED IN BRITAIN; London Stand for Negotiation Is Traced to Evaluation of Moscow's Pressing Needs | True | By Drew Middleton | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/submarine-contract-awarded.html | Submarine Contract Awarded | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/memorable-prints-miss-judge-explains-her-selection-of-eighteen.html | MEMORABLE PRINTS; Miss Judge Explains Her Selection of Eighteen | True | By Jacob Deschin | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/legislators-wife-found-dead.html | Legislator's Wife Found Dead | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/metal-congress-to-meet.html | Metal Congress to Meet | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-ned-pricei-wplansediior-ofchan1eston-gazett-biide-there-ofp-c.html | MISS NED, PR:ICEi; Wpl'an's'*Ediior; of'Cha'N1eston 'Gazett& Bi;de There of'P C.,::: Mange!sdqrf of A. P. BUr;eau | True | : - . ?Special to The New York Times | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/french-recovery-claimed-by-laniel-premier-in-sweeping-defense-of.html | FRENCH RECOVERY CLAIMED BY LANIEL; Premier in Sweeping Defense of His Policies Sees Gains in Many Directions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/venice-festival-modern-works-have-poor-showing-at-1953-event.html | VENICE FESTIVAL; Modern Works Have Poor Showing at 1953 Event | True | By Michael Steinberg | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/betsy-stohewf1i-tonzlalu-wxnus-nuptials-in-madison-conn-r-for.html | BETSY STOHE:,WF,1)-'i TON2LALU' WXNUS; Nuptials in Madison,'. Conn.) r for Holl{ns College Graduate and Robert C. Johnson | True | Spdeal to T Nzw Yo 'rY'Mzs. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-beaton-married-to-veteran-of-korea.html | MISS BEATON MARRIED TO VETERAN OF KOREA | True | Specll to THE NEw YORK 'FL'm. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/strike-closes-big-mine-kennecott-pit-in-new-mexico-picketed-in.html | STRIKE CLOSES BIG MINE; Kennecott Pit in New Mexico Picketed in Contract Dispute | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/son-born-to-mrs-robert-m-bor.html | Son Born to Mrs. Robert M' Bor | True | Special to Tmc Nw Yank TZS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/golden-captures-third-tennis-title-tops-levy-to-complete-sweep-of.html | GOLDEN CAPTURES THIRD TENNIS TITLE; Tops Levy to Complete Sweep of Maccabiah Games Honors -- Miss Kanter Loses | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/tobeys-estate-put-at-20000.html | Tobey's Estate Put at $20,000 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/now-cinemascope-a-look-at-the-robe-and-the-new-system-in-which-it.html | NOW CINEMASCOPE!; A Look at 'The Robe' and the New System in Which It Is Put On | True | By Bosley Crowther | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/education-in-review-state-council-recommends-a-new-approach-to-the.html | EDUCATION IN REVIEW; State Council Recommends a New Approach to The Teaching of Reading and Mathematics | True | By Benjamin Fine | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/holdup-man-shot-in-8hour-rampage-captured-2-michigan-officers-fbi.html | HOLD-UP MAN SHOT IN 8-HOUR RAMPAGE; Captured 2 Michigan Officers -- F.B.I. Man Dies After Fight in Baltimore Theatre | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/church-in-suburbs-to-mark-100-years-st-marys-in-middle-patent-its.html | CHURCH IN SUBURBS TO MARK 100 YEARS; St. Mary's in Middle Patent, Its Foundations Still Firm, Was Built by 'Very Pious' Man | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/child-to-mrs-joshuas-volel.html | Child to Mrs. JoshuaS, Volel | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-marion-thonges-is-engaged-to-be-wed.html | MISS MARION THONGES IS ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/george-john-reilly.html | GEORGE JOHN REILLY | True | Special to NW YOIK TIMTS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/europeans-favor-eastwest-treaty-council-unit-asks-u-s-to-join.html | EUROPEANS FAVOR EAST-WEST TREATY; Council Unit Asks U. S. to Join Britain, the Continent and Soviet in Security Pact | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/texas-aggies-in-1414-deadlock.html | Texas Aggies in 14-14 Deadlock | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wilson-teachers-win-1712.html | Wilson Teachers Win, 17-12 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-west.html | THE WEST | True | By Ruby Bernstein, | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/syracuse-scores-over-temple-420-stark-passes-for-two-tallies-as.html | SYRACUSE SCORES OVER TEMPLE, 42-0; Stark Passes for Two Tallies as Orange Gains Tenth in Row Over an Eastern Foe | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sharfsteinscheer.html | Sharfstein---Scheer | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/june-cohen-prospective-bride.html | June Cohen Prospective Bride | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/900-at-cerebral-palsy-dance.html | 900 at Cerebral Palsy Dance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jean-refowich-will-be-wed.html | Jean Refowich Will Be Wed | True | Special to NL" YOP.: s. | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/delaware-state-wins-76.html | Delaware State Wins, 7-6 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-n-fensterstock-has-son.html | Mrs. N. Fensterstock Has Son | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/patricia-mauliffe-is-wed-to-netera-gowned-in-ivory-silk-satin-a.html | PATRICIA M!AULIFFE IS WED TO NETERA~; Gowned in Ivory Silk Satin a' Mart {age in St. Thomas More's to Richard G. Dawson | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/scanning-the-local-screen-scene.html | SCANNING THE LOCAL SCREEN SCENE | True | By Howard Thompson | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/fosajie-peskin-affianced.html | F/'osaJie Peski'n Affianced | True | Special to ~ NEW YORK.TrMgS | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/south-side-downed-by-hicksville-146-rockville-centre-high-teams.html | SOUTH SIDE DOWNED BY HICKSVILLE, 14-6; Rockville Centre High Team's 14-Game Winning Streak Ends -- Mepham Scores | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/india-seeking-rise-in-teaching-force-acute-job-scarcity-for.html | INDIA SEEKING RISE IN TEACHING FORCE; Acute Job Scarcity for Literate Persons Brings Alteration in Nation's Five-Year Plan | True | By Robert Trumbull | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/formosa-election-due-nationalists-likely-to-pick-chiang-as.html | FORMOSA ELECTION DUE; Nationalists Likely to Pick Chiang as President Again | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/annsmith-isbriie-of-i-peterin-gl-vih-twd-to-milaluhmus-in-asylum.html | ANNSMITH ISBRII}E; : OF i PE-TERl//?*:N Gl V{iH tWd to?',M(]il"':Alufhnus in Asylum 'HiJI Chan&d, ' Hartford | True | Special to The New York Times. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/m-ss-baldw-n-br-of-rorr-j__osborni.html | M, ss BALDW, N BR, [ oF RoRr J__:OSBORNI | True | Special to Tm Nz,,v YO]K . [ | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-world-of-music-citys-choruses-with-interests-as-varied-as-song.html | THE WORLD OF MUSIC; City's Choruses, With Interests as Varied As Song Itself, Begin Work for Season | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/red-devils-triumph-13-6.html | Red Devils Triumph, 13 -- 6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/spearhead-of-isolation-america-first-the-battle-against.html | Spearhead of Isolation'; AMERICA FIRST: The Battle Against Intervention, 1940-1941. By Wayne S. Cole. Illustrated. 305 pp. Madison, Wis.: The University of Wisconsin Press. $3.50. | True | By Anthony Leviero | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/brooklyn-tech-routs-lincoln-as-wetzel-registers-four-touchdowns-in.html | Brooklyn Tech Routs Lincoln as Wetzel Registers Four Touchdowns in Upset; DASHES HELP HALT HONEST ABES, 32-12 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/freed-guatemalans-reach-home.html | Freed Guatemalans Reach Home | True | Special to THE NEW YORK TIMES . | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/spring-shoe-shows-set-record-numbers-of-exhibitors-expected-at-two.html | SPRING SHOE SHOWS SET; Record Numbers of Exhibitors Expected at Two Events | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-benjamin-feinbergi.html | MRS. BENJAMIN FEINBERGI | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mountain-park-project-planned-at-lake-george-surveys-now-under-way.html | MOUNTAIN PARK PROJECT PLANNED AT LAKE GEORGE; Surveys Now Under Way for Toll Road To Reopen Site on 2,000-Foot Peak | True | By Lucille Dee Rubin | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/girl-1-12-pounds-at-birth-doing-well-after-2-weeks.html | Girl 1 1/2 Pounds at Birth Doing Well After 2 Weeks | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-kerr-displays-anxiety-screen-star-making-her-local-stage-debut.html | MISS KERR DISPLAYS ANXIETY; Screen Star Making Her Local Stage Debut in 'Tea and Sympathy' | True | By Richard L. Coe | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/missiary-walsh-bride-in-newport-she-s-married-to-joseph-l-nunes.html | MISS-IARY WALSH' BRIDE IN NEWPORT; She !s Married to Jo'seph L. Nunes Jr.--Her Brother Performs Ceremony | True | Special to Tin; Ngw YORK TL'-gS. I | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/howell-robbers-jr-to-wd-mtss-ttnrrts.html | HOweLL ROBbeRS JR. TO WD MtSS ttnRRtS | True | Special to TH Haw YORK TIMES. I | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-mig-compared-with-u-s-sabrejet.html | THE MIG -- COMPARED WITH U. S. SABREJET | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/prince-king-and-duke-gone-with-the-windsors-by-iles-brody.html | Prince, King And Duke; GONE WITH THE WINDSORS. By Iles Brody. Illustrated. 327 pp. Philadelphia: The John C. Winston Company. $3.50. | True | By Roger Pippett | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bulgarian-envoy-leaves-london.html | Bulgarian Envoy Leaves London | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/authors-query-92745277.html | Author's Query | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/credit-for-tax-cut-claimed-by-g-o-p-reed-says-economies-won-it.html | CREDIT FOR TAX CUT CLAIMED BY G. O. P.; Reed Says Economies Won It -- Assails Cooper Contention Democrats Were Authors | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/athletics-in-front-112-but-vernon-of-senators-gets-3-hits-to-retain.html | ATHLETICS IN FRONT, 11-2; But Vernon of Senators Gets 3 Hits to Retain Batting Lead | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/grace-pohlman-a-bride-graduate-of-mount-holyoke-wed-to-helmut.html | GRACE POHLMAN A BRIDE; 'Graduate of Mount Holyoke Wed to Helmut Feichtinger | True | .Special to Taz 'zw YoK TXMr.. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/16story-building-planned-in-alaska-territorys-tallest-structure.html | 16-STORY BUILDING PLANNED IN ALASKA; Territory's Tallest Structure Would Have Apartments for Army Families | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/queens-gets-new-rotc-head.html | Queens Gets New R.O.T.C. Head | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hearn-asks-halt-to-c-i-o-picketing-store-president-wires-union-that.html | HEARN ASKS HALT TO C. I. O. PICKETING; Store President Wires Union That N. L. R. B. Ruling Makes Demonstration Unjustified | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/british-more-critical-of-u-s-foreign-policy-washingtons-rigidity-is.html | BRITISH MORE CRITICAL OF U. S. FOREIGN POLICY; Washington's 'Rigidity' Is Rejected For New Approach to Communists | True | By Drew Middleton | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/clocks-turned-back-lost-hour-regained.html | Clocks Turned Back, 'Lost' Hour Regained | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/red-sox-nip-yanks-in-11-innings-2-to-1-mcdermott-victor-for-no-18.html | RED SOX NIP YANKS IN 11 INNINGS, 2 TO 1; McDermott Victor for No. 18 -- Sain Beaten After Raschi Hurls Well for 9 Frames | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/meadow-rice-sets-world-pace-mark-reynolds-4yearold-clocked-in-207.html | MEADOW RICE SETS WORLD PACE MARK; Reynolds' 4-Year-Old Clocked in 2:07 4/5 for Mile and a Sixteenth at Westbury | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/comments-on-city-center-poll-pro-juliet.html | Comments on City Center Poll -- Pro 'Juliet' | True | P. R. SHERIDAN. | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/misswalsh-bride-in-new-r0helle-alumna-of-dunbarton-collegei-wed-to.html | MISS WALSH BRIDE IN NEW R0(HELLE; Alumna of Dunbarton CollegeI Wed *to Dr. William Reardon, World War II Veteran | True | Special to Tnr Nv YORK T,/IES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hurricane-loses-sting-off-florida-rips-coast-and-isolates-town.html | HURRICANE LOSES STING OFF FLORIDA; Rips Coast and Isolates Town -- Heavy Winds and Rains Move On Into Georgia | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iowa-state-bows-to-northwestern-israels-tallies-with-runs-of-44-and.html | IOWA STATE BOWS TO NORTHWESTERN; Israels Tallies With Runs of 44 and 24 Yards to Pace 35-0 Wildcat Victory | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cohen-harrow.html | Cohen -- Harrow | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/texture-in-polo-shirts.html | Texture In Polo Shirts | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/helen-m-cole-married.html | Helen M. Cole Married | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/china-admits-japanese-but-protests-tokyos-bar-to-similar-red-trade.html | CHINA ADMITS JAPANESE; But Protests Tokyo's Bar to Similar Red Trade Group | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/drama-about-jesuits-drama-about-jesuits-by-austrian-author.html | DRAMA ABOUT JESUITS; DRAMA ABOUT JESUITS BY AUSTRIAN AUTHOR | True | By Frederic Morton | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/yale-tallies-3-lastperiod-touchdowns-in-defeating-connecticut-in.html | Yale Tallies 3 Last-Period Touchdowns in Defeating Connecticut in Opener; ELI INTERCEPTIONS AID IN 32-0 VICTORY | True | By Michael Strauss | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/quaker-passes-hit-penn-rallies-in-2d-half-after-horton-goes-88.html | QUAKER PASSES HIT; Penn Rallies in 2d Half After Horton Goes 88 Yards for Vandy | True | By Allison Danzig | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cooper-union-forum-to-resume.html | Cooper Union Forum to Resume | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/red-cross-to-open-capital-unit.html | Red Cross to Open Capital Unit | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/on-the-pw-issue.html | ON THE P.W. ISSUE | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/showoff-the-popcorn-dragon-by-jane-thayer-illustrated-by-jay-hyde.html | Show-Off; THE POPCORN DRAGON. By Jane Thayer. Illustrated by Jay Hyde Barnum. 48 pp. New York: William Morrow & Co. $2. | True | For Ages 4 to 8. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/white-sox-whip-browns-minoso-and-rivera-each-bat-in-2-runs-in-6to3.html | WHITE SOX WHIP BROWNS; Minoso and Rivera Each Bat in 2 Runs in 6-to-3 Victory | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/with-a-cool-eye-first-the-blade-by-candace-thurber-stevenson-61-pp.html | With a Cool Eye; FIRST THE BLADE. By Candace Thurber Stevenson. 61 pp. New York: E. P. Dutton & Co. $2.75. KENTUCKY IS MY LAND. By Jesse Stuart. 95 pp. New York: E. P. Dutton & Co. $2.75. EARLY AND LATE TESTAMENT. By Stanley Burnshaw. 98 pp. New York: The Dial Press. $2.50. | True | By Harvey Shapiro | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/strike-hampers-saigon-airport.html | Strike Hampers Saigon Airport | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/boston-seeks-ore-trade-port-director-to-argue-cause-before-canadian.html | BOSTON SEEKS ORE TRADE; Port Director to Argue Cause Before Canadian Officials | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/reassessing-history-selection-of-facts-believed-to-hinge-on.html | Reassessing History ; Selection of Facts Believed to Hinge on Society's Needs | True | SAMUEL STEINBERG | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/services-to-have-5000-doctors.html | Services to Have 5,000 Doctors | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-outsider-who-is-harvards-president-nathan-marsh-pusey-28.html | The 'Outsider' Who Is Harvard's President; Nathan Marsh Pusey, '28, twenty-fourth in a formidable tradition, brings a fresh dimension to Cambridge and the Yard. | True | By Gilbert Bailey | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/college-editors-tour-kremlin.html | College Editors Tour Kremlin | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wash-state-wins-2620-lastperiod-touchdown-defeats-college-of-the.html | WASH. STATE WINS, 26-20; Last-Period Touchdown Defeats College of the Pacific | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sarah-m-stesi-annledi-new-hampshire-girl-s-bride-of-wcan-macmillan.html | SARAH M: STESI AnnlEDI; New Hampshire Girl !s 'Bride: Of W.-!:can MacMillan 2d, Brown University Alumnus | True | special to THE lqgW YOR TIMZ.. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/chinasoviet-relations-may-be-key-to-truce-communist-powers-will.html | CHINA-SOVIET RELATIONS MAY BE KEY TO TRUCE; Communist Powers Will Decide Whether It Is to Their Advantage to Seek a Settlement or Prolong Crisis | True | By William J. Jorden | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/series-umpires-named-grieve-will-be-behind-plate-for-opening-game.html | SERIES UMPIRES NAMED; Grieve Will Be Behind Plate for Opening Game Wednesday | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/snavelys-team-triumphs.html | Snavely's Team Triumphs | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/delaware-in-front-197-defeats-gettysburg-eleven-as-flynn-gets-two.html | DELAWARE IN FRONT, 19-7; Defeats Gettysburg Eleven as Flynn Gets Two Touchdowns | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/france-to-ratify-a-european-army-its-advocates-say-majority-of.html | FRANCE TO RATIFY A EUROPEAN ARMY, ITS ADVOCATES SAY; Majority of Cabinet Reported Won to Pact in Secret Fight -- Vote in Early '54 Seen | True | By Harold Callender | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wxtss-jotxqfbbr-usts-n-dxnts-chooses-sister-as-honor-maid.html | wxtss JOt.Xq*FBBR USTS** N DXNTS; Chooses Sister as .Honor Maid for.Weddimz..-.in '-South 0 ran[e Oct. 17to S. H. Painter Jr. | True | SpeCie1 to T NEW YORI[ IIE:, , | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/annual-home-tour-to-help-research-greenwich-hearthsides-set-for.html | ANNUAL HOME TOUR TO HELP RESEARCH; ' Greenwich Hearthsides' Set for Wednesday by Group Fighting Multiple Sclerosis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/arn-wittakeri-manhattanville-alumna-bride-in-stpatriclslady-chapel.html | ,. ARN Wi][TTAKERi* *:; Manhattanville Alumna 'Bride in St,Patricl's/Lady Chapel I Sister 'Attends 'Her I | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wed-nmo-r-former-nursing-student-bride-of-burton-s-de-frees-jr.html | WED?; NMO R Former Nursing Student Bride of Burton S. de Frees Jr., Maine High School Teadher | True | Special to Tat: NSW N01' TIISS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/-naafpenn.html | | True | Special to TH*-NW YOR TE. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-south.html | THE SOUTH | True | By H. A. Dawson, | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wood-field-and-stream-average-biggame-hunter-rates-comfort-ahead-of.html | Wood, Field and Stream; Average Big-Game Hunter Rates Comfort Ahead of Chances for Best Results | True | By Raymond R. Camp | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-visit-with-rudyard-kipling.html | A Visit With Rudyard Kipling | True | By Leigh Mitchell Hodges | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/three-quit-jersey-races-withdrawal-of-republicans-leads-to-talk-of.html | THREE QUIT JERSEY RACES; Withdrawal of Republicans Leads to Talk of Fusion | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/fete-is-prepared-for-hospital-unit-luncheon-and-fashion-show-at.html | FETE IS PREPARED FOR HOSPITAL UNIT; Luncheon and Fashion Show at Pierre Oct. 21 Will Help Visiting Committee | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-and-events-dogwood-displays-take-over-the-spotlight.html | NEWS AND EVENTS; Dogwood Displays Take Over the Spotlight | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/macaos-fireworks-plants-close.html | Macao's Fireworks Plants Close | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/msgrthomas-reilly-of-trenton-diocese.html | MSGR. THOMAS REILLY OF TRENTON DIOCESE | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/london-minimizes-pact-says-agreement-concerns-only-u-s-and-spain.html | LONDON MINIMIZES PACT; Says Agreement Concerns Only U. S. and Spain, Not NATO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ALBERT D. PARELHOFF | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-evil-that-has-many-names-the-hive-by-camilo-jose-cela.html | The Evil That Has Many Names; THE HIVE. By Camilo Jose Cela. Translated from the Spanish by J. M. Cohen in consultation with Arturo Barea. With an introduction by Arturo Barea. 257 pp. New York: Farrar, Straus & Young. $3.50. | True | By Saul Bellow | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/camera-notes-henles-show-traces-his-travels-fall-classes.html | CAMERA NOTES; Henle's Show Traces His Travels -- Fall Classes | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/birds-in-transit-suburbs-play-host-to-migrating-flocks-en-route-to.html | BIRDS IN TRANSIT; Suburbs Play Host to Migrating Flocks En Route to South for the Winter | True | By Doris G. Schleisner | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/assault-helicopter.html | Assault Helicopter | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/how-to-dress-your-way-to-success-getting-to-the-top-on-a-modest.html | How to Dress Your Way to Success!; Getting to the top on a modest outlay is easy. Just remember -- it's not what clothes you buy but when you wear them that matters. | True | By Shepherd Mead | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jm-mtnlo-isbridiln-piilh-to-james-patrick-mcnaney.html | Jm: ..... :Mr:N:L.:O] ISBRiDiIN PIiLH:; - to James Patrick McNaney | True | Special to Txl IEW 'YORE 'I'KLI. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-s-scottish-women-play-tie.html | U. S., Scottish Women Play Tie | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cambodia-favors-pact.html | Cambodia Favors Pact | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/durkin-affair-raises-a-familiar-question-presidents-have-been.html | DURKIN AFFAIR RAISES A FAMILIAR QUESTION; Presidents Have Been Accused Before Of Breaking Their Word, but Such Political Attacks Have Failed | True | By Arthur Krock | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/boston-university-elects-chairman-of-trustee-unit.html | Boston University Elects Chairman of Trustee Unit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/soviet-envoy-appears-lavrentiev-reported-a-suicide-calls-on-new.html | SOVIET ENVOY APPEARS; Lavrentiev, Reported a Suicide, Calls on New Iranian Official | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/harvard-gives-books-on-health-to-korea.html | HARVARD GIVES BOOKS ON HEALTH TO KOREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/report-from-the-campus.html | Report From the Campus | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hungry-bears-peril-canadians.html | Hungry Bears Peril Canadians | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HARRY K. SMITH | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-s-golfers-in-england-ryder-cup-rivals-named.html | U. S. Golfers in England; Ryder Cup Rivals Named | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/you-are-my-sunshine-mothersir-by-tats-blain-276-pp-new-york.html | You Are My Sunshine'; MOTHER-SIR! By Tats Blain. 276 pp. New York: Appleton-Century-Crofts. $3. | True | By Harry Gilroy | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nuptials-are-tield-forissst-new-canaagirl-has-seven-attendants-at.html | .NUPTIALS ARE tIELD FORISS t'[; : New Canaa("Girl Has Seven - Attendants at Marriage to .. I- {eut.' R. McKinney,.U.S.A." | True | Special to Ta= Nsw Yo= ;iMES. ' | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lectures-on-aging-slated-dr-lorge-of-teachers-college-to-begin.html | LECTURES ON AGING SLATED; Dr. Lorge of Teachers College to Begin Series of Five Oct. 7 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/english-team-wins-on-bridge-bidding-contestants-here-disagree-on.html | ENGLISH TEAM WINS ON BRIDGE BIDDING; Contestants Here Disagree on Pars Established in Advance by International Committee | True | By Albert H. Morehead | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/charleston-plans-ocean-terminal-borings-made-for-8000000-port.html | CHARLESTON PLANS OCEAN TERMINAL; Borings Made for $8,000,000 Port Facility Likely to Get Under Way Next Year | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/arabs-and-italians-hold-talk.html | Arabs and Italians Hold Talk | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-story-of-wes-olmstead-married-men-by-ira-wolfert-1017-pp-new.html | The Story of Wes Olmstead; MARRIED MEN. By Ira Wolfert. 1,017 pp. New York: Simon & Schuster. $7.50. | True | By Granville Hicks | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/anticrime-drive-in-jersey-mapped-new-u-s-attorney-for-state-plans.html | ANTI-CRIME DRIVE IN JERSEY MAPPED; New U. S. Attorney for State Plans 4-Pronged Campaign -- Zwillman Is Being Watched | True | By George Cable Wright | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/maybe-vii-home-first-horton-yacht-takes-first-of-two-races-for.html | MAYBE VII HOME FIRST; Horton Yacht Takes First of Two Races for Small-Boat Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/12-loyalty-dismissals-become-u-n-issue-loyalty-ousters-become-u-n.html | 12 Loyalty Dismissals Become U. N. Issue; LOYALTY OUSTERS BECOME U. N. ISSUE | True | By A. M. Rosenthal | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/somoza-gets-brazilian-award.html | Somoza Gets Brazilian Award | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/authors-query-92745244.html | Author's Query | True | PETER BUITENHUIS, | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/t-w-a-presses-u-s-on-global-air-routes.html | T. W. A. PRESSES U. S. ON GLOBAL AIR ROUTES | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/indians-12-blows-sink-tigers-by-123-rosen-collects-two-safeties-but.html | INDIAN'S 12 BLOWS SINK TIGERS BY 12-3; Rosen Collects Two Safeties but Trails in Batting Race by 3 Percentage Points | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/everyday-things-who-gave-us-peacocks-planes-ferris-wheels-by.html | Everyday Things; WHO GAVE US . . . Peacocks? Planes? & Ferris Wheels? By Madeleine Gekiere. 44 pp. New York: Pantheon Books. $3. | True | ELLEN LEWIS BUELL | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/malan-gains-rebel-votes.html | Malan Gains 'Rebel' Votes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/torch-commando-in-new-status.html | Torch Commando in New Status | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sees-gain-against-reds-senator-bush-tells-the-steuben-society-of.html | SEES GAIN AGAINST REDS; Senator Bush Tells the Steuben Society of Turn in 'Cold War' | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/auto-output-costs-still-on-upgrade-but-competition-is-expected-to.html | AUTO OUTPUT COSTS STILL ON UPGRADE; But Competition Is Expected to Rule Out Price Increases on New-Model Cars | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/peace-moves.html | Peace Moves | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BERNADETTE M. HANNA | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/beverly-bloomberg-affianced-to-lawyer.html | BEVERLY BLOOMBERG AFFIANCED TO LAWYER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/britons-seek-alien-curb-labor-group-decries-wrong-of-law-for.html | BRITONS SEEK ALIEN CURB; Labor Group Decries Wrong of Law for Foreign Service Men | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/german-shepherd-is-victor.html | German Shepherd Is Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/account-balanced.html | ACCOUNT BALANCED | True | PHILIP PARKER | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/itrotit-announcbd-of-paula-ehrlich-i-smith-college-student-will-be.html | ITROTIt ANNOONCBD "OF PAULA EHRLICH; i Smith College Student Will, Be Wed to David Kitsch, a Senior at Amherst | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/basic-thoughts-on-black-you-can-lead-a-man-to-sable-but-can-you.html | Basic Thoughts on Black; You can lead a man to sable, but can you make him wear it? | True | By Gilbert Millstein | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/old-97-at-50-today-a-train-wreck-famous-in-song-and-story-has-a.html | Old 97 at 50; Today a train wreck, famous in song and story, has a golden anniversary. | True | By Gerard Tetley | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/simmons-topples-brooklyn-by-21-phils-hurler-gains-no-16-on.html | SIMMONS TOPPLES BROOKLYN BY 2-1; Phils' Hurler Gains No. 16 on Kazanski's Triple -- Williams of Dodgers Hits Homer | True | By Roscoe McGowen | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rangers-trounce-canucks-71.html | Rangers Trounce Canucks, 7-1 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/far-east-conference-is-set-for-oct-8-and-9.html | FAR EAST CONFERENCE IS SET FOR OCT. 8 AND 9 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-ray-b-robison-has-son.html | Mrs. Ray B. Robison Has Son | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-sindia-relations-again-at-ebb-nehru-feels-america-ignores-the.html | U. S.-INDIA RELATIONS AGAIN AT EBB; Nehru Feels America Ignores the Rights Of Asia's Millions | True | By Robert Trumbull | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/daughter-to-the-peter-bakers.html | Daughter to the Peter Bakers | True | 1 Specfal tO NEW YOI: TLMT-. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/on-view-in-gallleries.html | ON VIEW IN GALLLERIES | True | By Stuart Preston | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/barnard-to-open-as-repairs-go-on-classes-will-start-tomorrow-work.html | BARNARD TO OPEN AS REPAIRS GO ON; Classes Will Start Tomorrow -- Work on Milbank Hall 60% Finished Despite Strike | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/culture-for-the-kids.html | Culture For the Kids | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/promised-tax-cuts-put-next-budget-in-doubt-loss-of-7-billion-must.html | PROMISED TAX CUTS PUT NEXT BUDGET IN DOUBT; Loss of $7 Billion Must Be Made Up If Balance Is to Be Achieved | True | By John D. Morris | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mississippi-scores-over-kentucky-226.html | MISSISSIPPI SCORES OVER KENTUCKY, 22-6 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/commission-for-blind-dinner.html | Commission for Blind Dinner | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/virginia-tech-wins-206-williams-stars-in-first-victory-over.html | VIRGINIA TECH WINS, 20-6; Williams Stars in First Victory Over Virginia in 11 Years | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sherman-adams-to-speak-he-will-address-gop-women-at-atlantic-city.html | SHERMAN ADAMS TO SPEAK; He Will Address G.O.P. Women at Atlantic City Friday | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/italian-treasures-morgan-library-showing-of-manuscripts-of-ten.html | ITALIAN TREASURES; Morgan Library Showing of Manuscripts Of Ten Centuries to Open Friday | True | By Aline B. Louchheim | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/abandoned-farmer.html | ABANDONED FARMER | True | COLIN G. JAMESON. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-everett-wed-to-richard-ware-she-becomes-the-bride-of-air-force.html | MISS EVERETT WED TO RICHARD WARE; She Becomes the Bride of Air Force Veteran in St. Agnes Church, Rockville Centre | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/to-conserve-health-steps-proposed-in-enlarging-the-fight-on-chronic.html | To Conserve Health; Steps Proposed in Enlarging the Fight on Chronic Diseases | True | THOMAS B. TURNER | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-housepainters-fripsey-summer-by-madye-lee-chastain-illustrated.html | The House-Painters; FRIPSEY SUMMER. By Madye Lee Chastain. Illustrated by the author. 210 pp. New York: Harcourt, Brace & Co. $2.50. | True | SARAH CHOKLA GROSS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/campaign.html | CAMPAIGN | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/tea-for-british-canon-and-choir.html | Tea for British Canon and Choir | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jersey-state-fair-starts-run-today-future-farmers-dairy-cattle-show.html | JERSEY STATE FAIR STARTS RUN TODAY; Future Farmers' Dairy Cattle Show Among New Events at 8-Day Exposition | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/point-of-view-on-childrens-shows-dorothy-gordon-analyzes-radio-and.html | POINT OF VIEW ON CHILDREN'S SHOWS; Dorothy Gordon Analyzes Radio and TV Programs For Young People | True | By Val Adams | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/propeller-club-reelects-president-for-4th-year.html | Propeller Club Re-elects President for 4th Year | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/salty-haven-the-eternal-voyagers-by-robert-f-mirvish-314-pp-new.html | Salty Haven; THE ETERNAL VOYAGERS. By Robert F. Mirvish. 314 pp. New York: William Sloane Associates. $3.50. | True | E. B. GARSIDE. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rorer-korea-p-o-wi-marries-miss-fisheri.html | .rOR'ER KOREA P,. O. W.I - MARRIES MISS FISHERI | True | Seclal to T Nrw Yoa '2IMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/i-mrs-bernard-brodoff-has-son-l.html | I Mrs. Bernard Brodoff Has Son l | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/columbia-gets-funds-for-freedom-theme.html | COLUMBIA GETS FUNDS FOR FREEDOM THEME | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lions-strike-through-air-to-down-lehigh-in-opener-columbia-aerials.html | Lions Strike Through Air To Down Lehigh in Opener; COLUMBIA AERIALS DOWN LEHIGH, 14-7 | True | By Joseph C. Nichols | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-record-of-horror-the-boat-by-walter-gibson-illustrated-with.html | A Record Of Horror; THE BOAT. By Walter Gibson. Illustrated with drawings by John Groth. 101 pp. Boston: Houghton-Mifflin Company. $2.50. | True | By Henry Cavendish | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/94-pints-of-blood-pay-for-globulin.html | 94 PINTS OF BLOOD 'PAY' FOR GLOBULIN | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/britain-freeing-sugar-sale-after-rationing-since-40.html | Britain Freeing Sugar Sale After Rationing Since '40 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/madeleine-m-miller-is-engaged-to-cadet.html | MADELEINE M. MILLER IS ENGAGED TO CADET | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/loebchay-kin.html | Loeb—Chay -kin | True | Special to TH NN YOI'.Y. Tn2=-. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ison.html | -ison, | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/top-u-s-maker-of-tv-antennas-started-in-a-barn-six-years-ago.html | Top U. S. Maker of TV Antennas Started in a Barn Six Years Ago; Channel Master Raises Sales From $75,000 to $12,000,000 -- Opening New Plant, Mill | True | By Carl Spielvogel | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/four-views-of-the-efforts-toward-an-eastwest-settlement.html | FOUR VIEWS OF THE EFFORTS TOWARD AN EAST-WEST SETTLEMENT | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iharriette-tebilis-fiancee-of-navy-ensignl.html | IHarriette Tebills Fiancee of Navy Ensignl | True | Special to TH IEW YORK TIMg. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/philippine-search-for-2-is-cut.html | Philippine Search for 2 Is Cut | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hebrew-school-honors-truman.html | Hebrew School Honors Truman | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/donegan-to-install-bronx-pastor.html | Donegan to Install Bronx Pastor | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/muellers-big-bat-paces-53-victory-his-3-singles-and-triple-help.html | MUELLER'S BIG BAT PACES 5-3 VICTORY; His 3 Singles and Triple Help Jansen Triumph for Giants in Relief of Hearn | True | By Louis Effrat | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rawitz-schreiber.html | Rawitz -- Schreiber | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/spain-signs-accord-giving-u-s-the-use-of-military-bases-drops.html | SPAIN SIGNS ACCORD GIVING U. S. THE USE OF MILITARY BASES; Drops Neutrality in Ten-Year Defense Pact -- Will Receive Arms and Economic Aid | True | By Camille M. Cianfarra | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/beat-the-devil.html | Beat the Devil' | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bomb-blast-at-havana-university.html | Bomb Blast at Havana University | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/authors-query-92745268.html | Author's Query | True | ARTHUR KYLE DAVIS Jr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mmanus-receives-life-term-in-killing.html | M'MANUS RECEIVES LIFE TERM IN KILLING | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eyes-of-the-north-alaska-eskimo-scouts-keep-a-loyal-vigil-in-the.html | Eyes of The North; Alaska Eskimo Scouts keep a loyal vigil in the national defense. | True | By Robert G. Knox | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/aid-to-one-world-seen-in-roman-law-mastery-of-ancient-concepts.html | AID TO 'ONE WORLD' SEEN IN ROMAN LAW; Mastery of Ancient Concepts Could Ease Treaty-Making, Prof. Adolf Berger Says | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/new-airport-site-studied-by-jersey-field-near-lakewood-considered.html | NEW AIRPORT SITE STUDIED BY JERSEY; Field Near Lakewood Considered as Addition to Facilities in the Metropolitan Area | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/in-brooklyn.html | IN BROOKLYN | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mss-sarah-sernart-prr-hi_a__mirrr.html | Mss sSARAH SERNART, Pr.R HI_A?_MIRRr: | True | Special to THI Ngw YO,K TIMSS. | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/physics-uses-six-dimensions-to-arrive-at-the-rock-bottom-of-the.html | Physics Uses Six Dimensions to Arrive at The Rock Bottom of the Universe | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/something-for-teacher-fruit-of-an-impulse-fortyfive-years-of-the.html | Something For Teacher; FRUIT OF AN IMPULSE: Forty-five Years of the Carnegie Foundation, 1905-1950. By Howard J. Savage. 407 pp. New York: Harcourt, Brace & Co. $6. | True | By William D. Ogdon | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/alice-s-hanchar-wed-in-brooklyn-uncle-officiates-at-marriage-to.html | ALICE S. HANCHAR WED IN BROOKLYN; Uncle Officiates at Marriage to Robert A. Signorelli, an Aeronautical Engineer | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/irish-games-to-be-on-tv-films-of-all-notre-dame-tests-to-be-shown.html | IRISH GAMES TO BE ON TV; Films of All Notre Dame Tests to Be Shown Sunday Nights | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-agnes-prrkri-mind-bar0-ouno-jzr-choo-washington-bride-of-gabor.html | MRS. AGNES PRRKRI mind BAR0J; ouno J;-Z;r ;choo, .. :Was'h'ngton Bride- of. Gabor de Bessenyey in Maryland | True | , !: pecial to Tm Nmv Yom TIMr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-meier_i_-marriedi-larchmont-girl-becomes-bride.html | MISS MEIER_I_' MARRIEDi; Larchmont Girl Becomes Bride | True | ) | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/boston-college-tied-by-clemson-tigers-go-75-yards-in-fourth-period.html | BOSTON COLLEGE TIED BY CLEMSON; Tigers Go 75 Yards in Fourth Period to Gain 14-14 Draw in Intersectional Game | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/from-paper-to-hall-plan-too-good-to-discard-so-orchestra-got-start.html | FROM PAPER TO HALL; Plan Too Good to Discard, So Orchestra Got Start | True | By Howard Taubman | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cornell-turns-back-colgate-eleven-277-cornell-triumphs-over-colgate.html | Cornell Turns Back Colgate Eleven, 27-7; CORNELL TRIUMPHS OVER COLGATE, 27-7 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/army-capitalizes-on-fumbles-and-interceptions-in-routing-furman-in.html | Army Capitalizes on Fumbles and Interceptions in Routing Furman in Opener; LODGE, UEBEL EXCEL AS CADETS WIN, 41-0 | True | By William J. Briordy | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/expremier-pleads-not-guilty-in-cairo-hadi-denies-treason-and-graft.html | EX-PREMIER PLEADS NOT GUILTY IN CAIRO; Hadi Denies Treason and Graft as His Trial Begins -- Lawyer Wins Delay to Tuesday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/scots-twins-here-to-sell-britain-lads-with-different-names-and.html | SCOTS TWINS HERE TO 'SELL' BRITAIN; Lads With Different Names and Tartans to Skirl a Bagpipe in 20 Cities for Tourism | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-clinton-wed-to-robert-little-father-of-the-bride-performs.html | MISS CLINTON WED TO ROBERT LITTLE; Father of the Bride Performs Ceremony in,Mt. Airy, Pa. Couple Attended by Five | True | special to NL'W YOJU[ Ta4s. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/helen-b-smith-engaged-alumna-of-u-of-massachusetts-to-be-bride-of.html | HELEN B. SMITH ENGAGED; Alumna of U. of Massaehusettsl to Be Bride of Peter Holmes I | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/redlegs-top-braves-with-4-in-8th-107.html | REDLEGS TOP BRAVES WITH 4 IN 8TH, 10-7 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lwi-brusis-qbd-to-j-f-nothel-jr-churchinthe-gardens-forest-hills.html | IWISS BRUS,IS qBD' :TO J, F. NOTHEL JR. - .; [ Church-in-the. Gardens, Forest !Hills, Setting for Marriage - Reception' at Ambassador | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/to-unveil-bust-of-msgr-cashin.html | To Unveil Bust of Msgr. Cashin | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/14-to-aid-hospital-fund-will-serve-on-united-drives-advisory.html | 14 TO AID HOSPITAL FUND; Will Serve on United Drive's Advisory Committee in Queens | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rialto-gossip-ladies-of-the-corridor-testing-a-hunch-village-group.html | RIALTO GOSSIP; ' Ladies of the Corridor ' Testing a Hunch -- Village Group Takes New Step | True | By Lewis Funke | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/threatened-trees-disease-stalks-elms-maples-and-oaks-but-probably.html | THREATENED TREES; Disease Stalks Elms, Maples and Oaks But Probably Won't Eliminate Them | True | By Nestor E. Caroselli | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/latonka-trophy-winner-miller-sloop-first-on-corrected-time-in.html | LATONKA TROPHY WINNER; Miller Sloop First on Corrected Time in Stuyvesant Race | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/german-trade-unions-split-by-new-political-demands-adenauers-party.html | GERMAN TRADE UNIONS SPLIT BY NEW POLITICAL DEMANDS; Adenauer's Party Members Want Bigger Say In Federation and Return to Neutrality | True | By Clifton Daniel | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/3-die-100-hurt-in-belgian-crash.html | 3 Die, 100 Hurt in Belgian Crash | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/john-mcarthy-62-fire-fighter-dead-retired-assistant-chief-of-city.html | JOHN M,CARTHY, 62, FIRE F₁GHTER, DEAD; Retired Assistant Chief of City Department Headed Wartime Auxiliary Force of 56,000, | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/what-would-help-mankind-most-an-international-conference-concerned.html | What Would Help Mankind Most?; An international conference concerned solely with the horror of atomic war, says Lord Russell, might 'turn us from madness.' | True | By Bertrand Russell | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/french-furniture-is-put-up-for-sale-various-18th-century-articles.html | FRENCH FURNITURE IS PUT UP FOR SALE; Various 18th Century Articles Will Be Offered at Auction --- 100 Paintings Also Listed | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/marshzeif.html | Marsh--Zeif | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/skies-and-seascapes-the-sacred-seasons-by-carl-bode-48-pp-denver.html | Skies and Seascapes; THE SACRED SEASONS. By Carl Bode. 48 pp. Denver: Alan Swallow. $2. THE UNDERSEA MOUNTAIN. By Harold Norse. 54 pp. Denver: Alan Swallow. $2. | True | By Maurice Irvine | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/show-will-benefit-childrens-center-performance-jan-25-of-caine.html | SHOW WILL BENEFIT CHILDREN'S CENTER; Performance Jan. 25 of 'Caine Mutiny Court Martial' Will Assist Charity Here | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/v1ta-calcagno-s-bribe-brooklyn-college-graduate-isi-i-wed-to-dr.html | VITA CALCAGNO !S BRIBE; Brooklyn College Graduate IsI i ; Wed to Dr. Edmon B. Lee I | True |  | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/siciliano-sprints-98-yards.html | Siciliano Sprints 98 Yards | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/democrats-first-guns-put-g-o-p-on-defensive-issues-on-which-54.html | DEMOCRATS FIRST GUNS PUT G. O. P. ON DEFENSIVE; Issues on Which '54 Campaign Will Be Fought Are Outlined in Speeches | True | By Cabell Phillips | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eleanorwatrous-fia-orairman-st-lawrence-graduate-and-derick-_-hulme.html | ELEANOR'WATROUS -FIA OrAIRMAN; St' Lawrence Graduate and! Derick ! _ Hulme, Alumnus ! of Salisbury, to Wed | True | SPecial to Ts Nsw Nome Tizzs. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True |  | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hydrogen-bomb-in-war-doubted.html | Hydrogen Bomb in War Doubted | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-s-o47-plane-missing-transport-craft-from-british-base-was-on.html | U. S. C-47 PLANE MISSING; Transport Craft From British Base was on Flight to Spain | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dancing-clown-golden-slippers-by-lee-wyndham-illustrated-by-vera.html | Dancing Clown; GOLDEN SLIPPERS. By Lee Wyndham. Illustrated by Vera Bock. 211 pp. New York: Longmans, Green & Co. $2.75. | True | REGINA J. WOODY. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/westbury-dog-show.html | Westbury Dog Show | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/fruit-ship-sails-for-israel.html | Fruit Ship Sails for Israel | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-m-e-sherman-married-upstate-home-in-arcade-scene-of-mt-holyoke.html | MISS M. E. SHERMAN MARRIED UPSTATE; Home in Arcade Scene of Mt. Holyoke Alumna's Wedding to Anton Neuburger | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/on-team-to-visit-berlin.html | On Team to Visit Berlin | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ikatherine-illto-be-web-marriage-to-james-d-smith.html | iKATHERINE "ILLTO BE WEB; Marriage to James D, Smith | True | IsI | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-gill-is-married-to-e-l-bramley-jr.html | MISS GILL iS MARRIED TO E. L. BRAMLEY JR. | True | Special to EW NoK Tu. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/public-apathy-to-korea-g-is-slows-their-benefit-claims-their-youth.html | Public Apathy to Korea G. I.'s Slows Their Benefit Claims; Their Youth and Plentiful Jobs Also Cited -- Veterans' Center Here Is Lauded | True | By Howard A. Rusk, M. D. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-galvln-bride-of-ary-officer-cornell-graduate-is-married-to.html | MISS GALVIN BRIDE OF ARY OFFICER; Cornell' GradUate Is Married to Lieut. O. W. Rittenhouse in St. John's Church, Buffalo | True | Special to THr. NEW No TIMZS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/automatic-production.html | AUTOMATIC PRODUCTION | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-world.html | THE WORLD | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/heros-widow-the-third-angel-by-jerome-weidman-477-pp-new-york.html | Hero's Widow; THE THIRD ANGEL. By Jerome Weidman. 477 pp. New York: Doubleday & Co. $3.95. | True | JOHN BROOKS. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-vacation-with-purpose-journey-by-junk-japan-after-macarthur-by.html | A Vacation With Purpose; JOURNEY BY JUNK: Japan After MacArthur. By Willard Price. Maps and photographs by the author. 317 pp. New York: The John Day Company. $4.50. | True | By Ray Falk | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/teachers-here-from-fifty-nations.html | Teachers Here From Fifty Nations | True | B. F. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/w-bromwich-wins-in-english-soccer-defeats-sheffield-team-32.html | W. BROMWICH WINS IN ENGLISH SOCCER; Defeats Sheffield Team, 3-2 -- Wolverhampton Triumphs by 8-1 -- Arsenal Victor | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/chailes-g-akin.html | CHAiLES G. AKIN | True | Special to T NEav yOIeK TIMr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/notes-on-science-lightest-building-for-its-size-efficiency-of.html | NOTES ON SCIENCE; Lightest Building for Its Size - - Efficiency of Fireflies | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/takes-presbyterian-post-elizabeth-pastor-to-deal-with-population.html | TAKES PRESBYTERIAN POST; Elizabeth Pastor to Deal With Population Shift to Suburbs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-pernick-to-be-wed-she-will-be-bride-of-irwin-spitzbart-here-on.html | MISS PERNICK TO BE WED; She Will Be Bride of Irwin Spitzbart Here on Oct. 11 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/storms-slow-nato-test-planes-stay-on-carriers-greek-and-turkish.html | STORMS SLOW NATO TEST; Planes Stay on Carriers -- Greek and Turkish Units Leave | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wheat-import-quiz-set-senate-group-plans-inquiry-on-unedible.html | WHEAT IMPORT QUIZ SET; Senate Group Plans Inquiry on Unedible Canadian Grain | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/g-is-term-suspended-but-fine-for-being-insubordinate-to-neutral.html | G. I.'s TERM SUSPENDED; But Fine for Being Insubordinate to Neutral Officer Stands | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/i-howard-kaye-weds-gloria-grossj.html | I Howard Kaye Weds Gloria GrossJ | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/high-malay-rebel-killed-2-others-slain-near-capital-reds-have.html | HIGH MALAY REBEL KILLED; 2 Others Slain Near Capital -- Reds Have Woman-Trouble | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pagnotoniaino.html | Pagano--Toniaino | True | SPecial to Tz NLV YOK Trus. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/carol-hansers-nuptials-her-marriage-to-william-hurd-takes-place-in.html | CAROL HANSER'S NUPTIALS; Her Marriage to William Hurd Takes Place in Scarsdale | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sports-of-the-times-wrong-education.html | Sports of The Times; Wrong Education | True | By Arthur Daley | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/florida-ends-georgia-tech-string-at-18-victories-in-scoreless-tie.html | Florida Ends Georgia Tech String At 18 Victories in Scoreless Tie; But Engineers Lift Unbeaten Streak to 28 Games -- Miss Good Chances in Mud | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/parelli-paces-attack.html | Parelli Paces Attack | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/world-changes-bring-more-hopeful-outlook-chain-of-favorable-events.html | WORLD CHANGES BRING MORE HOPEFUL OUTLOOK; Chain of Favorable Events Is Believed To Outweigh Russia's Atomic Advance | True | By James Reston | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/text-of-wagners-address-to-the-state-c-i-o-convention.html | Text of Wagner's Address to the State C. I. O. Convention | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/birds-can-be-friends-birds-as-individuals-by-len-howard-foreword-by.html | Birds Can Be Friends; BIRDS AS INDIVIDUALS. By Len Howard. Foreword by Julian Huxley. Introduction by Roger Tory Peterson. Illustrated with photographs by Eric Hosking. 223 pp. New York: Doubleday & Co. S4. | True | By John Kieran | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/kayeen-talboti-czff-or-she-has-_ye-attendancs-at-m-r-jg-rnvley-str.html | KAy'-.,,EEN TALBOTi',C? zff or' :l:--??. ',. '-' :/.''; ...She' ,Has.: _ye.: Attendancs at M r jg- mVl!ey Str e am to William Anthony Jenkins | True | J SPecial to TZ'qr.w YOK TzMS, '" | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/peron-will-shift-marketing-policy-calls-for-cooperatives-to-sell.html | PERON WILL SHIFT MARKETING POLICY; Calls for Cooperatives to Sell Grain -- Government Agency Shows Huge Losses | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/store-chiefs-to-hear-zeckendorf.html | Store Chiefs to Hear Zeckendorf | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/israeli-bond-drive-to-open-here.html | Israeli Bond Drive to Open Here | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/61-parkway-contracts-made.html | 61 Parkway Contracts Made | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/doris-oreilly-is-engaged.html | Doris O'Reilly Is Engaged | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eisenhowers-press-parleys-rival-hoovers-in-scarcity-as-president-he.html | Eisenhower's Press Parleys Rival Hoover's in Scarcity; As President He Has Held but 14 Conferences -- Need of Informing Public Is Cited | True | By W. H. Lawrence | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/man-his-own-master-reflections-on-life-by-alexis-carrel-translated.html | Man His Own Master; REFLECTIONS ON LIFE. By Alexis Carrel. Translated from the French by Antonia White. 205 pp. New York: Hawthorn Books. $3. | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/as-the-political-issues-for-54-begin-to-shapeup-uptwo-views.html | AS THE POLITICAL ISSUES FOR '54 BEGIN TO 'SHAPEUP UP--TWO VIEWS. | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/c-haries-jduke-jr.html | C, HARLES" 'J:::.D'UKE JR. | True | Special toTr NW YORK TIMS, | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/under-cover.html | Under Cover | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/shifting-lights-along-the-waters-coming-down-the-seine-by-robert.html | Shifting Lights. Along the Waters; COMING DOWN THE SEINE. By Robert Gibbings. Illustrated with wood engravings by the author. 217 pp. New York: E. P. Dutton & Co. $4.50. | True | By Ellery Sedgwick | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/davisgillespio.html | Davis-----Gillespio | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rockoons-reach-height-of-64-miles.html | Rockoons' Reach Height of 64 Miles | True | W. K. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/court-jams-held-denial-of-justice-annual-data-on-federal-trial.html | COURT JAMS HELD DENIAL OF JUSTICE; Annual Data on Federal Trial Calendars Reveal Pending Cases Rose 25% Since '51 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/strike-delays-ships-in-dublin.html | Strike Delays Ships in Dublin | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/1000-die-in-vietnam-typhoon.html | 1,000 Die in Vietnam Typhoon | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/maryland-reserves-rout-w-and-l-520.html | MARYLAND RESERVES ROUT W. AND L., 52-0 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/georgia-triumphs-over-tulane-1614-bulldogs-field-goal-provides.html | GEORGIA TRIUMPHS OVER TULANE, 16-14; Bulldogs' Field Goal Provides Margin of Victory -- Green Wave's Fumbles Costly | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/400-indian-claims-for-lands-studied-indiana-university-scientists.html | 400 INDIAN CLAIMS FOR LANDS STUDIED; Indiana University Scientists on Federal Grant Inquire Into Sale Price Suits | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/four-huks-slain-by-troops.html | Four Huks Slain by Troops | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/authors-query.html | Author's Query | True | EDGAR F. SHANNON Jr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-call-of-the-wild-rebels-and-ancestors-the-american-novel.html | The Call Of the Wild; REBELS AND ANCESTORS. The American Novel, 1890-1915. By Maxwell Geismar. 435 pp. Boston: Houghton Mifflin Company. $4.50. | True | By Leon Edel | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/encompassing-the-college-man-from-pacific-league-to-ivy-this-years.html | Encompassing the College Man; From Pacific League to Ivy, this year's undergraduate will be casual, conservative -- and mostly unconcerned. | True | By Alan Smart, | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/conant-sees-semyenov-soviet-high-commissioner-calls-on-american-in.html | CONANT SEES SEMYENOV; Soviet High Commissioner Calls on American in Berlin | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gretel-gross-married-she-is-bride-of-torben-jantzen-in-klampenborg.html | GRETEL GROSS MARRIED; She Is Bride of Torben Jantzen in Klampenborg, Denmark | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sumatra-revolt-is-under-control-indonesian-army-reports-all-quiet.html | SUMATRA REVOLT IS 'UNDER CONTROL'; Indonesian Army Reports All Quiet, but Minor Fighting and Sabotage Continue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wild-flower-plants-for-sale.html | WILD FLOWER PLANTS FOR SALE | True | By Judith-Ellen Brown | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/german-war-criminal-freed.html | German War Criminal Freed | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/new-york-92744713.html | NEW YORK | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/kick-beats-v-m-i-1413-gasparis-2-placements-decide-for-george.html | KICK BEATS V. M. I., 14-13; Gaspari's 2 Placements Decide for George Washington | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nursing-service-will-start-drive-reception-and-tea-being-given-in.html | NURSING SERVICE WILL START DRIVE; Reception and Tea Being Given in Advance of Exhibition Marking Fund Campaign | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/vietnams-premier-shuns-peace-talks-opposes-schumanns-proposal.html | VIETNAM'S PREMIER SHUNS PEACE TALKS; Opposes Schumann's Proposal -- Asserts Only Solution Is Vietminh Defeat in Field | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/husbands-at-last-rank-with-wives-that-is-if-spouse-is-consort-of.html | HUSBANDS AT LAST 'RANK' WITH WIVES; That Is, if Spouse Is Consort of Woman Official -- Capital Gets Word for Social Whirl | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sara-murray-bride-of-e-stafford-r.html | SARA MURRAY BRIDE OF . E. STAFFORD R. | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wrightfrosell.html | .Wright---Frosell | True | Special to ThE NEW Nome TIMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/s-california-stops-minnesota-17-to-7.html | S. CALIFORNIA STOPS MINNESOTA, 17 TO 7 | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/itssh-l-wright-ri-d-hill-to-wed-o-i-prospective-bride-member-of-odd.html | [ItSSH. L. WRIGHT, Ri D. HILL To WED; . -- . .-- o * I Prospective Bride; Member of ODd Family, is Engaged to I Harvard Honor Grdute I | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/committee-on-youth-to-be-feted-at-party.html | COMMITTEE ON YOUTH TO BE FETED AT PARTY | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lee-ephraim-e-i-statle-it01ijcelt-i0-u-s-oborn-showman-brought-rio.html | LEE EPHRAIM ]'YE; i STAtlE 7ft01)IJCElt, I0; U. S. oBorn Showman Brought Rio Rita,' ' Rose Marie,' 'Sunn7' Io London Audiences | True | Special to Tins gxv yORK TIMr. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/3000mile-phone-trap-laid.html | 3,000-Mile Phone Trap Laid | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mexico-holds-40-red-candidate.html | Mexico Holds '40 Red Candidate | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lowers-mark-for-fifty-miles.html | Lowers Mark for Fifty Miles | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hospital-in-perth-amboy-chooses-a-fund-director.html | Hospital in Perth Amboy Chooses a Fund Director | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/uncle-gerald.html | Uncle Gerald | True | | 1981-07-13 | RE0000096904 | B00000436549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/brooklyn-pier-unit-bolts-ryans-union-and-wage-parleys-1000member.html | BROOKLYN PIER UNIT BOLTS RYAN'S UNION AND WAGE PARLEYS; 1,000-Member Local, the First in Port, Votes to Join New A.F.L. Dock Organization | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bedrooms-in-disguise.html | Bedrooms In Disguise | True | By Betty Pepis | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/two-world-speedboat-records-set-in-onemile-time-trials-in-west.html | Two World Speed-Boat Records Set in One-Mile Time Trials in West Virginia; BARTLEY'S 7-LITER CLOCKED IN 102.278 | True | By Clarence E. Lovejoy | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/john-r-van-wyck-sr.html | JOHN R. VAN WYCK SR. | True | Special to T] NW YORK TIML. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/new-japanese-law-sanctions-cartels-gen-macarthurs-antitrust.html | NEW JAPANESE LAW SANCTIONS CARTELS; Gen. MacArthur's Anti-Trust Measures Voided -- Export Agreements Permitted | True | By Burton Crane | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ianita-cordes-bride-of-robert-b-boger.html | iANITA CORDES BRIDE OF ROBERT B. BOGER | True | Special to T.' 'v YORK TMES. | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-27 | 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/kingsmen-beaten-by-hobart-20-to-0-mortons-60yard-sprint-sets-up.html | KINGSMEN BEATEN BY HOBART, 20 TO 0; Morton's 60-Yard Sprint Sets Up First Touchdown Against Brooklyn College Team | True | | 1981-07-13 | RE0000096904 | B00000436549 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/reds-designs-defined-they-hope-for-our-spiritual-fall-without-war.html | REDS DESIGNS DEFINED; They Hope for Our Spiritual Fall Without War, Dr. Wolfe Says | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/nuptials-ih-pari-for-miss-feigner-1-former-yale-art-student-wed-at.html | NUPTIALS IH PARI ! FOR MISS FEIGNER,; 1 Former Yale Art Student Wed! at American Cathedral to D. H. Black, Harvard Alumnus | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/federal-sales-tax-opposed.html | Federal Sales Tax Opposed | True | FRED C. WHITE. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/joan-zimmerman-is-married-at-the-pierre4.html | Joan Zimmerman Is Married at the Pierre;4 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/traubel-in-huff-spurns-met-contract-disputes-bings-right-to-block.html | Traubel, in Huff, Spurns 'Met' Contract; Disputes Bing's Right to Block Night Club Appearances Here TRAUBEL DECLINES TO SIGN WITH 'MET' | True | By Harold C. Schonberg | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/athletics-triumph-92-pound-two-washington-pitchers-as-coleman-wins.html | ATHLETICS TRIUMPH, 9-2; Pound Two Washington Pitchers as Coleman Wins Third | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/6000-in-holy-name-parade.html | 6,000 in Holy Name Parade | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/british-jet-contest-may-switch-to-u-s.html | BRITISH JET CONTEST MAY SWITCH TO U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/164th-v-a-hospital-dedicated.html | 164th V. A. Hospital Dedicated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/plan-called-one-of-many.html | Plan Called One of Many | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/morley-exhibition-at-library.html | Morley Exhibition at Library | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/akihito-has-wyoming-elkburger.html | Akihito Has Wyoming Elkburger | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/loyalty-to-nation-and-god-held-one-dr-sockman-foresees-good-in.html | LOYALTY TO NATION AND GOD HELD ONE; Dr. Sockman Foresees Good in Congressional Inquiries by Renewing Primary Fealty | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/yoshida-proposes-army-for-defense-shift-by-japans-premier-wins.html | YOSHIDA PROPOSES ARMY FOR DEFENSE; Shift by Japan's Premier Wins Public Backing of Shigemitsu, Progressive Party Head YOSHIDA PROPOSES ARMY FOR DEFENSE | | By William J. Jordanspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/17400-off-u-s-payrolls-dropped-last-month-bringing-years-dismissals.html | 17,400 OFF U. S. PAYROLLS; Dropped Last Month, Bringing Year's Dismissals to 105,000 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rockland-cuts-trips-buses-still-creeping.html | ROCKLAND CUTS TRIPS, BUSES STILL CREEPING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/raceway-to-submit-no-more-testimony-stands-on-contention-it-has.html | RACEWAY TO SUBMIT NO MORE TESTIMONY; Stands on Contention It Has Cleaned House -- Hearing Today Is Called Off RACEWAY TO OFFER NO MORE EVIDENCE | True | By Alexander Feinberg | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/smallboat-title-goes-to-maybe-vi-swedish-6meter-yacht-is-second.html | SMALL-BOAT TITLE GOES TO MAYBE VI; Swedish 6-Meter Yacht Is Second Again in Race in Oyster Bay Harbor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/knapp-triumphs-with-bumble-bee-larchmont-skipper-at-helm-of.html | KNAPP TRIUMPHS WITH BUMBLE BEE; Larchmont Skipper, at Helm of Stanley's Yacht for Last Time, Defeats Aileen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/2way-cab-radio-traps-fugitive.html | 2-Way Cab Radio Traps Fugitive | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/hat-union-floats-500000-bonds-to-finance-south-norwalk-strike-union.html | Hat Union Floats $500,000 Bonds To Finance South Norwalk Strike; UNION SELLS BONDS TO FINANCE STRIKE | True | By A. H. Raskin | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/korea-indicts-japanese-57-fishermen-on-2-seized-ships-held-for.html | KOREA INDICTS JAPANESE; 57 Fishermen on 2 Seized Ships Held for Violating 'Rhee Line' | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/architects-to-hear-ditchy.html | Architects to Hear Ditchy | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/british-ship-aground-in-suez.html | British Ship Aground in Suez | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/norway-triumphs-in-soccer.html | Norway Triumphs in Soccer | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/austrias-future.html | Austria's Future | True | FRITZ KURZ. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/tennerburton.html | TennerBurton | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/legislative-inquisitions-scored.html | Legislative Inquisitions' Scored | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/charities-group-to-open-drive.html | Charities Group to Open Drive | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/guard-doctor-in-threat-police-act-as-former-patient-flees-mental.html | GUARD DOCTOR IN THREAT; Police Act as Former Patient Flees Mental Hospital | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/bishop-tells-of-liberian-gains.html | Bishop Tells of Liberian Gains | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/panamas-president-in-u-s.html | Panama's President in U. S. | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/globulin-petitioners-vote-school-strike.html | GLOBULIN PETITIONERS VOTE SCHOOL 'STRIKE' | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/brooks-have-an-edge-on-bombers-in-longball-hitting-department.html | Brooks Have an Edge on Bombers In Long-Ball Hitting Department; Campanella, Snider, Robinson Lead Slugging Brigade for Dodgers, With Berra and Mantle Yanks' Best Wallopers | True | By John Drebinger | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/americans-set-new-swim-marks-capture-3-mat-titles-in-israel.html | Americans Set New Swim Marks, Capture 3 Mat Titles In Israel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/few-americans-to-go-to-spain.html | Few Americans to Go to Spain | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/enos-first-with-bantam-skippers-sloop-to-victory-over-eileen-at.html | ENOS FIRST WITH BANTAM; Skippers Sloop to Victory Over Eileen at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/mrs-head-loses-in-net-final.html | Mrs. Head Loses in Net Final | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/postmen-in-france-call-new-protest-action-week-opens-thursdaygroup.html | POSTMEN IN FRANCE CALL NEW PROTEST; 'Action Week' Opens Thursday--Group Formed Despite Opposition by Anti-Reds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/mrs-william-bates.html | MRS. WILLIAM BATES | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/defense-payroll-put-at-500000-abroad.html | DEFENSE PAYROLL PUT AT 500,000 ABROAD | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/a-welcome-to-remon.html | A WELCOME TO REMON | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/voroshilov-believed-ill-soviet-president-missing-from-moscow.html | VOROSHILOV BELIEVED ILL; Soviet President Missing From Moscow Affairs, Observers Say | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/pirate-home-runs-trip-giants-6-to-4-wards-blast-in-9th-decides-dark.html | PIRATE HOME RUNS TRIP GIANTS, 6 TO 4; Ward's Blast in 9th Decides -- Dark Pitches, Proves He Is Better as an Infielder | True | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/social-masquerade-is-ended-in-arrest.html | SOCIAL MASQUERADE IS ENDED IN ARREST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/wechslerwinters.html | Wechsler--Winters | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/beth-israel-clinic-opened-by-barkley-three-faiths-participate-in.html | BETH ISRAEL CLINIC OPENED BY BARKLEY; Three Faiths Participate in Dedication of Facility for Care of the Elderly | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/economics-and-finance-the-phantom-conspiracy-i.html | ECONOMICS AND FINANCE; The Phantom 'Conspiracy' -- I | True | By Edward H. Collins | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/grasshoppers-in-glacier-preserved-for-600-years.html | Grasshoppers in Glacier Preserved for 600 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/award-to-u-s-composer-elliott-carter-of-vermont-wins-koussevitzky.html | AWARD TO U. S. COMPOSER; Elliott Carter of Vermont Wins Koussevitzky Prize in Liege | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-pastor-for-brooklyn-church.html | New Pastor for Brooklyn Church | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/lamont-declares-he-disputes-reds-rejects-many-communists-views-he.html | LAMONT DECLARES HE DISPUTES REDS; Rejects Many Communists Views, He Says, This Proving He Was Never in Party | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/8-in-raf-plane-killed-craft-falls-in-malaya-4-u-s-airmen-missing-in.html | 8 IN R.A.F. PLANE KILLED; Craft Falls in Malaya -- 4 U. S. Airmen Missing in Europe | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/to-safeguard-integrity-regulation-believed-necessary-to-protect-our.html | To Safeguard Integrity; Regulation Believed Necessary to Protect Our Way of Life | True | H. M. MEYER. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rhee-weighs-deans-plea-considers-freeing-two-accused-of-betraying.html | RHEE WEIGHS DEAN'S PLEA; Considers Freeing Two Accused of Betraying General | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/gl-tait-g-o-p-chiefi-in-maryland-was-8.html | G. L. TAIT, G' O. P. CHIEFI IN MARYLAND, WAS 8 | True | II pedtl to TE NzW YORK TLES. - / | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/vernon-and-furillo-capture-batting-titles-homerun-honors-go-to.html | Vernon and Furillo Capture Batting Titles; Home-Run Honors Go to Rosen and Mathews | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/czechs-urged-to-go-slow.html | Czechs Urged to Go Slow | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/3-hillel-centers-to-open-campus-buildings-are-donated-to-colleges.html | 3 HILLEL CENTERS TO OPEN; Campus Buildings Are Donated to Colleges by B'nai Brith | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/sigmund-l-segai.html | SIGMUND L. SEGAL.: | True | Special to T NEW YOK TrS. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/spellman-to-dedicate-library.html | Spellman to Dedicate Library | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/s-b-penick-co-elects-vice-presidentfinance.html | S. B. Penick & Co. Elects Vice President-Finance | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/asias-council-seat.html | ASIA'S COUNCIL SEAT | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/austria-routs-portugal-91.html | Austria Routs Portugal, 9-1 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/parents-draw-up-guide-on-children-rules-for-social-behavior-are.html | PARENTS DRAW UP GUIDE ON CHILDREN; Rules for Social Behavior Are Agreed Upon in Community Project in Bronxville | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dr-fm-kerrdies-minister-60-neirs-pastor-emeritus-of-historic.html | DR. F.M KERRDIES; MINISTER 60 NEIRS; Pastor Emeritus of Historic Christ's-First Presbyterian, Hempstead, Gassed in. War' | True | special to Ngw Yo TsS. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-approach-set-on-defense-budget-national-security-council-now-to.html | NEW APPROACH SET ON DEFENSE BUDGET; National Security Council Now to Draft Figures With Humphrey Having a Voice | True | By Austin Stevensspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/archivists-to-help-truman-on-papers-eisenhower-approves-action-plan.html | ARCHIVISTS TO HELP TRUMAN ON PAPERS; Eisenhower Approves Action -Plan Called a 'Significant Contribution' to History | True | By Bess Furmanspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/bell-system-adds-41-video-stations-network-is-increased-to-199-in.html | BELL SYSTEM ADDS 41 VIDEO STATIONS; Network Is Increased to 199 in 127 Cities With Potential Audience of 100,000,000 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/egypts-swimmers-win-gain-military-championship-with-holland-second.html | EGYPT'S SWIMMERS WIN; Gain Military Championship, With Holland Second, U. S. Third | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/atomic-power-to-be-topic.html | Atomic Power to Be Topic | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/drain-trading-in-chicago.html | DRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/spahn-braves-beats-redlegs-82-for-23d-his-best-mark-in-league.html | Spahn, Braves, Beats Redlegs, 8-2, For 23d, His Best Mark in League | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/halley-envoy-to-desapio-tells-of-nomination-feeler-envoy-to-desapio.html | Halley 'Envoy' to DeSapio Tells of Nomination Feeler; ENVOY TO DESAPIO LINKED TO HALLEY | True | By James A. Hagerty | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/stocks-down-a-bit-on-london-market-excitement-produced-by-bank-rate.html | STOCKS DOWN A BIT ON LONDON MARKET; Excitement Produced by Bank Rate Cut Evaporates -- Profits Taken by Speculators DEBT CONVERSION IS SEEN Coal Output So Far This Year Is Below 1952, Raising Likelihood of a Crisis | True | By Lewis W. Nettletonspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/british-pirates-in-harbor-capture-hearts-of-300-young-city-visitors.html | British 'Pirates' in Harbor Capture Hearts of 300 Young City Visitors | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/bohlen-flying-back-to-u-s.html | Bohlen Flying Back to U. S. | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/75000-go-to-the-fair-at-opening-in-jersey.html | 75,000 GO TO THE FAIR AT OPENING IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/g-o-p-is-accused-of-ruining-point-4-american-veterans-committee.html | G. O. P. IS ACCUSED OF RUINING POINT 4; American Veterans Committee Sees 3-Year Gains Lost--Praises Korea Peace Plan | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-u-s-envoy-in-ethiopia.html | New U. S. Envoy in Ethiopia | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/christianity-held-social-stimulant-dr-mccracken-says-mankinds.html | CHRISTIANITY HELD SOCIAL STIMULANT; Dr. McCracken Says Mankind's Finest Enterprises Have Had Aid of Religion | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/the-waterfront-issue.html | THE WATERFRONT ISSUE | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/meat-and-the-middleman.html | MEAT AND THE MIDDLEMAN | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/joyce-robinson-sings-mezzosoprano-gives-recital-her-first-at-town.html | JOYCE ROBINSON SINGS; Mezzo-Soprano Gives Recital, Her first at Town Hall | True | N. S. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-long-island-weekly-englishjewish-paper-will-make-its-appearance.html | NEW LONG ISLAND WEEKLY; English-Jewish Paper Will Make Its Appearance Oct. 9 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/hugh-rennie-actor-takes-his-life-here.html | HUGH RENNIE, ACTOR, TAKES HIS LIFE HERE | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/80000-see-kerry-win-final-in-irish-football.html | 80,000 See Kerry Win Final in Irish Football | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/kenton-gives-jazz-concert.html | Kenton Gives Jazz Concert | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/courses-in-italian-planned.html | Courses in Italian Planned | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/professor-is-appointed-librarian-of-cooper-union.html | Professor Is Appointed Librarian of Cooper Union | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/free-nursing-courses-to-begin.html | Free Nursing Courses to Begin | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/hurricane-dies-out-florence-leaves-minor-damage-and-floods-in-wake.html | HURRICANE DIES OUT; ' Florence' Leaves Minor Damage and Floods in Wake in Dixie | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/planes-of-5-nations-in-12270mile-race.html | PLANES OF 5 NATIONS IN 12,270-MILE RACE | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/lectures-on-commodity-prices.html | Lectures on Commodity Prices | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/st-cecilia-wins-380-englewood-team-easy-victor-over-montclairs.html | ST. CECILIA WINS, 38-0; Englewood Team Easy Victor Over Montclair's Immaculate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/albert-humm.html | ALBERT HUMM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/television-in-review-saturday-night-long-the-province-of-gleason.html | Television in Review; Saturday Night, Long the Province of Gleason and 'Show of Shows,' Needs Brightening | True | By Jack Gould | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/thank-you-mr-president.html | THANK YOU, MR. PRESIDENT" | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/u-s-resists-moves-to-compel-allies-to-end-china-trade-shipments.html | U. S. RESISTS MOVES TO COMPEL ALLIES TO END CHINA TRADE; Shipments Rise 50%, but Are Nonstrategic, Stassen Says -- Our Full Curb Stays. U. S. BARS PRESSURE TO END CHINA TRADE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/to-aid-united-cerebral-palsy.html | To Aid United Cerebral Palsy | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/tribesmen-threaten-city.html | Tribesmen Threaten City | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/vlct01a-ive_s_eago-pembroke-graduate-to-be-bride-dec-27-of-f-j.html | VICT0.1A ivE_s _E.AGO; Pembroke Graduate to Be Bride[ Dec. 27 of F. J. Gaffney 3d I | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/broadway-to-test-colombe-on-dec-21-no-theatre-selected-yet-to-berth.html | BROADWAY TO TEST 'COLOMBE' ON DEC. 21; No Theatre Selected Yet to Berth the Anouilh Comedy, Which Stars Julie Harris | True | By J. P. Shanley | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/colt-56yard-boot-checks-bears-139-rechichar-sets-league-record-on.html | COLT 56-YARD BOOT CHECKS BEARS, 13-9; Rechichar Sets League Record on First Pro Field-Goal Try -- Scores Touchdown | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/ukrainian-chorus-bows-dumka-heard-at-town-hall-in-program-of.html | UKRAINIAN CHORUS BOWS;' Dumka' Heard at Town Hall in Program of Russian Works | True | H. C. S. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/brooklyn-housing-sold-flatbush-realty-is-assessed-at-175000-homes.html | BROOKLYN HOUSING SOLD; Flatbush Realty Is Assessed at $175,000 -- Homes Bought | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/value-seen-in-esperanto.html | Value Seen in Esperanto | True | MARK STARR. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/reshevsky-plays-draw-splits-point-with-najdorf-in-16th-round-of.html | RESHEVSKY PLAYS DRAW; Splits Point With Najdorf in 16th Round of Zurich Chess | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dr-simon-kimmelman.html | DR. SIMON KIMMELMAN | True | Special to THE NuV YOnK TIME. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/aids-medical-school-drive.html | Aids Medical School Drive | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/friendship-house-crisis-with-18-cents-in-bank-harlem-center-faces.html | FRIENDSHIP HOUSE CRISIS; With 18 Cents in Bank, Harlem Center Faces Shutdown | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/elizabeth-interrupts-vacation.html | Elizabeth Interrupts Vacation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/cubs-rally-in-8th-defeats-cards-32.html | CUBS' RALLY IN 8TH DEFEATS CARDS, 3-2 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/cabinet-backs-sharett-upholds-rejection-of-u-n-plea-to-delay-canal.html | CABINET BACKS SHARETT; Upholds Rejection of U. N. Plea to Delay Canal Syria Opposes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/l-preston-hollander.html | L. PRESTON HOLLANDER | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/oneyear-maturities-of-u-s-80531408046.html | ONE-YEAR MATURITIES OF U. S. $80,531,408,046 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/british-teapot-tempest-ends.html | British Teapot Tempest Ends | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/prep-school-sports-annual-contest-at-willistonhonors-mills-pioneer.html | Prep School Sports; Annual Contest at Williston-Honors Mills, Pioneer Football Kicking Specialist | True | By Michael Strauss | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/los-angeles-sets-back-giants-in-national-football-league-opener-on.html | Los Angeles Sets Back Giants in National Football League Opener on Coast; 49,579 WATCH RAMS WIN ON PASSES, 21-7 Van Brocklin Hits Hirsch and Fears After Younger Counts -- Mackrides Giant Star | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/bomb-hits-house-of-union-aide.html | Bomb Hits House of Union Aide | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/more-alien-ships-facing-seizure-as-us-acts-to-enforce-1946-law-32.html | More 'Alien' Ships Facing Seizure As U.S. Acts to Enforce 1946 Law; 32 Taken Thus Far on Ground That Foreign Interests Have Acquired Ownership -- Test Case Is Now in the Federal Courts | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-facilities-due-for-jersey-wards-50000000-is-allocated-in-4.html | NEW FACILITIES DUE FOR JERSEY WARDS; $50,000,000 Is Allocated in 4 Years for Vast Hospital and Prison Improvements | True | By George Cable Wrightspecial To The New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/redskins-vanquish-cardinals-24-to-13-washington-cashes-in-on-two.html | REDSKINS VANQUISH CARDINALS, 24 TO 13; Washington Cashes In on Two Fumbles, Penalty to Score 17 Points in Last Period | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/army-reserve-school-opening.html | Army Reserve School Opening | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/varied-art-fare-listed-for-week-alan-gallery-a-new-venture-opens.html | VARIED ART FARE LISTED FOR WEEK; Alan Gallery, a New Venture, Opens Tomorrow -- Fifth Anniversary for Janis | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/nato-membership-for-spain-is-urged-senator-russell-sees-accord-as.html | NATO MEMBERSHIP FOR SPAIN IS URGED; Senator Russell Sees Accord as Tantamount to Bringing Her in 'by the Back Door' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/democracy-hailed-on-interfaith-day-its-basis-in-religion-is-told-to.html | DEMOCRACY HAILED ON INTERFAITH DAY; Its Basis in Religion Is Told to 3,500 in Central Park by Mayor and 3 Candidates | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/hsupf_iii-u-ng.html | HSU-PF_,I-I.:I U NG | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/french-air-blows-aid-vietnam-posts-rebel-attacks-are-warded-off-in.html | FRENCH AIR BLOWS AID VIETNAM POSTS; Rebel Attacks Are Warded Off in Red River Delta Sector -- Foe Harries New Units | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/california-boxing-coach-killed.html | California Boxing Coach Killed | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/ryan-union-is-set-to-strike-in-fight-against-pier-rival-announces.html | RYAN UNION IS SET TO STRIKE IN FIGHT AGAINST PIER RIVAL; Announces It Will Not Work Ships With A. F. L. Crews if Its Ranks Are 'Raided' WARNS MEN WHO QUIT IT Pension and Welfare Benefits May Be Lost, It Is Hinted--Contract Talks Pushed OLD PIER UNION SET TO STRIKE FOR LIFE | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/fortyniners-upset-eagles-3121-in-game-marked-by-freeforall-tittle.html | Forty-Niners Upset Eagles, 31-21, In Game Marked by Free-for-All; Tittle Throws 3 Touchdown Passes -- Perry Leads Ground Attack With 145 Yards | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/u-s-lags-in-export-of-cotton-textiles-shipments-in-first-half-down.html | U. S. LAGS IN EXPORT OF COTTON TEXTILES; Shipments in First Half Down 14.3% -- American Industry Falls to Third Position | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/farmers-in-south-ask-continued-aid-house-group-in-florida-on-its.html | FARMERS IN SOUTH ASK CONTINUED AID; House Group in Florida on Its 1,500-Mile Swing Also Hears Pleas to Bar Cutbacks FARMERS IN SOUTH ASK CONTINUED AID | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/mt-vernon-marks-centennial-year-weeklong-fete-opens-with-parade-of.html | MT. VERNON MARKS CENTENNIAL YEAR; Week-Long Fete Opens With Parade of 2,600 Residents, Including Bearded Men | True | By John W. Stevensspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/costa-rica-parley-acts-to-aid-coffee-round-table-group-decides-on.html | COSTA RICA PARLEY ACTS TO AID COFFEE; ' Round Table' Group Decides on Interamerican Center for Pooling of Knowledge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/fort-dix-eleven-bows-2817.html | Fort Dix Eleven Bows, 28-17 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/colombias-curbs-on-press-decried-silencing-of-papers-by-censors.html | COLOMBIA'S CURBS ON PRESS DECRIED; Silencing of Papers by Censor's Pressure Arouses Interest Throughout Latin America | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/truman-arrives-here-to-receive-an-award.html | TRUMAN ARRIVES HERE TO RECEIVE AN AWARD | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/role-for-mothers-urged-legion-bids-president-ask-them-to-talk-to.html | ROLE FOR MOTHERS URGED; Legion Bids President Ask Them to Talk to Reluctant G. I.'s | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/miss-nancy-fellers-bride-of-army-officer-l.html | Miss Nancy Fellers Bride of" Army Officer l | True | Special to THE NEW YoRK TIES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/such-crust-v-wins-imperial-gold-cup-on-ohio-both-heats-taken-by.html | Such Crust V Wins Imperial Gold Cup on Ohio; BOTH HEATS TAKEN BY SCHAFER CRAFT Such Crust V, With Cantrell Driving, Scores Perfect 800 at New Martinsville | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/12-die-in-belgian-mine-accident.html | 12 Die in Belgian Mine Accident | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/pedestrian-perils-found-high-in-city-new-york-though-ranking-3d.html | PEDESTRIAN PERILS FOUND HIGH IN CITY; New York, Though Ranking 3d Among 5 Big Centers, Is Last in Several Categories | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/end-of-death-penalty-urged.html | End of Death Penalty Urged | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/east-zone-will-oust-aides-who-got-food.html | EAST ZONE WILL OUST AIDES WHO GOT FOOD | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/police-memorial-service-alexander-lauds-department-at-ceremony-for.html | POLICE MEMORIAL SERVICE; Alexander Lauds Department at Ceremony for Masons | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/mrs-a-douglas-jr.html | MRS. A. DOUGLAS ,"JR. | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/nehru-statement-criticized.html | Nehru Statement Criticized | True | HOWARD SOLOMON. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/van-benschoten-wins-2-up.html | Van Benschoten Wins, 2 Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/abroad-france-hints-at-peace-in-asia-for-strength-in-europe.html | Abroad; France Hints at Peace in Asia for Strength in Europe | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/health-school-in-korea-20-physicians-to-enroll-today-for-years.html | HEALTH SCHOOL IN KOREA; 20 Physicians to Enroll Today for Year's Course in Seoul | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/general-hull-in-honolulu.html | General Hull in Honolulu | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/lion-aerials-beat-steelers-38-to-21-layne-tosses-for-two-tallies.html | LION AERIALS BEAT STEELERS, 38 TO 21; Layne Tosses for Two Tallies, Paves Way for Two More -- Walker Gets 14 Points | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/russians-tighten-control-of-farms-new-party-supervisory-system.html | RUSSIANS TIGHTEN CONTROL OF FARMS; New Party Supervisory System Transfers Thousands From Industrial Positions | True | By Harry Schwartz | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/attendance-in-majors-declines-to-14393145.html | Attendance in Majors Declines to 14,393,145 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-korean-friction-likely-over-p-o-w-explanations-new-rift.html | New Korean Friction Likely Over P. O. W. 'Explanations'; NEW RIFT FORESEEN ON TALK TO P. O.W.'S | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/executive-vice-president-for-esso-export-corp.html | Executive Vice President For Esso Export Corp. | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/move-welcomed-in-united-states.html | Move Welcomed in United States | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/upsala-to-celebrate-its-60th-anniversary.html | UPSALA TO CELEBRATE ITS 60TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/u-s-exaides-face-jury-lawyers-who-switched-sides-under-brownell.html | U. S. EX-AIDES FACE JURY; Lawyers Who 'Switched Sides' Under Brownell Scrutiny | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/harvard-to-start-religious-center-selection-of-new-dean-slated-as.html | HARVARD TO START RELIGIOUS CENTER; Selection of New Dean Slated as First Step in Setting Up Projected Seat of Learning | True | By John H. Fentonspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/carol-s-goodiah-lon6-island-bride-student-at-adelphi-is-wed-in.html | CAROL S. GOODIAH LON6 ISLAND BRIDE; Student at Adelphi Is Wed 'in Hewlett to Richard'iWalter, Cornell Alumnus | True | - SDlal to TI V YORK 'r-a,4v_. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/irving-m-goldfine.html | IRVING M. GOLDFINE | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dentists-advised-on-treating-young-tact-and-honesty-required-in.html | DENTISTS ADVISED ON TREATING YOUNG; Tact and Honesty Required in Preparing Children, Cleveland Parley Hears | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/christians-advised-to-hunt-for-truth.html | CHRISTIANS ADVISED TO HUNT FOR TRUTH | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/185-years-for-church-middle-village-methodist-begins-week-of.html | 185 YEARS FOR CHURCH; Middle Village Methodist Begins Week of Celebration | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/labor-policies-and-politics-collide-at-the-white-house-president.html | Labor Policies and Politics Collide at the White House; President Sets Out to Court Unions' Amity, but Stirs Rivalries in His Own Party | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rise-in-neutralism-in-europe-is-noted-denmark-austria-yugoslavia.html | RISE IN NEUTRALISM IN EUROPE IS NOTED; Denmark, Austria, Yugoslavia Show Signs of Increasing Resistance to U. S. Policy | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/walter-f-platt.html | WALTER' F. PLATT | True | Special to THS Nzw YOR TIMZS. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/spanish-handicraft-to-go-on-sale-here.html | SPANISH HANDICRAFT TO GO ON SALE HERE | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/union-would-end-hearns-picketing-offer-to-stores-is-conditioned-on.html | UNION WOULD END HEARN'S PICKETING; Offer to Stores Is Conditioned on Reinstating 600 Out on Strike Since May 14 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/st-francis-prep-scores-male-tallies-in-3d-quarter-for-6to0-victory.html | ST. FRANCIS PREP SCORES; Male Tallies in 3d Quarter for 6-to-0 Victory Over All Hallows | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/food-export-plan-halts-wheat-dip-sufficient-grain-exports-seen-to.html | FOOD EXPORT PLAN HALTS WHEAT DIP; Sufficient Grain Exports Seen to Relieve Pressure of Big Stocks on Market | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/jerusalem-service-offers-peace-thanks.html | JERUSALEM SERVICE OFFERS PEACE THANKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/gen-s0lgtiaal-72-frinio-wariidb-commanderwho-inflicted-final-defeat.html | GEN. S0LGtiAal, 72, FRiN(IO WARiIDB; CommanderWho Inflicted Final 'Defeat ' "" ' on Loyai,sts in'1939 DiesHad Carlist Ties . .... | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/war-games-focus-on-south-europe-defense-of-thrace-and-turkey.html | WAR GAMES FOCUS ON SOUTH EUROPE; Defense of Thrace and Turkey Straits Problem of Exercise Weldfast and Balkan Talks | True | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/polo-title-gained-by-meadow-brook-paced-by-lewis-quartet-halts.html | POLO TITLE GAINED BY MEADOW BROOK; Paced by Lewis, Quartet Halts Chicago, 7 to. 4, in National Open Final at Westbury | True | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/illinois-u-chemistry-head-wins-53-midwest-award.html | Illinois U. Chemistry Head Wins '53 Midwest Award | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/a-new-group-of-lamps-carved-wood-and-brass-used-in-collection-by.html | A NEW GROUP OF LAMPS; Carved Wood and Brass Used in Collection by Heifetz | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/hong-kong-is-drenched-weekend-storm-brings-4-inches-of-rain-there.html | HONG KONG IS DRENCHED; Week-End Storm Brings 4 Inches of Rain There in 24 Hours | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/heads-university-fund-council.html | Heads University Fund Council | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/cambridge-is-rugby-victor.html | Cambridge Is Rugby Victor | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/u-ns-skyscraper-made-watertight-architectural-defect-is-fixed-after.html | U. N.'S SKYSCRAPER MADE WATERTIGHT; Architectural Defect Is Fixed After Six Months' Battle to Control Weepholes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/calcutta-leftists-raided-police-seize-100-on-eve-of-projected-red.html | CALCUTTA LEFTISTS RAIDED; Police Seize 100 on Eve of Projected Red Demonstration | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/seton-hall-in-13-13-tie-egans-kick-misses-in-4th-period-against-st.html | SETON HALL IN 13-13 TIE; Egan's Kick Misses in 4th Period Against St. Joseph's High | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/more-grain-storage-space-urged.html | More Grain Storage Space Urged | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/william-a-cunningham.html | WILLIAM A. CUNNINGHAM | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/psychiatric-lectures-to-start.html | Psychiatric Lectures to Start | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/f-d-i-c-reports-1391000-depositors-saved-from-loss-in-20-years.html | F. D. I. C. Reports 1,391,000 Depositors Saved From Loss in 20 Years' Operation | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/suzanne-ioarter-en6a6ed-to-marryi-jersey-girl-prospective-bride-of.html | SUZANNE I'OARTER EN6A6ED TO MARRYI; Jersey Girl Prospective Bride of Henry Neville Tifft Jr., '51 Princeton Graduate | True | pectal to T- YO | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/ford-bringing-out-new-car-in-britain-model-priced-around-1100-will.html | FORD BRINGING OUT NEW CAR IN BRITAIN; Model Priced Around $1,100 Will Be Cheapest in Market - Retooling Cost $34,000,000 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/red-star-sees-peril-to-peace.html | Red Star Sees Peril to Peace | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/truman-luncheon-guest-of-hammarskjold-today.html | Truman Luncheon Guest Of Hammarskjold Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/lectures-to-assist-raynham-hall-work.html | LECTURES TO ASSIST RAYNHAM HALL WORK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/king-cobra-yields-to-civilized-diet-staten-island-curator-devises-a.html | KING COBRA YIELDS TO 'CIVILIZED' DIET; Staten Island Curator Devises a Substitute for Live Water Snakes With Parasites | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/steel-snaps-back-with-end-of-strike-rise-of-2-12-points-to-94-noted.html | STEEL SNAPS BACK WITH END OF STRIKE; Rise of 2 1/2 Points to 94% Noted for Week With Rate to Hold in 90's for Some Time FREIGHT ABSORPTION LAGS Companies Are Not Expected to Embark on Practice at This Stage of Game | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/united-parcel-extends-service-to-air-delivery.html | United Parcel Extends Service to Air Delivery | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/miss-pasteelni_____cck-to-wedi-upsala-college-esstudent-is-fiancee-.html | MISS PASTEELNI_____CCK TO WEDI; Upsala College Ex-Student Is { Fiancee of Gilbert Schwartz { | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/golden-abbey-580-scores.html | Golden Abbey, $5.80, Scores | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/age-of-chief-justices-appointment-of-any-qualified-lawyer-up-to-70.html | Age of Chief Justices; Appointment of Any Qualified Lawyer Up to 70 Believed Proper | True | FRANK C. NICODEMUS, Jr. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/sanitation-staff-held-inadequate-city-club-calls-for-addition-of.html | SANITATION STAFF HELD INADEQUATE; City Club Calls for Addition of 300 Inspectors and Assails Top Police 'Indifference' | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/churchill-to-end-holiday.html | Churchill to End Holiday | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/school-aid-system-of-state-assailed-allen-deputy-commissioner-calls.html | SCHOOL AID SYSTEM OF STATE ASSAILED; Allen, Deputy Commissioner, Calls for Revised Formula to Meet Financial Crisis CITES INFLATION IMPACT Local Superintendents Receive Assurance Albany Agency Is Alert to Their Needs | True | By Leonard Buderspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/kind-sir-in-new-orleans-logans-production-of-krasna-play-is-hailed.html | KIND SIR' IN NEW ORLEANS; Logan's Production of Krasna Play Is Hailed at Premiere | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/bevan-calls-on-churchill-to-resign-bids-britain-act-for-soviet.html | Bevan Calls on Churchill to Resign; Bids Britain Act for Soviet Accord; BEVAN PROPOSES CHURCHILL RESIGN | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/charles-e-davis.html | CHARLES E. DAVIS | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/variety-no-longer-spice-in-life-of-u-s-buyers.html | Variety No Longer Spice In Life of U. S. Buyers | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/flaherty-unit-set-up-to-aid-documentaries.html | FLAHERTY UNIT SET UP TO AID DOCUMENTARIES | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/red-sox-2hitter-nips-bombers-21-henry-gains-victory-yielding-one.html | RED SOX' 2-HITTER NIPS BOMBERS, 2-1; Henry Gains Victory, Yielding One Blow in Eight Innings -- Second Contest Called | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/samuel-nissenson-lawr-histoiiigl-specialist-onearly-days-of-stre.html | SAMUEL NIS.SENSON, 'LAW.R', HISTOIII,gl: ;, :..*".. , . , .. ] Specialist on"Early Days of Stre Dies---Realty. Expert i Wrote on. Patroon System :'i | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/tigers-rout-indians-73-feller-fails-in-bid-to-gain-his-250th-major.html | TIGERS ROUT INDIANS, 7-3; Feller Fails in Bid to Gain His 250th Major League Victory | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/fortune-pope-to-lead-parade.html | Fortune Pope to Lead Parade | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-counsel-to-martin.html | New Counsel to Martin | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/miss-de-havilland-cast-at-columbia-will-star-in-human-beast-once.html | MISS DE HAVILLAND CAST AT COLUMBIA; Will Star in 'Human Beast,' Once Set for Rita Hayworth, as First Film for Studio | True | By Thomas M. Pryorspecial to The New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/korea-troops-keep-in-trim-for-battle-reds-strengthening-force-and.html | KOREA TROOPS KEEP IN TRIM FOR BATTLE; Reds Strengthening Force and Stirring Civilians' Fears - Training Stressed by U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/eisenhowers-at-church-service.html | Eisenhowers at Church Service | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/mrs-dorothy-s-lull.html | MRS. DOROTHY S. LULL | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/student-sinks-car-fishes-up-trouble-police-arrive-in-hurry-after-he.html | STUDENT SINKS CAR, FISHES UP TROUBLE; Police Arrive in Hurry After He Shoves Stalled Auto Into River From Welfare Island | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/sports-of-the-times-some-series-musings.html | Sports of The Times; Some Series Musings | True | By Arthur Daley | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/akabasepstein.html | AkabasEpstein | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/publication-to-honor-dr-bader.html | Publication to Honor Dr. Bader | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/about-new-york-exotic-car-fad-enriches-conversion-specialist-expert.html | About New York; Exotic Car Fad Enriches Conversion Specialist -- Expert on Antique Autos, Too, Keeps Busy | True | By Edith Evans Asbury | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/nazaruk-sets-auto-record.html | Nazaruk Sets Auto Record | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/realty-men-to-aid-school-repair-plan.html | REALTY MEN TO AID SCHOOL REPAIR PLAN | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/sick-church-told-to-examine-its-ills-dr-wetmore-lists-3-reasons.html | SICK' CHURCH TOLD TO EXAMINE ITS ILLS; Dr. Wetmore Lists 3 Reasons, Suggests Remedies -- British Navy Men at St. John's | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/patterns-of-the-times-blouses-for-evening-wear-2-designs-for-weskit.html | Patterns of The Times: Blouses for Evening Wear; 2 Designs for Weskit and 2 Soft Styles Having Sleeves | True | By Virginia Pope | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/cleveland-triumphs-over-packers-27-to-0.html | CLEVELAND TRIUMPHS OVER PACKERS, 27 TO 0 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/vishinsky-thrust-at-spain-pact-seen-final-stage-of-assembly-debate.html | VISHINSKY THRUST AT SPAIN PACT SEEN; Final Stage of Assembly Debate Will Give Soviet Delegation at U. N. a Crowded Week | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/firemen-set-test-blaze-find-it-brutal-1-hurt.html | Firemen Set Test Blaze; Find It 'Brutal'; 1 Hurt | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/named-to-new-ad-post-in-singer-sewing-machine.html | Named to New Ad Post In Singer Sewing Machine | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/blind-brook-four-wins-von-gontards-late-goal-decides-8to7-victory.html | BLIND BROOK FOUR WINS; Von Gontard's Late Goal Decides 8-to-7 Victory Over Fairfield | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/news-of-food-huge-new-yorkville-dining-room-opens-on-site-of-famous.html | News of Food; Huge New Yorkville Dining Room Opens On Site of Famous Old Jaeger Landmark | True | By Jane Nickerson | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/lysenko-not-in-disfavor-izvestia-article-and-presence-at-parley.html | LYSENKO NOT IN DISFAVOR; Izvestia Article and Presence at Parley Contradict Report | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/alfred-hamilton.html | A'LFRED S. HAMILTON | True | SpeCial to TI-IS NEW NOK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/45-u-s-officers-outrank-george-washington-congress-authorized.html | 45 U. S. Officers Outrank George Washington; Congress Authorized Promotion Yet No Action Was Taken Pershing Heads List -- Had Special Rank of General of Armies | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-clinic.html | NEW CLINIC | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/wilderamstein.html | Wilder--Arnstein | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/americans-beat-rockets-triumph-by-32-over-baltimore-team-in-league.html | AMERICANS BEAT ROCKETS; Triumph by 3-2 Over Baltimore Team in League Soccer | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/casey-in-ottawa-for-talks.html | Casey in Ottawa for Talks | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/barbara-blow-married-shebecomes-brid-at-park-lane-j-of-joseph.html | BARBARA BIOW MARRIED; She Becomes Brid-- at Park Lane j of Joseph Pfifferling Jr. j | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/france-abolishes-3-export-bonus-officials-say-action-will-make-it.html | FRANCE ABOLISHES 3% EXPORT BONUS; Officials Say Action Will Make It Hard Now to Import Items Like Refrigerators, Autos FRANCE ABOLISHES 3% EXPORT BONUS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/shipping-charters-decrease-in-week-151-contracts-are-reported-in.html | SHIPPING CHARTERS DECREASE IN WEEK; 151 Contracts Are Reported in Period, Compared to 168, but Rate Index Rises | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/cotton-irregular-in-weeks-trading-active-futures-7-points-off-to-16.html | COTTON IRREGULAR IN WEEK'S TRADING; Active Futures 7 Points Off to 16 Up -- October Delivery Has Net Loss at End | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/arma-strikers-to-vote-meetings-tomorrow-to-act-on-accord-to-end.html | ARMA STRIKERS TO VOTE; Meetings Tomorrow to Act on Accord to End Walkout | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/veecks-proposal-loses-on-44-vote-plan-to-move-st-louis-club-to.html | VEECK'S PROPOSAL LOSES ON 4-4 VOTE; Plan to Move St. Louis Club to Baltimore Turned Down by Owners a Second Time | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/maiden-voyage-for-lakes-ship.html | Maiden Voyage for Lakes Ship | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rotterdam-opens-futures-markets-corn-trading-resumes-after-14-years.html | ROTTERDAM OPENS FUTURES MARKETS; Corn Trading Resumes After 14 Years -- Oils, Fats Next -- Wheat Perhaps Later | True | By Paul Catzspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/president-and-director-of-titanium-metals-corp.html | President and Director Of Titanium Metals Corp. | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/a-reunion-outside-the-iron-curtain.html | A Reunion Outside the Iron Curtain | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/steel-engineers-to-meet.html | Steel Engineers to Meet | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dodgers-top-phils-for-no-105-by-82-victory-sets-new-club-mark-for.html | DODGERS TOP PHILS FOR NO. 105 BY 8-2; Victory Sets New Club Mark for Season -- Loes Is Victor as Roberts Loses 16th | True | By Roscoe McGowenspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/city-opera-tickets-go-on-sale.html | City Opera Tickets Go on Sale | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/farouks-goods-seized-naguib-government-takes-action-on-exiled-kings.html | FAROUK'S GOODS SEIZED; Naguib Government Takes Action on Exiled King's Property | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/religion-as-world-need-preacher-at-all-souls-says-the-churches-must.html | RELIGION AS WORLD NEED; Preacher at All Souls Says the Churches Must Express It | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/trabert-defeats-seixas-75-63-62-wins-pacific-coast-net-title.html | TRABERT DEFEATS SEIXAS, 7-5, 6-3, 6-2; Wins Pacific Coast Net Title -- Maureen Connolly Beats Shirley Fry, 6-0, 9-7 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/klebanrieur.html | KlebanRieur | True | Special to THr NEw YORK Trl | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/austrian-chancellor-in-paris.html | Austrian Chancellor in Paris | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/keyserling-decries-fear-says-u-s-faces-a-recession-if-it-yields-to.html | KEYSERLING DECRIES FEAR; Says U. S. Faces a Recession if It Yields to Defeatism | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/foreign-exchange-rates-week-ended-sept-25-1953.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 25, 1953 | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/iran-delays-fixing-mossadeghs-trial-questioning-virtually-complete.html | IRAN DELAYS FIXING MOSSADEGH'S TRIAL; Questioning Virtually Complete and Two Courts Ready, but No Date Is Set for Start | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/events-of-interest-in-aviation-world-air-force-spotting-fliers-who.html | EVENTS OF INTEREST IN AVIATION WORLD; Air Force Spotting Fliers Who Are Poor Combat Risks -- Transit Overhaul Foreseen | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/boom-in-soviet-pittsburgh-noted-by-first-american-visitor-since-44.html | Boom in Soviet 'Pittsburgh' Noted By First American Visitor Since '44; Soviet 'Pittsburgh' Is Visited by American | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rhee-bars-u-s-plan-on-koreas-future-reiterates-threat-rules-out.html | RHEE BARS U. S. PLAN ON KOREA'S FUTURE; REITERATES THREAT; Rules Out Proposed Neutrality While Reds Are Armed -- Will Fight for Unity If He Must NEGLECT LAID TO ALLIES President Says They Overlook Seoul in Mapping Policy -Discounts Role of U. N. Rhee Bars U. S. Proposal on Korea; Renews Threats to Fight for Unity | True | By Greg MacGregorspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/natalie-piccirillis-nuptials.html | Natalie Piccirilli's Nuptials | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/eisenhower-hails-united-chest-fund-calls-drive-aid-to-democracy-and.html | EISENHOWER HAILS UNITED CHEST FUND; Calls Drive Aid to Democracy and the Story of 'Man's Humanity to Man' ALSO SEES IT AS 'SYMBOL' President Terms the 'Volunteer Spirit' Resolve of People to Help 'One Another' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/holmberg-tennis-victor-loughlin-ace-defeats-duffy-for-catholic-high.html | HOLMBERG TENNIS VICTOR; Loughlin Ace Defeats Duffy for Catholic High School Title | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/title-to-hunter-dio-in-bedford-fixture.html | TITLE TO HUNTER DIO IN BEDFORD FIXTURE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/award-for-symington-sunday.html | Award for Symington Sunday | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/catholic-educator-guest-at-cathedral.html | CATHOLIC EDUCATOR GUEST AT CATHEDRAL | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dies-as-car-hits-church-youth-drives-into-bayville-l-i-edifice-4.html | DIES AS CAR HITS CHURCH; Youth Drives Into Bayville, L. I., Edifice -- 4 Others Injured | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/joan-javits-fiancee-representatives-niece-engaged-to-lieut-j-h.html | JOAN JAVITS FIANCEE; Representative's Niece Engaged to Lieut. J. H. Zeeman 3d | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/russell-assails-air-cuts-calls-on-eisenhower-to-step-up-pilot.html | RUSSELL ASSAILS AIR CUTS; Calls on Eisenhower to Step Up Pilot Training Program | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/wounded-to-see-series-52-association-will-bring-100-from-hospitals.html | WOUNDED TO SEE SERIES; 52 Association Will Bring 100 From Hospitals to Games | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/gruenther-stresses-need-of-strong-nato.html | GRUENTHER STRESSES NEED OF STRONG NATO | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/brazil-draft-debts-continue-to-decline.html | BRAZIL DRAFT DEBTS CONTINUE TO DECLINE | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/commandos-take-ancu.html | Commandos Take Ancu | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/tito-calls-for-end-of-priestbeating-tells-people-to-ignore-clergy.html | TITO CALLS FOR END OF PRIEST-BEATING; Tells People to Ignore Clergy, Saying Violence Plays Into Hands of the Church | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rayonier-develops-improved-tire-cord.html | RAYONIER DEVELOPS IMPROVED TIRE CORD | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/thenderin-brian-tristan-takes-top-prize-in-westbury-fixture-fraser.html | Thenderin Brian Tristan Takes Top Prize in Westbury Fixture; Fraser Irish Setter Scores Under Judging of Werber -- Poodle Braeval Biscuit and Terrier Travella Among Contenders | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/castle-may-be-home-no-longer.html | Castle May Be Home No Longer | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/connecticut-auto-rates-changes-in-liability-fees-go-into-effect.html | CONNECTICUT AUTO RATES; Changes in Liability Fees Go Into Effect There Today | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/the-screen-in-review-vasilis-return-at-the-stanley-is-swan-song-of.html | THE SCREEN IN REVIEW; ' Vasili's Return,' at the Stanley, Is Swan Song of Pudovkin, Late Soviet Director | True | H. H. T. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/white-sox-score-2-to-1-beat-browns-on-minoso-double-in-11th-no-18.html | WHITE SOX SCORE, 2 TO 1; Beat Browns on Minoso Double in 11th -- No. 18 for Pierce | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/congressmen-arrive-in-seoul.html | Congressmen Arrive in Seoul | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/zog-villa-raided-in-egypt-police-seize-documents-in-safe-but-return.html | ZOG VILLA RAIDED IN EGYPT; Police Seize Documents in Safe but Return 9,000 Gold Coins | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/tribesmen-accept-rule-of-pakistan-northwest-frontier-province-opium.html | TRIBESMEN ACCEPT RULE OF PAKISTAN; North-West Frontier Province Opium Smugglers to Settle Down to Normal Rural Life | True | By John P. Callahanspecial To the New York Times. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/marie-arakian-soprano-heard.html | Marie Arakian, Soprano, Heard | True | H. C. S. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/miss-rose-terzis-iswed-to-dentist-in-bethlehem-to-dr-w-k-sire-of.html | MISS ROSE TERZIS ISWED TO DENTIST; in Bethlehem to Dr. W, K. .si?re of B____ook.y. | True | Special to Tgz Nw oR TIMrs. ] | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/miss-olive-williams-a-bride.html | Miss Olive Williams a Bride | True | Special to Nv Yoc Tn., | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/2-quakes-rock-area-on-cyprus.html | 2 Quakes Rock Area on Cyprus | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/agreement-with-spain.html | AGREEMENT WITH SPAIN | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/c-b-s-opens-series-of-radio-concerts-stokowski-conducts-at-first.html | C. B. S. OPENS SERIES OF RADIO CONCERTS; Stokowski Conducts at First Event, Featuring Berezowsky Work, Bach 'Siciliano' | True | H. C. S. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/pirates-retain-haney-manager-signed-again-for-1954-season-wins.html | PIRATES RETAIN HANEY; Manager Signed Again for 1954 Season -- Wins Rickey's Praise | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dr-walter-i-chapman.html | DR. WALTER I. CHAPMAN | True | Special to 3'z Nzw Yome Titzs. | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/lecturetour-on-safety-36-see-port-of-embarkation-equipment-and.html | LECTURE-TOUR ON SAFETY; 36 See Port of Embarkation Equipment and Tests | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/schwartz-trips-vincent-captures-perth-amboy-tennis-tourney-final-in.html | SCHWARTZ TRIPS VINCENT; Captures Perth Amboy Tennis Tourney Final in 4 Sets | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/australia-clarifies-shelf-jurisdiction.html | AUSTRALIA CLARIFIES SHELF JURISDICTION | True | | 1981-07-13 | RE0000096905 | B00000436550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/upsets-registered-early-in-campaign-point-to-1953-as-season-for.html | Upsets Registered Early in Campaign Point to 1953 as Season for Underdog; MANY TOP ELEVENS ALREADY DEFEATED Minnesota, Pittsburgh, Purdue and Oklahoma Among Teams Toppled Over Week-End | True | By Allison Danzig | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-28 | 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096905 | B00000436550 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/vietminh-rebuffs-any-talk-of-peace-rebel-radio-says-complete.html | VIETMINH REBUFFS ANY TALK OF PEACE; Rebel Radio Says Complete Victory Over French Is Goal -- Delta War Flares | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/tooth-surgery-advances-dental-group-told-of-techhique-to-transplant.html | TOOTH SURGERY ADVANCES; Dental Group Told of Techhique to Transplant Child's Molar | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/the-j-h-blauvelts-leaving.html | The J. H. Blauvelts Leaving | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mccarthy-in-russian-bids-witness-speak-up.html | McCarthy, in Russian, Bids Witness Speak Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/neutrals-message-to-captives.html | Neutrals' Message to Captives | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/party-names-de-gasperi.html | Party Names De Gasperi | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/hoge-heads-army-of-u-s-in-europe-twowar-leader-is-succeeded-as.html | HOGE HEADS ARMY OF U. S. IN EUROPE; Two-War Leader Is Succeeded as Commander of Forces in Germany by Gen. McAuliffe | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/james-j-gerson.html | JAMES J. GERSON | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mr-and-mrs-grace-are-hosts.html | Mr. and Mrs. Grace Are Hosts | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/joins-harriman-ripley-co.html | Joins Harriman Ripley & Co | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/clergy-inquiry-upheld-critics-of-investigating-committee-urged-to.html | Clergy Inquiry Upheld; Critics of Investigating Committee Urged to Fight Communism | True | JOHN F. O'CONOR | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/william-h-young.html | WILLIAM H. YOUNG | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/new-mutation-is-shown-golden-glory-fox-result-of-15-years-of.html | NEW MUTATION IS SHOWN; Golden Glory Fox Result of 15 Years of Selective Breeding | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/business-men-to-hear-tax-talk.html | Business Men to Hear Tax Talk | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/brooklyn-span-roadway-ready.html | Brooklyn Span Roadway Ready | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/irev-william-f-brennani.html | IREV. WILLIAM F. BRENNANI | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/barbara-n-miller-prospective-bride.html | BARBARA N. MILLER PROSPECTIVE BRIDE | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/st-pauls-choir-arriving-from-london-for-tour.html | St. Paul's Choir Arriving From London for Tour | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/safe-opener-9-tells-of-leading-26-thefts.html | SAFE OPENER, 9, TELLS OF LEADING 26 THEFTS | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/money-well-given.html | MONEY WELL GIVEN | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/change-set-oct-31-in-military-buying-procurement-agency-to-end.html | CHANGE SET OCT. 31 IN MILITARY BUYING; Procurement Agency to End, Replaced by Coordinated Three Service Set-Up | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/oil-concerns-net-increases-in-year-warren-petroleums-profit-to-june.html | OIL CONCERN'S NET INCREASES IN YEAR; Warren Petroleum's Profit to June 30 Is $10,230,032, or $6.02 a Common Share EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/colgate-will-build-50000-store.html | Colgate Will Build $50,000 Store | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/big-hotels-jammed-for-series-opening-influx-of-baseball-fans-will.html | BIG HOTELS JAMMED FOR SERIES OPENING; Influx of Baseball Fans Will Be Absorbed in Outlying Rooms, They Are Assured | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/250-from-sophie-tucker-entertainers-gift-opens-drive-for-funds-to.html | $250 FROM SOPHIE TUCKER; Entertainer's Gift Opens Drive for Funds to Combat Epilepsy | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/premier-of-libya-resigns.html | Premier of Libya Resigns | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-bids-israelis-delay-canal-work-asks-them-to-obey-un-in-row-with.html | U. S. BIDS ISRAELIS DELAY CANAL WORK; Asks Them to Obey U.N. in Row With Syria -- Arabs Renew Anti-Tel Aviv Charges | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/all-grains-strong-in-chicago-trading-final-prices-up-wheat-rising-1.html | ALL GRAINS STRONG IN CHICAGO TRADING; Final Prices Up, Wheat Rising 1 1/4 to 2 1/4 Cents -- Soybeans Gain 2 3/4 to 3 3/4 Cents | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/canadians-call-pact-realistic.html | Canadians Call Pact 'Realistic' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/disabled-tug-in-tow-sinks.html | Disabled Tug, in Tow, Sinks | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/boy-6-is-kidnapped-at-private-school-son-of-wealthy-kansas-city.html | BOY, 6, IS KIDNAPPED AT PRIVATE SCHOOL; Son of Wealthy Kansas City Family Taken by Woman Who Gave False Story to Nuns | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/-bishop-buol____oon__g-buriedi-many-diocese-heads-attend-rites-for-.html | , BISHOP BUOL___OON__G BURIEDI; Many Diocese Heads Attend Rites for Connecticut Prelate ' I | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/indians-sign-lopez-for-2-more-years-manager-who-piloted-tribe-to.html | INDIANS SIGN LOPEZ FOR 2 MORE YEARS; Manager Who Piloted Tribe to Second Three Times in Row Seen Getting $40,000 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/brazil-nears-end-of-import-debts-rio-de-janeiro-banker-here-also.html | BRAZIL NEARS END OF IMPORT DEBTS; Rio de Janeiro Banker Here Also Predicts Early Payment of U. S. Lend-Lease | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/halley-sees-police-wasted-at-sports-denounces-practice-of-placing.html | HALLEY SEES POLICE WASTED AT SPORTS; Denounces Practice of Placing Hundreds at Ball Parks When They Could Fight Crime | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/carter-stops-miloud.html | Carter Stops Miloud | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/waldorf-hotel-issue-once-worth-2c-on-1-to-be-paid-off-year-early.html | Waldorf Hotel Issue, Once Worth 2c on $1, to Be Paid Off Year Early; Last $2,000,000 of $11,000,000 Income 5s, Floated in 1934 After Reorganization, to Be Redeemed at Face Value Nov. 1 ISSUE OF WALDORF CALLED FOR NOV. 1 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-exploring-problem.html | U. S. 'Exploring' Problem | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/film-men-meet-monday-5day-session-at-statler-will-include-reports.html | FILM MEN MEET MONDAY; 5-Day Session at Statler Will Include Reports and Forums | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/troy-professor-ousted-r-p-i-finds-him-unfit-after-invoking-5th.html | TROY PROFESSOR OUSTED; R. P. I. Finds Him 'Unfit' After Invoking 5th Amendment | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/reed-a-aggas.html | REED A. AGGAS | True | Spect to NZ' YOP-TIZZY. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/yale-gets-outline-to-revamp-studies-group-led-by-griswold-urges.html | YALE GETS OUTLINE TO REVAMP STUDIES; Group Led by Griswold Urges Overhaul of Entire System During First Two Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mccarthy-now-sees-hoax-in-the-beria-escape-story.html | McCarthy Now Sees Hoax In the Beria Escape Story | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/new-fur-collection-shown-by-bernham.html | NEW FUR COLLECTION SHOWN BY BERNHAM | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/shivers-to-be-host-to-president.html | Shivers to Be Host to President | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/brazil-eases-exchange-exporters-permitted-to-convert-half-their-net.html | BRAZIL EASES EXCHANGE; Exporters Permitted to Convert Half Their Net in Free Market | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/rail-men-complain-of-truck-rivalry-government-lets-road-haulers.html | RAIL MEN COMPLAIN OF TRUCK RIVALRY; Government Lets Road Haulers Take 'Cream' of Freight From Them, 2 Leaders Charge | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/21-gain-reported-for-american-gas-utility-earned-30598141-net.html | 21% GAIN REPORTED FOR AMERICAN GAS; Utility Earned $30,598,141 Net During Year Ending Aug. 31, Up From $25,283,501 PROFIT STATEMENTS OF UTILITIES LISTED | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/vivian-leigh-hailed-in-return-to-stage.html | VIVIAN LEIGH HAILED IN RETURN TO STAGE | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-dropped-17400-in-august.html | U. S. Dropped 17,400 in August | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/harold-s-gibbons.html | HAROLD S. GIBBONS | True | Speœl to ,r- N['W YOR'- "I"JE.S. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dr-charles-e-haynes.html | DR. CHARLES E. HAYNES | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/fireball-over-the-city-planetarium-identifies-object-in-sky-early.html | 'FIREBALL' OVER THE CITY; Planetarium Identifies Object in Sky Early Last Evening | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/continued-u-s-gain-seen-keyserling-says-output-in-1960-should-be.html | CONTINUED U. S. GAIN SEEN; Keyserling Says Output in 1960 Should Be $500,000,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/3hour-jam-on-i-r-t-delays-thousands.html | 3-HOUR JAM ON I. R. T. DELAYS THOUSANDS | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/menon-questions-rhees-ambitions-indian-tells-u-n-assembly-he-would.html | MENON QUESTIONS RHEE'S AMBITIONS; Indian Tells U. N. Assembly He Would Like Statement by Dulles Explained | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/two-weeks-set-by-mayor.html | Two 'Weeks' Set by Mayor | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mrs-m-e-miller-i-wed-to-an-engineer.html | MRS. M. E. MILLER i WED TO AN ENGINEER | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/rights-offering-planned-beneficial-loan-preparing-1for10-common.html | RIGHTS OFFERING PLANNED; Beneficial Loan Preparing 1-for-10 Common Subscription | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/natal-indians-bar-ouster.html | Natal Indians Bar Ouster | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/porterhouse-and-indian-land-score-upsets-in-features-at-belmont.html | Porterhouse and Indian Land Score Upsets in Features at Belmont; OUTSIDERS TRIUMPH IN CLOSE FINISHES Porterhouse, $20.70, First by Head -- Indian Land Wins by Neck to Pay $30.30 | True | By Joseph C. Nichols | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/four-to-get-awards-for-aiding-friendship-in-americas.html | Four to Get Awards for Aiding Friendship in Americas | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/9-racehorses-die-in-fire.html | 9 Racehorses Die in Fire | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/gen-alexis-yon-schwarzi.html | GEN. ALEXIS YON SCHWARZI | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/3-honored-on-retirement-hospitals-department-officers-have-108.html | 3 HONORED ON RETIREMENT; Hospitals Department Officers Have 108 Years of Service | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/ambassador-sees-big-gains-for-india-ceylon-plans-more-modest-spurt.html | AMBASSADOR SEES BIG GAINS FOR INDIA; Ceylon Plans More Modest Spurt -- Indonesia Invites Development Capital | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/smyslov-is-held-to-draw-in-chess-he-increases-lead-as-match-with.html | SMYSLOV IS HELD TO DRAW IN CHESS; He Increases Lead as Match With Petrosian Goes 48 Moves in Zurich Play | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/browns-position-untenable-club-owners-admit-but-fail-to-agree-on.html | Browns' Position Untenable, Club Owners Admit, but Fail to Agree on Shift; BALTIMORE STAYS IN FRANCHISE RACE Los Angeles Is Other Leading Bidder at Surprise 2d Talk -- Third Meeting Today | True | By Frank M. Blunk | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/goyernor-mcartn-of-florida-4t-dies-suffered-heart-attack-6-weeks.html | GOYERNOR M'CARTN OF FLORIDA, 4t, DIES; Suffered Heart Attack 6 Weeks After InaugurationElected . to State. Legislature t 25 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/reichelthau.html | ReichelThau | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/british-papers-critical.html | British Papers Critical | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mallory-sworn-for-jordan-post.html | Mallory Sworn for Jordan Post | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/charles-chadwick-author-and-lawyer.html | CHARLES CHADWICK, AUTHOR AND LAWYER | True | Special to Tm Nzw NoRm Tnzs. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-agency-supports-120-korean-orphans.html | U. S. Agency Supports 120 Korean Orphans | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/yugoslavia-charges-bulgarian-hostility.html | YUGOSLAVIA CHARGES BULGARIAN HOSTILITY | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/its-girls-who-are-diamonds-best-friend-kleins-discovers-in.html | It's Girls Who Are Diamond's Best Friend, Klein's Discovers in Bargain-Hunting Rush | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/yearling-sales-tonight.html | Yearling Sales Tonight | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/spanish-pact-seen-as-a-gain-for-u-s-french-hold-it-strengthen.html | SPANISH PACT SEEN AS A GAIN FOR U. S.; French Hold It Strengthen America's Hand Whether or Not It Benefits Others | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/owner-in-queens-sells-auto-plot-hempstead-building-rented-by.html | OWNER IN QUEENS SELLS AUTO PLOT; Hempstead Building Rented by Chainstore -- Homes in Other L. I. Trading | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/arabs-renew-attack-on-israel.html | Arabs Renew Attack on Israel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/beef-price-rise-clarified-meat-institute-challenges-the-assertions.html | BEEF PRICE RISE CLARIFIED; Meat Institute Challenges the Assertions of Critics | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/saran-plant-in-japan-ready.html | Saran Plant in Japan Ready | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/bruce-i-hayes.html | BRUCE I. HAYES | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/red-cross-benefit-day-at-belmont-park-today.html | Red Cross Benefit Day At Belmont Park Today | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/akihito-sees-old-faithful-geyser.html | Akihito Sees Old Faithful Geyser | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/fire-ruins-24-homes-in-illinois.html | Fire Ruins 24 Homes in Illinois | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/council-approves-five-proposals-submitted-by-baseball-players-kiner.html | Council Approves Five Proposals Submitted by Baseball Players; Kiner and Reynolds Win Promises of Higher Travel Allowances and Other Benefits -- Action on Pension Plan Is Deferred | True | By Louis Effrat | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/notre-dame-eleven-leads-in-first-poll.html | NOTRE DAME ELEVEN LEADS IN FIRST POLL | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/alter-r-barry-ofouder-bos1-specialistin-radio-and-video-law-who-was.html | /ALTER R. BARRY - oFouDER Bos.1; Specialist-in Radio and Video Law, Who Was 'Representing Winchell in Libel Suit, Dies | True | Special to T3s Nsw Yogx TrM.'. ' | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-receives-hint-soviet-will-seek-5power-meeting-summary-of-note.html | U. S. RECEIVES HINT SOVIET WILL SEEK 5-POWER MEETING; Summary of Note Being Sent by Moscow Said to Suggest a Broad World Parley RED CHINA VOICE IMPLIED London Declares Churchill Still Desires Talk by Heads of State of Big Four U. S. RECEIVES HINT OF NEW SOVIET BID | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/to-attract-good-teachers.html | To Attract Good Teachers | True | GILBERT ELLIOTT | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/belgrade-rejects-trieste-plebiscite-reply-to-italys-proposal-also.html | BELGRADE REJECTS TRIESTE PLEBISCITE; Reply to Italy's Proposal Also Bars an International Parley on Dispute | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/wagner-candidacy-hailed-by-truman-halley-who-once-worked-with.html | WAGNER CANDIDACY HAILED BY TRUMAN; Halley, Who Once Worked With Ex-President, Unperturbed by Latter's Aid to Rival WAGNER CANDIDACY HAILED BY TRUMAN | True | By Leo Egan | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/rayon-information-center-elects-executive-director.html | Rayon Information Center Elects Executive Director | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/thousands-mourn-at-alba-ritesi.html | Thousands Mourn at Alba .RitesI | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/creating-european-union-american-participation-in-a-nato-economic-a.html | Creating European Union; American Participation in a NATO Economic Administration Favored | True | ALBERT Z. CARR | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/food-fair-to-open-3-stores.html | Food Fair to Open 3 Stores | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/seoul-still-threatens-war.html | Seoul Still Threatens War | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/previews-for-second-marriage.html | Previews for 'Second Marriage' | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/tammany-to-oust-3-of-mayors-backers.html | TAMMANY TO OUST 3 OF MAYOR'S BACKERS | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/william-waterman-i-building-executive.html | WILLIAM WATERMAN, I BUILDING EXECUTIVE' | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/osullivan-issue-placed.html | O'Sullivan Issue Placed | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/-cheap-hard-or-sound.html | " CHEAP," "HARD" OR "SOUND"? | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/central-asian-city-soviet-show-place-tashkent-which-broadcasts.html | CENTRAL ASIAN CITY SOVIET SHOW PLACE; Tashkent, Which Broadcasts Nation's Message to Asia, Seems to Exemplify It | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/eisenhower-acclaims-recreation-congress.html | EISENHOWER ACCLAIMS RECREATION CONGRESS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/the-screen-new-british-comedy-arrives-alec-guinness-keeps-two-wives.html | THE SCREEN: NEW BRITISH COMEDY ARRIVES; Alec Guinness Keeps Two Wives Happy in 'The Captain's Paradise' at Paris But Yvonne De Carlo and Celia Johnson Finally Cause the Downfall of Skipper | True | By Bosley Crowther | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/extensive-return-doubted.html | Extensive Return Doubted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/robert-ryan-seen-miss-booth-costar-wallis-and-mann-expected-to-sign.html | ROBERT RYAN SEEN MISS BOOTH CO-STAR; Wallis and Mann Expected to Sign Actor for Film Role in 'About Mrs. Leslie' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/south-carolina-in-front-brazell-sparks-250-victory-over-citadel-on.html | SOUTH CAROLINA IN FRONT; Brazell Sparks 25-0 Victory Over Citadel on Gridiron | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/record-1197-home-runs-hit-in-national-league.html | Record 1,197 Home Runs Hit in National League | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/longrange-b52-jet-to-enter-mass-output-mass-output-is-set-on-big.html | Long-Range B-52 Jet To Enter Mass Output; MASS OUTPUT IS SET ON BIG JET BOMBER | True | By Austin Stevensspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dr-joseph-h-howard.html | DR. JOSEPH H. HOWARD | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mrs-charles-e-deweesei.html | MRS. CHARLES E. DEWEESEI | True | Special to T Nzw NoP. TIZES. J | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-24th-back-in-korea-headquarters-reveals-move-just-before.html | U. S. 24TH BACK IN KOREA; Headquarters Reveals Move Just Before Armistice | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/edward-c-bailly-jr.html | EDWARD C. BAILLY JR. | True | Special to THZ NrW NO.K TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/greeks-seize-leading-red.html | Greeks Seize Leading Red | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/president-urges-prayers-he-sends-message-supporting-christian.html | PRESIDENT URGES PRAYERS; He Sends Message Supporting Christian Education Week | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/miller-a-public-servant-once-mayor-of-irvington-he-has-held-many-of.html | MILLER A PUBLIC SERVANT; Once Mayor of Irvington, He Has Held Many Offices in Jersey | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/45-off-on-pilgrimage-to-shrines-in-europe.html | 45 OFF ON PILGRIMAGE TO SHRINES IN EUROPE | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/de-luca-seeks-50000-fund.html | De Luca Seeks $50,000 Fund | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/european-charter-draft-strikes-new-snag-as-french-resist-surrender.html | European Charter Draft Strikes New Snag As French Resist Surrender of Sovereignty | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/indonesia-promises-sumatran-rebels-more-autonomy-and-a-works.html | Indonesia Promises Sumatran Rebels More Autonomy and a Works Program | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/yankees-superior-on-defensive-side-brilliant-fielding-and-pitching.html | YANKEES SUPERIOR ON DEFENSIVE SIDE; Brilliant Fielding and Pitching Make Bombers Favorites if Series Goes Seven Games | True | By John Drebinger | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/british-airline-says-52-loss-is-4085000.html | BRITISH AIRLINE SAYS '52 LOSS IS $4,085,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/german-questions-soviet-on-captives-freed-prisoner-says-russians.html | GERMAN QUESTIONS SOVIET ON CAPTIVES; Freed Prisoner Says Russians Still Hold 40,000 to 60,000 -- Third Group Repatriated | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-golfers-drill-for-cup-matches-kroll-and-burke-set-pace-in.html | U. S. GOLFERS DRILL FOR CUP MATCHES; Kroll and Burke Set Pace in Tune-Up for Contests With British by Carding 67 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/jet-speeds-7427-mph-but-flier-fails-to-set-mark-because-margin-is.html | JET SPEEDS 742.7 M.P.H.; But Flier Fails to Set Mark Because Margin Is Too Small | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/new-winter-auto-oil-developed.html | New Winter Auto Oil Developed | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/farm-tour-reaps-work-and-gaiety-house-unit-had-to-hustle-own.html | FARM TOUR REAPS WORK AND GAIETY; House Unit Had to Hustle Own Baggage, Keep 15-Hour Days, but Members Had Fun | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/only-3-letter-men-on-choate-eleven-jv-and-intramural-players-are.html | ONLY 3 LETTER MEN ON CHOATE ELEVEN; JV and Intramural Players Are Counted On, With Most Berths Still Unsettled | True | By Michael Strausspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/policemen-study-spanish-60-begin-course-here-for-first-time-in.html | POLICEMEN STUDY SPANISH; 60 Begin Course Here for First Time in Department History | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/eisenhower-entertains-for-panamas-president.html | Eisenhower Entertains For Panama's President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/general-washingtons-stars.html | GENERAL WASHINGTON'S STARS | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/preferred-yield-study-ready.html | Preferred Yield Study Ready | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/3-exreds-support-mcarthy-change-witnesses-say-army-pamphlet-on-life.html | 3 EX-REDS SUPPORT M'CARTHY CHARGE; Witnesses Say Army Pamphlet on Life in Siberia Follows Soviet Propaganda Line | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/utility-bonds-to-be-offered.html | Utility Bonds to Be Offered | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mate-testifies-in-crash-says-he-heard-no-signal-from-tug-that.html | MATE TESTIFIES IN CRASH; Says He Heard No Signal From Tug That Rammed Barges | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/thailand-seeks-more-u-s-aid.html | Thailand Seeks More U. S. Aid | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/central-illinois-to-sell-stock.html | Central Illinois to Sell Stock | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/n-y-u-enrollment-off-total-expected-to-be-38500-or-10-under-last.html | N. Y. U. ENROLLMENT OFF; Total Expected to Be 38,500, or 10% Under Last Year | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/brownell-explains-visit.html | Brownell Explains Visit | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/goldbeckbuckbee-win-card-bestball-64-to-capture-proamateur-links.html | GOLDBECK-BUCKBEE WIN; Card Best-Ball 64 to Capture Pro-Amateur Links Test | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/higher-education-board-orders-subversion-quest-in-city-colleges.html | Higher Education Board Orders Subversion Quest in City Colleges; Higher Education Board Orders Subversion Quest in City Colleges | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/montreal-takes-series-tops-rochester-32-for-fourth-victory-in-row.html | MONTREAL TAKES SERIES; Tops Rochester, 3-2, for Fourth Victory in Row to Win Cup | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/ceylonese-get-offer-of-cheap-burma-rice.html | CEYLONESE GET OFFER OF CHEAP BURMA RICE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/warrior-five-signs-pair.html | Warrior Five Signs Pair | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/bronx-house-purchased-139th-street-building-has-37-suites-factory.html | BRONX HOUSE PURCHASED; 139th Street Building Has 37 Suites -- Factory Leased | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/i-mrs-h-w-wheeler-has-son-i.html | I Mrs. H. W. Wheeler Has Son I | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/prison-break-by-5-fails.html | Prison Break by 5 Fails | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/air-prospectors-sell-iron-deposit-two-quebec-fliers-get-more-than.html | AIR PROSPECTORS' SELL IRON DEPOSIT; Two Quebec Fliers Get 'More Than $1,000,000' for Claim Discovered From Plane | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/long-wage-pacts-seen-losing-favor-speaker-at-personnel-parley-says.html | LONG WAGE PACTS SEEN LOSING FAVOR; Speaker at Personnel Parley Says Two-Year Contracts Lack Expected Merits LONG WAGE PACTS SEEN LOSING FAVOR | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/transistor-barrier-seen-motorola-executive-cites-cost-of-change.html | TRANSISTOR BARRIER SEEN; Motorola Executive Cites Cost of Change From Tubes COLOR VIDEO NEARS THE RETAIL MARKET | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/named-heyden-output-chief.html | Named Heyden Output Chief | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/notables-at-tucker-fete-entertainment-leaders-to-sit-on-dais-at.html | NOTABLES AT TUCKER FETE; Entertainment Leaders to Sit on Dais at Jubilee Sunday | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/kazdin-heads-appraisal-group.html | Kazdin Heads Appraisal Group | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/text-of-speech-by-expresident-truman-on-the-four-freedoms.html | Text of Speech by Ex-President Truman on the Four Freedoms | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/saratoga-case-quashing-asked.html | Saratoga Case Quashing Asked | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/news-of-food-dishes-that-can-be-prepared-in-advance-are-devised-for.html | News of Food; Dishes That Can Be Prepared in Advance Are Devised for the Housewife Who Works | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mrs-mintosh-opens-barnards-65th-year.html | MRS. M'INTOSH OPENS BARNARD'S 65TH YEAR | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/auction-nets-82350-cottages-and-acreage-are-bought-in-hancock-n-y.html | AUCTION NETS $82,350; Cottages and Acreage Are Bought in Hancock, N. Y. | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/ray-a-moncrieff.html | RAY A. MONCRIEFF | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/george-v-simons.html | GEORGE V. SIMONS | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/-day-dreams-a-major-crash-factor-on-superhighways-experts-agree.html | ' Day Dreams' a Major Crash Factor On Superhighways, Experts Agree | True | By Joseph C. Ingrahamspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/new-tube-sharpens-tv-general-electric-develops-tiny-device-to-aid.html | NEW TUBE SHARPENS TV; General Electric Develops Tiny Device to Aid Reception | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/riegelman-scores-puppet-opposition-candidate-asserts-halley-and.html | RIEGELMAN SCORES 'PUPPET' OPPOSITION; Candidate Asserts Halley and Wagner Would 'Surrender to Sinister Forces' in City | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/vanderbilt-son-in-crash-child-3-escapes-injury-but-his-governess-is.html | VANDERBILT SON IN CRASH; Child, 3, Escapes Injury but His Governess Is Hurt | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/in-the-nation-sources-of-strength-of-the-bricker-amendment.html | In the Nation; Sources of Strength of the Bricker Amendment | True | By Arthur Krock | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-attorneys-aide-sworn.html | U. S. Attorney's Aide Sworn | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/wood-field-and-stream-remarkable-run-of-snappers-brings-out.html | Wood, Field and Stream; Remarkable Run of Snappers Brings Out Remarkable Number of Anglers | True | By Raymond R. Camp | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/vatican-emphasizes-ban-on-birth-control.html | VATICAN EMPHASIZES BAN ON BIRTH CONTROL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/2-lines-are-cited-in-sale-of-planes-convair-and-atlas-also-named.html | 2 LINES ARE CITED IN SALE OF PLANES; Convair and Atlas Also Named With Northeast and Airflects in Deal With Italians | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/col-leonard-chitwood.html | COL. LEONARD CHITWOOD | True | special to TH N YOP. K T[T_. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/union-calls-strike-on-canadian-ships.html | UNION CALLS STRIKE ON CANADIAN SHIPS | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/hearing-off-to-nov-5.html | Hearing Off to Nov. 5 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-rubber-signs-with-union.html | U. S. Rubber Signs With Union | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/bright-future-is-forecast-for-colgates-inexperienced-football-squad.html | Bright Future Is Forecast for Colgate's Inexperienced Football Squad; COACH LAHAR SEES GOOD TEAM AHEAD Colgate, a Junior-Sophomore Combination, Is Expected to Improve Each Week | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/albert-j-thal.html | ALBERT J. THAL | True | Special to Tam Nz-v oP.s: TZMZ.q. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/what-price-new-pact-accord-with-spain-so-ambiguous-its-terms-and.html | What Price New Pact?; Accord With Spain So Ambiguous Its Terms and Final Cost Are Uncertain | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/reynolds-to-face-erskine-in-opener-mound-rivals-selected-for-first.html | REYNOLDS TO FACE ERSKINE IN OPENER; Mound Rivals Selected for First World Series Test at Stadium Tomorrow | True | By Roscoe McGowen | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/parents-press-globulin-plea.html | Parents Press Globulin Plea | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/objectives-in-korea.html | OBJECTIVES IN KOREA | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/liquor-price-case-goes-to-high-court-package-store-owners-group.html | LIQUOR PRICE CASE GOES TO HIGH COURT; Package Store Owners' Group Appeals Connecticut Statute Establishing Minimums SIMILAR LAWS ELSEWHERE Violation of Federal Anti-Trust Measures and Fourteenth Amendment Is Alleged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/7-die-in-colombia-bus-crash.html | 7 Die in Colombia Bus Crash | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/wor-strike-over-96-radio-men-back-but-tv-technicianengineer-return.html | WOR STRIKE OVER; 96 RADIO MEN BACK; But TV Technician-Engineer Return Is Delayed by Studio Move -- 21-Month Pact Set | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/japan-ready-to-rearm.html | JAPAN READY TO REARM | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/josiah-b-schwinhart.html | JOSIAH B. SCHWINHART | True | Special to T'm Nv YORK T1MEs. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/uansngitzsoue-5-tlegrado-cuef-propagandist-who-broadcast-news-of.html | UANSrgITZSOUE, 5, TLEgRADO CUEF; Propagandist Who Broadcast News of Dictator's Suicide Dies--Acquitted at Nuremberg | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/slated-for-vice-president-of-general-bronze-corp.html | Slated for Vice President Of General Bronze Corp. | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/hearing-set-on-air-crash-c-a-b-group-to-sit-at-albany-oct-13-to.html | HEARING SET ON AIR CRASH; C. A. B. Group to Sit at Albany Oct. 13 to Study Death of 28 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/sollazzo-is-loser-in-tax-appeal-case-neither-basketball-fix-figure.html | SOLLAZZO IS LOSER IN TAX APPEAL CASE; Neither Basketball Fix Figure Nor Counsel Appear for Trial -- Owes U. S. $924,313 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/luncheon-to-honor-cavallaro.html | Luncheon to Honor Cavallaro | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/baseball-honors-six-klein-and-barrow-among-group-elected-to-hall-of.html | BASEBALL HONORS SIX; Klein and Barrow Among Group Elected to Hall of Fame | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mbs-5pero-becomesk-bride-woodmere-girl-is-married-to-alan.html | MBS SihLLY 5PERO BECOMESk BRIDE; Woodmere Girl Is Married to Alan Richard Epstein, a_ Alumnus of Dartnlout | True | Special to Tu N-Yon, i< Tlis. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/big-board-bonds-dipped-in-august-aug-31-average-price-9558-against.html | BIG BOARD BONDS DIPPED IN AUGUST; Aug. 31 Average Price $95.58 Against $95.82 One Month Earlier, Low Since June 30 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/bank-staff-honors-strong.html | Bank Staff Honors Strong | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/tunney-sells-mortgage-stock.html | Tunney Sells Mortgage Stock | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/commodity-index-off-wholesale-prices-drop-12-point-to-875-last.html | COMMODITY INDEX OFF; Wholesale Prices Drop 1/2 Point to 87.5 Last Friday | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/bonds-and-shares-on-london-market-prices-in-most-groups-rise.html | BONDS AND SHARES ON LONDON MARKET; Prices in Most Groups Rise -- Trading Lighter Near End of Bookkeeping Account | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/salesmen-request-more-office-time-national-council-asks-buyers-to.html | SALESMEN REQUEST MORE OFFICE TIME; National Council Asks Buyers to Standardize Procedure of Granting Interviews | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/more-aid-blood-drive-715-pints-were-received-friday-and-347-on.html | MORE AID BLOOD DRIVE; 715 Pints Were Received Friday and 347 on Saturday | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/new-700foot-pier-begun-in-hoboken-7500000-structure-that-citys.html | NEW 700-FOOT PIER BEGUN IN HOBOKEN; $7,500,000 Structure, That City's First in 25 Years, Is Part of Authority Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/shipping-news-and-notes-dominican-ship-is-under-tow-drydock-work.html | Shipping News and Notes; Dominican Ship Is Under Tow -- Drydock Work Starts in Brooklyn | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/sports-of-the-times-two-tough-guys.html | Sports of The Times; Two Tough Guys | True | By Arthur Daley | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/-profit-by-air-force-on-scrap-is-disputed.html | ' PROFIT' BY AIR FORCE ON SCRAP IS DISPUTED | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/student-center-director-appointed-at-city-college.html | Student Center Director Appointed at City College | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/tokyo-puts-typhoon-dead-at-276.html | Tokyo Puts Typhoon Dead at 276 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/five-in-mayor-race-bid-for-negro-vote-all-pledge-to-seek-end-to-job.html | FIVE IN MAYOR RACE BID FOR NEGRO VOTE; All Pledge to Seek End to Job and Housing Discrimination -- Impellitteri Absent | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/fan-ball-on-nov-16-to-aid-cancer-fund-many-society-women-planning.html | FAN BALL ON NOV. 16 TO AID CANCER FUND; Many Society Women Planning Fete at Plaza for Benefit of Children's Memorial | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/study-shows-girls-adopt-parent-views.html | STUDY SHOWS GIRLS ADOPT PARENT VIEWS | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/gets-aluminum-siding-rights.html | Gets Aluminum Siding Rights | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/coop-suite-is-sold.html | Co-op' Suite Is Sold | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/british-geologists-end-greenland-trip.html | BRITISH GEOLOGISTS END GREENLAND TRIP | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/soviet-promotes-aide-in-germany-high-commissioner-is-raised-to-rank.html | SOVIET PROMOTES AIDE IN GERMANY; High Commissioner Is Raised to Rank of Ambassador -- Ulbricht Maps Firmer Hold | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/postal-staff-bureau-created.html | Postal Staff Bureau Created | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/controls-help-missouris-flow.html | Controls Help Missouri's Flow | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/arab-ouster-is-halted-court-acts-in-case-of-four-banished-near.html | ARAB OUSTER IS HALTED; Court Acts in Case of Four Banished Near Jerusalem | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/fashions-fancified-fabrics-enhance-accessories-simple-fall-fashions.html | Fashions: Fancified Fabrics Enhance Accessories; Simple Fall Fashions Help Set Off Gloves, Bags and Jewelry | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/boy-battles-polio-as-he-edits-paper-lad-14-has-office-in-wheel.html | BOY BATTLES POLIO AS HE EDITS PAPER; Lad, 14, Has 'Office' in Wheel Chair, From Which He Runs Lively Flatbush Monthly | True | By Edith Evans Asbury | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/excerpts-from-address-to-the-u-n-by-the-delegate-from-india.html | Excerpts From Address to the U. N. by the Delegate From India | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/universal-pictures-earnings-in-39-weeks-nearly-equal-income-for-all.html | Universal Pictures' Earnings in 39 Weeks Nearly Equal Income for All of Last Year | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/skilled-exporting-of-u-s-ideas-urged-sulzberger-says-the-leverage.html | SKILLED EXPORTING OF U. S. IDEAS URGED; Sulzberger Says the Leverage of Power Lies With Common Man, Who Wants Peace | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/third-of-lendlease-has-been-paid-to-u-s.html | THIRD OF LEND-LEASE HAS BEEN PAID TO U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/johnson-outpoints-rawlings.html | Johnson Outpoints Rawlings | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/pilot-killed-as-jet-explodes.html | Pilot Killed as Jet Explodes | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/child-fund-gives-aid-to-ceylon.html | Child Fund Gives Aid to Ceylon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dr-hubbleisdeadi-noted-astronomer-mount-wilson-staff-aide-63-found.html | DR. HUBBLEISDEAD;I NOTED ASTRONOMER; Mount Wilson Staff, Aide, 63, Found Evidence That' the Universe, Is Expanding | True | Special to NEW No Tn_s. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/schwabsabo.html | Schwab--Sabo | True | Special to THE NEW YOP. K 'iMZ.. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/paris-mayor-gives-a-tribute-gets-one-makes-impellitteri-honorary.html | PARIS 'MAYOR' GIVES A TRIBUTE, GETS ONE; Makes Impellitteri Honorary French Official as Latter Hands Him a Scroll | True | By Kenneth Campbell | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/r-f-c-loan-function-is-given-to-humphrey.html | R. F. C. LOAN FUNCTION IS GIVEN TO HUMPHREY | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/war-unit-asked-to-quit-but-head-of-commission-says-he-will-not.html | WAR UNIT ASKED TO QUIT; But Head of Commission Says He Will Not Resign Post | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/fenway-golfers-victors-pennucci-and-mrs-nickelhoff-win-at-briar.html | FENWAY GOLFERS VICTORS; Pennucci and Mrs. Nickelhoff Win at Briar Hall Links | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/statewide-study-to-survey-schools-superintendents-group-says.html | STATE-WIDE STUDY TO SURVEY SCHOOLS; Superintendents Group Says Two-Year Project Will Seek to Improve Administration TO SHOW NEEDS TO PUBLIC Development of Right Training for Officials Also an Aim -- Education Aid Rise Asked | True | By Leonard Budersspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/cloth-abandoned-in-india-dealers-default-as-prices-drop-auction.html | CLOTH ABANDONED IN INDIA; Dealers Default as Prices Drop -- Auction Held in Bombay | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/william-a-wilson.html | WILLIAM A. WILSON | True | Special to N-'w yor T'"[.[r_s. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/3-children-abandoned-no-money-for-food-says-their-mother-in-note-to.html | 3 CHILDREN ABANDONED; No Money for Food, Says Their Mother in Note to Hospital | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-silent-on-new-plan.html | U. S. Silent on New Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/hillel-honors-3-for-aid-organization-cites-educators-who-helped-it.html | HILLEL HONORS 3 FOR AID; Organization Cites Educators Who Helped It 30 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/churchill-stands-firm-still-desires-bigfour-parley-denies-rift-in.html | CHURCHILL STANDS FIRM; Still Desires Big-Four Parley -- Denies Rift in Cabinet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/manfred-l-neumoegen.html | MANFRED L. NEUMOEGEN | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/to-sign-or-not-to-sign.html | TO SIGN OR NOT TO SIGN? | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/me-71212-to-give-scores-phone-co-will-furnish-inning-and-final.html | ME 7-1212 TO GIVE SCORES; Phone Co. Will Furnish Inning and Final Series Results | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/yonkers-job-forms-rejected-by-state-applications-held-incomplete.html | YONKERS JOB FORMS REJECTED BY STATE; Applications Held Incomplete, Barring Reopening -- Inquiry of Roosevelt Raceway Set STATE TURNS BACK TRACK JOB FORMS | True | By Alexander Feinberg | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mayor-intervenes-in-transit-dispute-board-protests-appointment-on.html | MAYOR INTERVENES IN TRANSIT DISPUTE; Board Protests Appointment, on Quill's Bid, of Committee to Study Economy Plans | True | By Leonard Ingalls | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/laborites-reject-criticisms-of-u-s-woman-mp-helps-sway-party-from.html | LABORITES REJECT CRITICISMS OF U. S.; Woman M.P. Helps Sway Party From Leftist Moves to End Arming and Ease Trade | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/aide-to-benson-resigns-short-gives-health-reasons-for-quitting-farm.html | AIDE TO BENSON RESIGNS; Short Gives Health Reasons for Quitting Farm Position | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/steinway-tribute-planned-for-oct-19-philharmonic-30-soloists-and.html | STEINWAY TRIBUTE PLANNED FOR OCT. 19; Philharmonic, 30 Soloists and First Piano Quartet to Play at Concert in Carnegie Hall | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-n-group-will-hear-cameroon-complaint.html | U. N. GROUP WILL HEAR CAMEROON COMPLAINT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/status-of-enlisted-navy-men.html | Status of Enlisted Navy Men | True | ROBERT DOUGLAS | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/bonds-lead-stocks-to-higher-ground-longterm-u-s-liens-up-as-much-as.html | BONDS LEAD STOCKS TO HIGHER GROUND; Long-Term U. S. Liens Up as Much as 9/16 on Changed Treasury Financing Plans EQUITIES' INDEX RISES 1.46 Prices Attain Their Best Level Since Sept. 10 but Volume Is Only 1,150,000 Shares | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/9960-for-91day-bills-treasury-reports-average-rate-of-1583-a-year.html | 99.60 FOR 91-DAY BILLS; Treasury Reports Average Rate of 1.583% a Year on Issue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/promoted-by-federal-reserve.html | Promoted by Federal Reserve | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/influx-to-israel-is-set-at-820000-banker-reports-immigrants-since.html | INFLUX TO ISRAEL IS SET AT 820,000; Banker Reports Immigrants Since 1948 Exceeded Half of Nation's Population | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dewey-sets-newspaper-week.html | Dewey Sets Newspaper Week | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/music-program-listed-chamber-unit-offers-5-concerts-30-workshop.html | MUSIC PROGRAM LISTED; Chamber Unit Offers 5 Concerts, 30 Workshop Periods | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/play-marks-fete-in-williamstown-on-hemlock-brook-historical-work-by.html | PLAY MARKS FETE IN WILLIAMSTOWN; ' On Hemlock Brook,' Historical Work by Arnold Sundgaard, Is Bicentennial Event | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/nancy-freer-wins-divorce.html | Nancy Freer Wins Divorce | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/hochwalder-play-is-opening-tonight-chrysler-to-present-the-strong.html | HOCHWALDER PLAY IS OPENING TONIGHT; Chrysler to Present 'The Strong Are Lonely' at Broadhurts -- Francen and King Co-Star | True | By Louis Calta | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/truman-visits-u-n-as-luncheon-guest.html | TRUMAN VISITS U. N. AS LUNCHEON GUEST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/navy-r-o-t-c-tests-dec-12.html | Navy R. O. T. C. Tests Dec. 12 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/wctu-head-scores-hannah.html | W.C.T.U. Head Scores Hannah | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/l-joan-hicks-jer__y-bidei-married-to-enrique-j-romero.html | L JOAN HiCKs JER__?Y B.IDEI; Married to Enrique J. Romero, | True | I | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/oatis-thanks-dulles-on-release.html | Oatis Thanks Dulles on Release | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/zinc-plant-to-halt-fairmont-city-ill-smelter-to-close-nov-1-due-to.html | ZINC PLANT TO HALT; Fairmont City, Ill., Smelter to Close Nov. 1 Due to Low Prices | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/navy-racial-setup-of-stewards-to-go-secretary-orders-system-bc.html | NAVY RACIAL SET-UP OF STEWARDS TO GO; Secretary Orders System Be Developed to Integrate Now Nearly All-Negro Branch | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/frank-lee-to-stress-lighterweight-hats.html | FRANK LEE TO STRESS LIGHTER-WEIGHT HATS | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/japan-given-right-to-try-u-s-forces-agreement-patterned-on-that.html | JAPAN GIVEN RIGHT TO TRY U. S. FORCES; Agreement Patterned on That Approved for Servicemen in European Countries | True | By Jay Walzspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/de-martino-team-first-island-hills-player-and-cici-win-with-65-on.html | DE MARTINO TEAM FIRST; Island Hills Player and Cici Win With 65 on Great River Links | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/bohlen-in-from-europe-envoy-to-russia-on-way-to-see-dulles-is.html | BOHLEN IN FROM EUROPE; Envoy to Russia, on Way to See Dulles, Is Silent on Reason | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/penn-names-boo-morcom.html | Penn Names Boo Morcom | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/french-attitude-on-germany.html | French Attitude on Germany | True | HAROLD WEINER | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/-giant-16-arrested-after-500000-fire.html | ' GIANT,' 16, ARRESTED AFTER $500,000 FIRE | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/edwin-h-proudfit.html | EDWIN H. PROUDFIT | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dutch-survey-area-of-new-guinea-rule.html | DUTCH SURVEY AREA OF NEW GUINEA RULE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/verdi-festival-here-opera-association-will-present-8-performances.html | VERDI FESTIVAL HERE; Opera Association Will Present 8 Performances at Carnegie | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/hide-futures-ease-on-spot-price-drop-commodities-close-irregular-on.html | HIDE FUTURES EASE ON SPOT PRICE DROP; Commodities Close Irregular on New York Exchanges -- Trading Volume Is Light | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/c-b-s-to-fete-theatre-people.html | C. B. S. to Fete Theatre People | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/allies-protest-to-neutral-unit-over-note-to-korea-captives-neutral.html | Allies Protest to Neutral Unit Over Note to Korea Captives; NEUTRAL MESSAGE PROTESTED BY U. N. | True | By William J. Jordenspecial to the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mrs-m-r-gunderson.html | MRS. M. R. GUNDERSON | True | Special to TH NV YO T[Mr | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/international-committee-vetoes-proposal-for-world-cotton-agreement.html | International Committee Vetoes Proposal For World Cotton Agreement as Impractical | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/ship-delivers-war-dead-then-is-seized-by-u-s.html | Ship Delivers War Dead, Then Is Seized by U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/tito-calls-on-women-to-combat-priests-charges-clergy-are-against.html | Tito Calls on Women to Combat Priests; Charges Clergy Are 'Against the People' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/warren-is-slated-for-appointment-as-chief-justice-action-by-monday.html | WARREN IS SLATED FOR APPOINTMENT AS CHIEF JUSTICE; ACTION BY MONDAY Brownell to Urge Choice on President -- Ability of Governor Cited WARREN IS SLATED FOR CHIEF JUSTICE | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/womens-leader-honored.html | Women's Leader Honored | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/newer-jets-omitted-f94c-called-better-plane-to-guard-thule-base-in.html | NEWER JETS OMITTED; F-94-C Called Better Plane to Guard Thule Base in Greenland | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/thompson-trial-set-as-he-gets-lawyer.html | THOMPSON TRIAL SET AS HE GETS LAWYER | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/son-teemlrs-owno-hmg.html | Son tecMlrs Owno HFMG | True | .ri fflth[ | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mail-flown-to-rockland-daily-helicopter-service-is-started-to-west.html | MAIL FLOWN TO ROCKLAND; Daily Helicopter Service Is Started to West Nyack | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mcarthy-weds-today-2000-are-expected-at-ceremony-in-cathedral-at.html | M'CARTHY WEDS TODAY; 2,000 Are Expected at Ceremony in Cathedral at Capital | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/fclarence-r-avery-61-chattanooga-leader.html | FCLARENCE R. AVERY, 61, CHATTANOOGA LEADER | True | slgksdfkgpasldgtlsdg | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/navy-commander-is-promoted-to-a-lieutenant-chaplain.html | Navy Commander Is 'Promoted to a Lieutenant Chaplain | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/ryan-union-raises-contract-terms-threatens-strike-two-pier-wars.html | RYAN UNION RAISES CONTRACT TERMS, THREATENS STRIKE; Two Pier Wars Thus Loom as Thursday Deadline Is Set -- Police Guard Waterfront RYAN UNION RAISES CONTRACT DEMANDS | True | By Stanley Levey | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/orecchio-conviction-upset-in-new-jersey.html | ORECCHIO CONVICTION UPSET IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/accident-health-men-to-meet.html | Accident, Health Men to Meet | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/egyptians-report-suez-pact-is-near-terms-agreed-on-with-british.html | EGYPTIANS REPORT SUEZ PACT IS NEAR; Terms Agreed On With British Said to Call for Withdrawal of Troops in 18 Months EGYPTIANS REPORT SUEZ PACT IS NEAR | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/study-of-l-i-road-by-u-s-unit-asked-goldstein-urges-eisenhower.html | STUDY OF L. I. ROAD BY U. S. UNIT ASKED; Goldstein Urges Eisenhower Group to Scan 'Wasteful Conflict of Authority' | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/japan-trade-group-in-hong-kong.html | Japan Trade Group in Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dr-francis-w-heery.html | DR. FRANCIS W. HEERY | True | Special to Nw Yo Tn_s. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dixie-cup-lifts-dividend-board-declares-a-distribution-of-45c-for.html | DIXIE CUP LIFTS DIVIDEND; Board Declares a Distribution of 45c for Next Dec. 19 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/report-from-central-asia.html | REPORT FROM CENTRAL ASIA | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mother-with-10-to-feed-put-in-hospital-doghouse.html | Mother, With 10 to Feed, Put in Hospital Doghouse | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/rev-patrick-m-silke.html | REV. PATRICK M. SILKE | True | Spec,. to Tm Nzw YORK TIMS. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/french-doom-3-in-tunisia-killing.html | French Doom 3 in Tunisia Killing | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/miss-helen-b-cane.html | MISS HELEN B. CANE | True | Speeiat to TaE NEw oxac "TZMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/judge-quits-u-s-court-says-salary-is-too-low.html | Judge Quits U. S. Court; Says Salary Is Too Low | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/little-advises-smaller-college-elevens-to-engage-teams-of-their-own.html | Little Advises Smaller College Elevens to Engage Teams of Their Own Strength | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/new-dealer-faces-loss-of-f-a-o-post-benson-refuses-to-backdodd-to.html | NEW DEALER FACES LOSS OF F. A. O. POST; Benson Refuses to Back- Dodd to Remain Head of U. N. Unit -- Proposes Cardon, an Aide | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/br.html | BR | True | ON | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/consumer-finance-parley-set.html | Consumer Finance Parley Set | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/creative-art-courses-to-start.html | Creative Art Courses to Start | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/rev-james-e-kelly.html | REV. JAMES E. KELLY | True | Spe'cta[ to THE NEW YOR T[MSS. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mayor-is-anxious-to-end-tax-on-cars-promises-auto-club-hell-make.html | MAYOR IS 'ANXIOUS' TO END TAX ON CARS; Promises Auto Club He'll Make 'Every Honest Effort' to Get Substitute Revenue for '54 ISAACS SAYS NO TO REPEAL 24 Council Democrats Decide at Secret Caucus to Remain Silent on Touchy Issue | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/italy-is-noncommittal.html | Italy Is Noncommittal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/white-sox-acquire-pitcher.html | White Sox Acquire Pitcher | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/india-urges-informal-parley-by-big-four-to-clear-the-air-delegate.html | India Urges Informal Parley By Big Four to 'Clear the Air'; Delegate to U. N. Also Asks Assembly to Call for Ban on Nuclear Weapons BIG 4 CONFERENCE PROPOSED BY INDIA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/australia-shuns-excessive-commitments-throughout-the-world-foreign.html | Australia Shuns Excessive Commitments Throughout the World, Foreign Chief Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/truman-asks-unity-on-strong-defense-for-talk-with-reds-in-four.html | TRUMAN ASKS UNITY ON STRONG DEFENSE; FOR TALK WITH REDS; In Four Freedoms Speech He Urges Nonpartisan Support of the Foreign Policy TRUMAN ASKS UNITY ON STRONG DEFENSE | True | By Peter Kihss | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/actors-2d-will-filed-estate-in-millions-at-issue-in-two-testaments.html | ACTORS 2D WILL FILED; Estate in Millions at Issue in Two Testaments | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/netherlands-cabinet-votes-a-5-pay-rise.html | NETHERLANDS CABINET VOTES A 5% PAY RISE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/flock-of-bibelots-here-from-europe-figurines-and-such-to-put-on.html | FLOCK OF BIBELOTS HERE FROM EUROPE; Figurines and Such to Put on Mantles, Shelves or Walls Are Shown at Bonniers | True | By Betty Pepis | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/blast-rips-big-hole-in-tanker-which-makes-port-at-san-pedro-calif.html | Blast Rips Big Hole in Tanker, Which Makes Port at San Pedro, Calif. | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/list-of-dead-and-injured.html | List of Dead and Injured | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-urged-to-end-subsidy-spending-food-executive-asks-tax-cut-as.html | U. S. URGED TO END SUBSIDY SPENDING; Food Executive Asks Tax Cut as Alternative Way to Ward Off Another Depression | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/cotton-prices-dip-as-pressure-eases-only-2-october-notices-issued.html | COTTON PRICES DIP AS PRESSURE EASES; Only 2 October Notices Issued During Day's Trading Here -- Sales by Growers Light | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/harry-j-downing.html | HARRY J. DOWNING. | True | Special to TI Iqsw YORK TrMF. S. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/eisenhower-meets-with-reconstituted-point-four-board.html | Eisenhower Meets With Reconstituted Point Four Board | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/c47-wreckage-found-in-france.html | C-47 Wreckage Found in France | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/late-u-s-basket-tops-israel-2523-groffsky-shot-wins-maccabiah-title.html | LATE U. S. BASKET TOPS ISRAEL, 25-23; Groffsky Shot Wins Maccabiah Title -- Host Team Defeats American Swimmers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/business-practice-in-government.html | Business Practice in Government | True | JOHN S. CHIPMAN | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/g-i-plane-crashers-22-die-and-20-hurt-airliner-carrying-service-men.html | G. I. PLANE CRASHERS; 22 DIE AND 20 HURT; Airliner Carrying Service Men From Camp Kilmer Falls and Burns at Louisville | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/morse-serves-notice-of-switch-after-54.html | MORSE SERVES NOTICE OF SWITCH AFTER '54 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/pilot-called-smuggler-of-233230-in-gems-223230-diamonds-trap-flier.html | Pilot Called Smuggler Of $233,230 in Gems; $223,230 DIAMONDS TRAP FLIER, DEALER | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/miss-e-qallher-6a6ed-to-wed-she-will-be-bride-of-klemens-von.html | MISS E. QALLHER - 6A6ED:: TO: WED; She Will Be Bride of Klemens von K'emperer in Winter Both on Smith Faculty | True | SPecial to Tu. BIEW Yo Trzs. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/beck-engraving-company-elects-a-vice-president.html | Beck Engraving Company Elects a Vice President | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/building-activity-up-15-in-new-york-work-valued-at-249508000.html | BUILDING ACTIVITY UP 15% IN NEW YORK; Work Valued at $249,508,000 Started in City in First Eight Months of 1953 | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/topics-of-the-time.html | Topics of The Time | True | | 1981-07-13 | RE0000096906 | B00000436551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/rue-lawrence_____-s-trothi-massachusetts-girl-and.html | RUE LAWRENCE_____ S TROTHI; Massachusetts Girl and | True | EmoryI | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/world-bank-bonds-on-sale-today-in-six-centers-here-and-in-europe.html | World Bank Bonds on Sale Today In Six Centers Here and in Europe; First Major Distribution of Government-Guaranteed Securities on International Scale Since 1934 Totals $75,000,000 WORLD BANK BONDS IN BROAD OFFERING | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/weeks-describes-economies-by-u-s-secretary-of-commerce-tells.html | WEEKS DESCRIBES ECONOMIES BY U. S.; Secretary of Commerce Tells Controllers of Importance of Plugging 'Little Leaks' ECONOMIES BY U. S. RELATED BY WEEKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-n-testing-vaccine-for-cattle-disease.html | U. N. TESTING VACCINE FOR CATTLE DISEASE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mrs-william-p-kennardi.html | MRS. WILLIAM P. KENNARDI | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/traffic-accidents-rise-injuries-up-84-deaths-down-6-here-from-same.html | TRAFFIC ACCIDENTS RISE; Injuries Up 84, Deaths Down 6 Here From Same '52 Week | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/color-video-nears-the-retail-market-abrams-expects-700-16inch-sets.html | COLOR VIDEO NEARS THE RETAIL MARKET; Abrams Expects $700 16-Inch Sets on Sale Soon -- TV by Projection Is Revived | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/demand-in-jersey-for-used-homes.html | DEMAND IN JERSEY FOR 'USED HOMES | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/wallace-defeats-gilliam-in-fourth-bout-is-halted-at-218-after-new.html | WALLACE DEFEATS GILLIAM IN FOURTH; Bout Is Halted at 2:18 After New Yorker Drops Rival With Right to Jaw | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/ray-robinsons-wife-gets-role.html | Ray Robinson's Wife Gets Role | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-n-technical-aid-facing-a-cutback-43-nations-including-us-fail-to.html | U. N. TECHNICAL AID FACING A CUTBACK; 43 Nations, Including U.S., Fail to Fulfill Pledges in Program for Underdeveloped Lands | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/british-accused-on-oasis-saudi-arabians-say-they-block-entrance-to.html | BRITISH ACCUSED ON OASIS; Saudi Arabians Say They Block Entrance to Buraimi | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-29 | 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096906 | B00000436551 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/lax-housing-curbs-laid-to-state-city-poor-enforcement-and-failure.html | LAX HOUSING CURBS LAID TO STATE, CITY; Poor Enforcement and Failure to Act to Halt Slum Drift Charged by Grand Jury LEGISLATURE IS CRITICIZED ' Deplorable Indifference' to Public Good Found -- City Bureau's Overhaul Urged | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bruins-suspend-toppazzini.html | Bruins Suspend Toppazzini | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/church-sells-part-of-estate.html | Church Sells Part of Estate | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/new-national-distillers-officers.html | New National Distillers Officers | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/new-plane-for-president-air-official-says-military-craft-is-being.html | NEW PLANE FOR PRESIDENT; Air Official Says Military Craft Is Being Modified | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/farm-belt-bitter-senators-declare-symington-humphrey-report.html | FARM BELT BITTER, SENATORS DECLARE; Symington, Humphrey Report Distress of Cattle Raisers and Lack of Federal Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/contact-attempt-seen-in-abduction-father-of-boy-says-he-thinks.html | CONTACT ATTEMPT SEEN IN ABDUCTION; Father of Boy Says He Thinks Kidnappers Are Trying to Get in Touch With Him | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/haymes-owes-180000-creditors-to-control-finances-as-alternative-to.html | HAYMES OWES $180,000; Creditors to Control Finances as Alternative to Bankruptcy | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/libbeyowensford-sells-unit.html | Libbey-Owens-Ford Sells Unit | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/danish-social-democrat-is-asked-to-form-cabinet.html | Danish Social Democrat Is Asked to Form Cabinet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-sells-surplus-butter.html | U. S. Sells Surplus Butter | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mau-mau-terrorists-kill-nun.html | Mau Mau Terrorists Kill Nun | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/neutrals-explanation-rules-are-a-victory-for-korea-foe-reluctant.html | Neutrals' 'Explanation' Rules Are a Victory for Korea Foe; Reluctant Prisoners Must Attend Sessions and Can Be Called Individually -- Time Schedule Also Favors Communists FOE GAINS VICTORY ON 'EXPLANATIONS' | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/grumet-heads-unit-for-averting-fires-business-and-industry-leaders.html | GRUMET HEADS UNIT FOR AVERTING FIRES; Business and Industry Leaders Form Committee as 'week' Is Set to Start Sunday | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/i-auto-relics-sold-by-clty-j-i-average-price-is-8-for-carsl.html | I AUTO RELICS SOLD BY CITY; J I Average Price Is $8 for Carsl Abandoned on Streets I | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/colombian-envoy-feted-here.html | Colombian Envoy Feted Here | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/levitt-in-school-offer-would-build-2-in-pennsylvania-at-half.html | LEVITT IN SCHOOL OFFER; Would Build 2 in Pennsylvania at Half Estimated Cost | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tiny-dressy-hat-receives-a-forward-tilt-at-showing-of-winter-and.html | Tiny Dressy Hat Receives a Forward Tilt at Showing of Winter and Holiday Designs | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/big-seven-to-hold-orange-bowl-talk-agreement-likely-for-contract.html | BIG SEVEN TO HOLD ORANGE BOWL TALK; Agreement Likely for Contract Involving Atlantic Coast Conference Champion | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/anfuso-to-aid-wagner-campaign.html | Anfuso to Aid Wagner Campaign | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/motorcycle-patrolman-is-buried.html | Motorcycle Patrolman Is Buried | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tebbetts-signed-as-redlegs-pilot-former-major-league-catcher.html | TEBBETTS SIGNED AS REDLEGS' PILOT; Former Major League Catcher Receives 2-Year Contract to Succeed Hornsby | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/scores-given-by-phone-time-bureau-me-71212-will-furnish-series.html | SCORES GIVEN BY PHONE; Time Bureau, ME 7-1212, Will Furnish Series Information | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/senate-inquiry-pushed-data-sought-in-eastern-cities-on-reddominated.html | SENATE INQUIRY PUSHED; Data Sought in Eastern Cities on Red-Dominated Unions | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/recreation-called-need-firestone-urges-corporations-to-foster.html | RECREATION CALLED NEED; Firestone Urges Corporations to Foster Employe Activity | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/syria-accepts-pact-on-privileges.html | Syria Accepts Pact on Privileges | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/civil-war-spark-fanned-in-dixie-alexandria-va-asks-yankees-to.html | CIVIL WAR SPARK FANNED IN DIXIE; Alexandria, Va., Asks Yankees to Return Prized Fire Engine Taken in 1861 | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bauer-joins-blue-shield-board.html | Bauer Joins Blue Shield Board | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/e-o-heinrich-dies-2iminolo6ist-72-lecturer-and-chemicallegal-expert.html | E. O. HEINRICH DIES; (2IMINOLO6IST, 72; Lecturer and Chemical,Legal Expert Had Devised Many New Detection Methods | True | Special to m Nw No TrMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/howell-and-radcliffe-at-palace.html | Howell and Radcliffe at Palace | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/win-netherlands-decoration.html | Win Netherlands Decoration | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/big-heat-pump-system-for-motel.html | Big Heat Pump System for Motel | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/edwin-p-hubble.html | EDWIN P. HUBBLE | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/polish-peril-seen-by-vatican-organ-losservatore-notes-extreme.html | POLISH PERIL SEEN BY VATICAN ORGAN; L'Osservatore Notes 'Extreme Gravity' After Interment of Cardinal Wyszynski | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/letter-writing-week-oct-410-designated-as-good-time-for.html | LETTER WRITING WEEK; Oct. 4-10 Designated as Good Time for Correspondence | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/girl-scout-fund-drive-to-open.html | Girl Scout Fund Drive to Open | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mayors-statement-on-decision-to-run.html | Mayor's Statement on Decision to Run | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-cinerama-is-year-old-today.html | 'Cinerama' Is Year Old Today | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/traffic-expert-backs-wagner.html | Traffic Expert Backs Wagner | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/soviet-good-faith-in-asking-parleys-is-doubted-by-u-s-proposals-for.html | SOVIET GOOD FAITH IN ASKING PARLEYS IS DOUBTED BY U. S.; Proposals for Talks on World Tension and Germany Are Viewed as 'Evasive' NO STAND ON LUGANO BID Paris and London Also Feel the Kremlin Terms Aim to Prevent Any Conference SOVIET GOOD FAITH IS DOUBTED BY U. S. | True | By Jay Walzspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/grains-weakened-by-profit-taking-professionals-spur-reaction-by.html | GRAINS WEAKENED BY PROFIT TAKING; Professionals Spur Reaction by Switching Operations to Selling Side of Market | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/suburban-bus-delays-continue-for-7th-day.html | SUBURBAN BUS DELAYS CONTINUE FOR 7TH DAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/slight-drop-forecast-a-s-official-expects-fall-store-sales-dip-here.html | SLIGHT DROP FORECAST; A. & S. Official Expects Fall Store Sales Dip Here of Under 2% | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sir-noel-bowater-named-lord-mayor-of-london.html | Sir Noel Bowater Named Lord Mayor of London | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/new-small-business-agency-sets-6-rate-for-own-loans-and-5-on-shared.html | New Small Business Agency Sets 6% Rate for Own Loans and 5% on Shared Credits | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/the-mayor-runs-again.html | THE MAYOR RUNS AGAIN | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/miss-sara-beatty-willewedot-toi-new-jersey-girl-completes-tans-for.html | MISS SARA BEATTY WILL]-E WED;O(}T. tOI; New Jersey Girl Completes tans for Her Marriage to' - :;George.E. Mann, U.S.N. ' !. ', . . . .''! | True | Special.to TmfN,V YO., Tz.v.S. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/negro-charges-threats-tells-wisconsin-prosecutor-of-moves-to-drive.html | NEGRO CHARGES THREATS; Tells Wisconsin Prosecutor of Moves to Drive Him Away | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bank-loan-inquiry-by-senate-on-way-committee-polling-thousands-to.html | BANK LOAN INQUIRY BY SENATE ON WAY; Committee Polling Thousands to Form Basis for Hearings on Export-Import Activity BANK LOAN INQUIRY STARTED IN SENATE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-clearance-lag-hampering-un-aid-log-jam-of-loyalty-cases-bars.html | U. S. CLEARANCE LAG HAMPERING U.N. AID; Log Jam of Loyalty Cases Bars Quick Action on the Hiring of Needed American Experts | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/dewey-going-on-tv-to-aid-riegelman-governor-will-begin-series-of.html | DEWEY GOING ON TV TO AID RIEGELMAN; Governor Will Begin Series of Video Talks Next Tuesday -- Candidate Assails Truman | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/giant-backs-knee-hurt-miles-doubtful-starter-for-steeler-game.html | GIANT BACK'S KNEE HURT; Miles Doubtful Starter for Steeler Game Saturday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/radio-tv-news-unit-set-canadian-press-agency-begins-national.html | RADIO, TV NEWS UNIT SET; Canadian Press Agency Begins National Service on Jan. 1 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-reform-study-headed-by-hoover-expresident-79-who-directed.html | U. S. REFORM STUDY HEADED BY HOOVER; Ex-President, 79, Who Directed Previous Survey, Will Lead Eight Fields of Inquiry | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sales-record-set-by-mueller-brass-net-climbs-to-2559916-for-9.html | SALES RECORD SET BY MUELLER BRASS; Net Climbs to $2,559,916 for 9 Months From $2,050,244 -- Other Corporate Reports | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/463-donate-blood-to-red-cross-here-contributors-at-brooklyn-unit.html | 463 DONATE BLOOD TO RED CROSS HERE; Contributors at Brooklyn Unit This Week Will Be Able to Watch World Series on TV | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/levinestiftel.html | Levine--Stiftel | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/corner-property-sold-in-yorkville-fivestory-building-at-third.html | CORNER PROPERTY SOLD IN YORKVILLE; Five-Story Building at Third Avenue and 79th Street Has Stores and Apartments | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/eisenhower-sees-van-zeeland.html | Eisenhower Sees Van Zeeland | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/wlwmy-atkinson-l-georgia-justice-66.html | WlWMY. ATKINSON, 'l GEORGIA JUSTICE,' 66 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/a-view-of-the-other-britain-stands-out-at-labor-parley-monocles.html | A View of the Other Britain Stands Out at Labor Parley; Monocles, Oxford Accent and Faultless Garb Missing Among Dedicated Folk at Rally | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/aldrich-attacks-fear-of-u-s-slump-tells-britons-none-is-in-sight.html | ALDRICH ATTACKS FEAR OF U. S. SLUMP; Tells Britons None Is in Sight -- Says Eisenhower Studies Economic Safeguards | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bonn-mourns-reuters-death.html | Bonn Mourns Reuter's Death | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/saving-wyckoff-home-urged.html | Saving Wyckoff Home Urged | True | ALICE ROSS COLVER | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/transport-due-from-far-east.html | Transport Due From Far East | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/100000-men-start-nato-games-today-u-s-british-turkish-greek-and.html | 100,000 MEN START NATO GAMES TODAY; U. S., British, Turkish, Greek and Italian Forces to Join in Defense of Thrace | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/named-acme-welding-agent.html | Named Acme Welding Agent | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/st-louis-votes-for-park-approves-bond-issue-to-rid-city-of-shabby.html | ST. LOUIS VOTES FOR PARK; Approves Bond Issue to Rid City of Shabby Area | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/atom-data-trades-urged-by-menzies-he-calls-for-fullest-exchange-as.html | ATOM DATA TRADES URGED BY MENZIES; He Calls for Fullest Exchange as Australia Prepares for Two Test Explosions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-planes-pull-out-of-race.html | U. S. Planes Pull Out of Race | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/dr-ken-nakazawa.html | DR. KEN NAKAZAWA | True | Spectal to Tlre Nzw YORK T | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/lausche-not-for-senate-he-says-it-would-be-improper-to-name-himself.html | LAUSCHE NOT FOR SENATE; He Says It Would Be 'Improper' to Name Himself to Taft Seat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/about-new-york-voices-echo-in-cavernous-metropolitan-as-rehearsals.html | About New York; Voices Echo in Cavernous Metropolitan as Rehearsals Begin -- Wife Checks on Mate | True | By Meyer Berger | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/israelis-say-farm-is-there.html | Israelis Say Farm Is There | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bank-merger-near-for-westchester-5-sons-of-j-d-rockefeller-jr-to.html | BANK MERGER NEAR FOR WESTCHESTER; 5 Sons of J. D. Rockefeller Jr. to Take Part in Financing of Consolidation Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sports-of-the-times-a-process-of-ratiocination.html | Sports Of The Times; A Process of Ratiocination | True | By Arthur Daley | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/margaret-gelb-fiancee.html | Margaret Gelb Fiancee | True | SpeCial to T]z NEW Yo TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/miss-fox-wed-__n-germany-marriage-to-lieut-l-i-rothfieid-takes.html | MISS FOX WED !_N GERMANY; Marriage to Lieut, L, I, Rothfieid [ Takes' Place in Frankfurt I | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/art-gallery-opens-in-city-center-corridor-playgoing-throng-views.html | Art Gallery Opens in City Center Corridor; Playgoing Throng Views Oils of 51 Artists | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/paris-and-cambodia-deadlock-on-troops.html | PARIS AND CAMBODIA DEADLOCK ON TROOPS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tokyo-mission-courts-southeast-asia-area.html | TOKYO MISSION COURTS SOUTHEAST ASIA AREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/578-are-deported-as-undesirables-action-of-this-administration.html | 578 ARE DEPORTED AS 'UNDESIRABLES; Action of This Administration Includes 42 Subversives, Justice Official Reports | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/fresh-meadow-takes-red-cross-purse-by-head-at-belmont-bieber-colt.html | Fresh Meadow Takes Red Cross Purse by Head at Belmont; BIEBER COLT WINS FROM OPEN SHOW Fresh Meadow Victor in Spurt as Favored Find Runs Third -- Stewards Disqualify 2 | True | By Peter Brandwein | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/british-express-regrets.html | British Express Regrets | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/aged-jersey-worker-dies-sea-isle-city-employees-final-words-prove.html | AGED JERSEY WORKER DIES; Sea Isle City Employe's Final Words Prove Prophetic | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/priory-will-field-unbeaten-eleven-portsmouth-teams-chances-good-of.html | PRIORY WILL FIELD UNBEATEN ELEVEN; Portsmouth Team's Chances Good of Going Undefeated Second Year in Row | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mayor-is-criticized-on-auto-tax-promise.html | MAYOR IS CRITICIZED ON AUTO TAX PROMISE | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/100-dividend-set-for-hygrade-food-doubling-of-stock-with-other-cash.html | 100% DIVIDEND SET FOR HYGRADE FOOD; Doubling of Stock, With Other Cash Payments, Will Follow Merger With Kingan & Co. | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/eisenhower-quoted-to-security-panel-lawyers-defending-accused-air.html | EISENHOWER QUOTED TO SECURITY PANEL; Lawyers Defending Accused Air Reservist Cite President's Attack on 'Book Burning' | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/wednesday-september-30-1953-wednesday-september-30-1953-lg33.html | WEDNESDAY, SEPTEMBER 30, 1953. :: WEDNESDAY SEPTEMBER 30, 1953. L-g33+ PARKING LOTS HERE TO INCREASE RATES; Minimum Hourly Fees to Go Up From 75c to $1, Traffic Engineers Are Advised RISE EFFECTIVE OCT. 13 City Commissioner Denounces Move but Says There Is No Legal Way to Prevent It | True | By Joseph G. Ingrahamspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/senesky-coaching-aide.html | Senesky Coaching Aide | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-nickelhoffs-79-is-low.html | Mrs. Nickelhoff's 79 Is Low | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/egyptians-cry-torture-moslems-testify-at-trial-of-former-premier.html | EGYPTIANS CRY TORTURE; Moslems Testify at Trial of Former Premier Hadi | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/suburbs-safer-city-folk-told.html | Suburbs Safer, City Folk Told | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/reelected-in-richmond-sullivan-stays-as-chairman-of-county.html | RE-ELECTED IN RICHMOND; Sullivan Stays as Chairman of County Democrats | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/control-is-passed-in-credit-system-du-pontowned-concern-buys-major.html | CONTROL IS PASSED IN CREDIT SYSTEM; Du Pont-Owned Concern Buys Major Interest in Company Backing All-Purpose Card | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/smithcorona-shortens-name.html | Smith-Corona Shortens Name | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/otep-st__2s_hyscai-dr-horace-soper-cofounder-ofi-i-eli-nipecfgto.html | !,OTEp ST.:? __2S_,HYS,C,A,I; Dr.' Horace Soper, Co-founder ofI I eli nipecfgto | True | D'ijeNsivj I 1/,7. Dies - 1 | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/presidents-panel-on-housing-meets-cole-predicts-specific-benefits.html | PRESIDENT'S PANEL ON HOUSING MEETS; Cole Predicts Specific Benefits as Studies Start -- Sparkman Scores Group's Make-Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-treaty-law-held-big-threat-to-u-s-manion-at-controllers-parley.html | ' TREATY LAW HELD BIG THREAT TO U. S.; Manion, at Controllers' Parley Urges Bricker Amendment to Save Freedom Here ' TREATY LAW HELD BIG THREAT TO U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/educator-heads-group-for-christmas-seal-sale.html | Educator Heads Group For Christmas Seal Sale | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/paperboard-output-up-gain-of-115-registered-in-the-week-ended-on.html | PAPERBOARD OUTPUT UP; Gain of 11.5% Registered in the Week Ended on Sept. 26 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/stay-strong-says-clark-he-wams-on-korea-at-farewell-review-in.html | STAY STRONG, SAYS CLARK; He Wams on Korea at Farewell Review in Tokyo | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/fugitive-rides-back-to-mental-hospital.html | FUGITIVE RIDES BACK TO MENTAL HOSPITAL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-emperors-clothes-bows-oct-22.html | ' Emperor's Clothes' Bows Oct. 22 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/radio-protest-disputed-paper-asserts-17-aides-of-wnjr-seek-to.html | RADIO PROTEST DISPUTED; Paper Asserts 17 Aides of WNJR Seek to Protect Their Jobs | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/london-is-skeptical.html | London Is Skeptical | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/submarine-adrift-off-europe.html | Submarine Adrift Off Europe | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/son-to-mrs-m-d-farringtqn.html | Son to Mrs[ M. D. Farringtqn | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/east-side-sweep-slated-period-of-grace-ends-for-cars-in.html | EAST SIDE SWEEP SLATED; Period of Grace Ends for Cars in Yorkville-Harlem Area | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mexico-advances-womens-bill.html | Mexico Advances Women's Bill | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/westinghouse-gives-laboratory.html | Westinghouse Gives Laboratory | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/ferrante-di-ruffanos-have-sonl.html | Ferrante di Ruffanos Have Sonl | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/heads-middle-east-affairs-of-soconyvacuum-oil-co.html | Heads Middle East Affairs Of Socony-Vacuum Oil Co. | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/phoebe-marcus-fiancee-barnard-alumna-is-prospective-bride-of-dr-i-n.html | PHOEBE MARCUS FIANCEE; Barnard Alumna Is Prospective Bride of Dr. I. N. Weiner | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/iranians-are-told-oil-disputes-cost-zahedi-holds-economic-gains.html | IRANIANS ARE TOLD OIL DISPUTES COST; Zahedi Holds Economic Gains Impossible Unless Former Revenues Are Resumed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/promoted-by-sinclair-refining.html | Promoted by Sinclair Refining | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/superb-leaving-today-centuriesold-ceremony-staged-on-cruiser-by.html | SUPERB LEAVING TODAY; Centuries-Old Ceremony Staged on Cruiser by Royal Marines | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/ceremony-closes-maccabiah-games-u-s-gets-most-prizes-of-any.html | CEREMONY CLOSES MACCABIAH GAMES; U. S. Gets Most Prizes of Any Visiting Nation -- Premier Voices Hope for Future | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/42-years-in-jail-faces-ouster.html | 42 Years in Jail, Faces Ouster | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/eugene-t-huberti.html | EUGENE T. HUBERTI | True | Special to Tlqm NEW YOK TIMS. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/3-centers-combine-to-help-children-harvard-a-hospital-and-judge.html | 3 CENTERS COMBINE TO HELP CHILDREN; Harvard, a Hospital and Judge Baker Unit Join Efforts to Ease Troubles of Youth | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/red-china-plans-atom-study.html | Red China Plans Atom Study | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-ernest-macomber.html | MRS. ERNEST MACOMBER | True | Special to Tlzz NEW YO. TfES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/michael-h-melduff.html | MICHAEL H. M'ELDUFF | True | Special to E NEW YORK TMFS. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/warren-declines-comment.html | Warren Declines Comment | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/elected-vice-president-of-schering-of-montreal.html | Elected Vice President Of Schering of Montreal | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/six-bevanites-retain-posts-in-labor-party.html | SIX BEVANITES RETAIN POSTS IN LABOR PARTY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/east-germany-jails-seven-mine-officials.html | EAST GERMANY JAILS SEVEN MINE OFFICIALS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/g-a-len-tnr-of-94-bavesi6-helped-pitch-miracle-team-from-last-place.html | G. A. (LE.N). TN.R OF 94 BAVESI6; Helped Pitch' 'Miracle Team' From .Last Place %o Pennant and Victory Over Athletics | True | Special to THE Iqw Yotc TIMuS. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/reeves-bros-buys-vulcan-corp.html | Reeves Bros. Buys Vulcan Corp. | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/abroad-living-in-the-shadow-of-the-bear.html | Abroad; Living in the Shadow of the Bear | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mr-truman-at-his-best.html | MR. TRUMAN AT HIS BEST | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/potofsky-a-brandeis-fellow.html | Potofsky a Brandeis Fellow | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bonds-and-shares-on-london-market-trading-spurred-by-further.html | BONDS AND SHARES ON LONDON MARKET; Trading Spurred by Further Production Rise, Industrials Showing Wide Gains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/realty-concern-enters-fiftieth-year.html | Realty Concern Enters Fiftieth Year | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/young-zionist-group-elects.html | Young Zionist Group Elects | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/patients-get-writing-prizes.html | Patients Get Writing Prizes | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/ochs-estate-houses-get-loan-of-2376000.html | OCHS ESTATE HOUSES GET LOAN OF $2,376,000 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/surgerys-gains-cited-recovery-hope-held-increasing-in-pancreas.html | SURGERY'S GAINS CITED; Recovery Hope Held Increasing in Pancreas Cancer Cases | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/honored-by-insurance-agents.html | Honored by Insurance Agents | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/black-shown-as-best-for-day-wear-in-city.html | BLACK SHOWN AS BEST FOR DAY WEAR IN CITY | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/soviet-restoring-famed-samarkand-work-on-its-historic-buildings.html | SOVIET RESTORING FAMED SAMARKAND; Work on Its Historic Buildings Proceeds Apace, but Glory of Golden City Is Gone | True | By Harrison E. Salisbury special To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bernier-out-of-hospital.html | Bernier Out of Hospital | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/2-roads-plan-acquisition-would-purchase-company-that-shifts-coal-to.html | 2 ROADS PLAN ACQUISITION; Would Purchase Company That Shifts Coal to Lake Ships | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/weeks-urges-realism-business-advised-to-take-view-on-current.html | WEEKS URGES REALISM; Business Advised to Take View on Current Adjustments | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/truman-flies-back-home-plane-propeller-defect-delays-takeoff-for-85.html | TRUMAN FLIES BACK HOME; Plane Propeller Defect Delays Take-Off for 85 Minutes | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bellevue-treated-by-old-dog-rodeo-he-brings-biggest-and-best-bagful.html | BELLEVUE TREATED BY 'OLD DOG RODEO'; ' He Brings Biggest and Best Bagful of Medicine' for the Children, Jacobs Says | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/woman-doctor-gets-city-post.html | Woman Doctor Gets City Post | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/asks-erasure-of-red-d-bronx-man-seeks-court-aid-for-appointment-to.html | ASKS ERASURE OF RED 'D'; Bronx Man Seeks Court Aid for Appointment to Police Force | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/international-bazaar-at-waldorf-nov-23-will-aid-hungry-children-of.html | International Bazaar at Waldorf Nov. 23 Will Aid Hungry Children of Ten Lands | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/commodity-prices-generally-higher-coffee-cocoa-burlap-lead-zinc-and.html | COMMODITY PRICES GENERALLY HIGHER; Coffee, Cocoa, Burlap, Lead, Zinc and Vegetable Oils Up -- Rubber Futures Mixed | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/formosas-un-seat-upheld-soviets-ouster-move-fails-u-n-thwarts-bid.html | Formosa's U.N. Seat Upheld; Soviet's Ouster Move Fails; U. N. THWARTS BID TO OUST FORMOSA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/joins-american-hard-rubber.html | Joins American Hard Rubber | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/studio-gets-rights-to-helen-of-troy-warners-to-start-film-early-in.html | STUDIO GETS RIGHTS TO 'HELEN OF TROY'; Warners to Start Film Early in December at Rome -- Two Lead Roles Still Unassigned | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/new-oil-pipeline-sought-940000barrel-emergency-facility-favored-by.html | NEW OIL PIPELINE SOUGHT; 940,000-Barrel 'Emergency' Facility Favored by P. A. D. | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/porcupine-woe-in-newark-lost-or-strayed-animal-causes-a-monkey-to.html | PORCUPINE WOE IN NEWARK; Lost or Strayed Animal Causes a Monkey to Lose Appetite | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/the-night-is-my-kingdom-french-film-with-jean-gabin-opens-at-55th.html | ' The Night Is My Kingdom,' French Film With Jean Gabin, Opens at 55th St. Playhouse | True | By Bosley Crowther | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/navy-delays-air-speed-trial.html | Navy Delays Air Speed Trial | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/white-sox-bearden-send-2-hurlers-to-charleston-and-get-2-memphis.html | WHITE SOX BEARDEN; Send 2 Hurlers to Charleston and Get 2 Memphis Players | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/indiana-governor-has-virus.html | Indiana Governor Has Virus | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/yugoslav-proposals-in-offing.html | Yugoslav Proposals in Offing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/new-mexico-indians-get-liquor.html | New Mexico Indians Get Liquor | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/better-postal-service-asked.html | Better Postal Service Asked | True | HELENE HARVITT | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/colombopeiping-pact-set-ceylon-to-cut-price-of-rubber-and-china.html | COLOMBO-PEIPING PACT SET; Ceylon to Cut Price of Rubber and China Cost of Rice | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 --- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/arson-suspect-arraigned-youth-accused-500000-fire-sent-to-bellevue.html | ARSON SUSPECT ARRAIGNED; Youth Accused $500,000 Fire Sent to Bellevue for 3d Time | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/how-to-get-to-yankee-stadium-directions-for-users-of-subways-and.html | How to Get to Yankee Stadium: Directions For Users of Subways and Automobiles | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/military-conversion-seen.html | Military Conversion Seen | True | By Harry Schwartz | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/keyserling-scoffs-at-recession-talk-sees-bright-outlook-to-1960-at.html | KEYSERLING SCOFFS AT RECESSION TALK; Sees Bright Outlook to 1960 at Least, With Sharp Gain in Standard of Living KEYSERLING SCOFFS AT RECESSION TALK | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/newark-editorial-writer-to-join-state-department.html | Newark Editorial Writer To Join State Department | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/nestor-a-vina.html | NESTOR A. VINA | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/house-group-is-assailed-free-sons-of-israel-asks-end-to-maligning.html | HOUSE GROUP IS ASSAILED; Free Sons of Israel Asks End to 'Maligning' of Wise and Magnes | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-joseph-e-brewer.html | MRS. JOSEPH E. BREWER | True | Special to TH Nuw NoR TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-sale-of-newark-plot-blocked-by-transposed-figures-in-a-check.html | U. S. Sale of Newark Plot Blocked By Transposed Figures in a Check; BIG SALE STYMIED BY ERROR IN CHECK | True | By Lee E. Cooper | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/max-stohri-xoad-ofbotany-mills-70.html | MAX STOHRi X.XAD OF-BOTANY MILLS, 70 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mr-fixit-called-key-company-post-managementlabor-relations-are.html | MR. FIX-IT' CALLED KEY COMPANY POST; Management-Labor Relations Are Growing in Importance, Personnel Parley Is Told | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/over-the-river.html | OVER THE RIVER | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/glass-price-fixers-fined-six-companies-in-philadelphia-and.html | GLASS PRICE FIXERS FINED; Six Companies in Philadelphia and Officials to Pay $30,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/birthstone-colors-used-in-millinery.html | BIRTHSTONE COLORS USED IN MILLINERY | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/dean-rusk-defends-limited-korean-talk.html | DEAN RUSK DEFENDS LIMITED KOREAN TALK | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/army-rejects-few-in-training-stage-figures-in-surgeon-generals.html | ARMY REJECTS FEW IN TRAINING STAGE; Figures in Surgeon General's Office Stress Success of Pre-Induction Tests | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/news-of-food-buyer-for-store-ranges-over-europe-in-quest-of-rare.html | News of Food; Buyer for Store Ranges Over Europe In Quest of Rare and Tasty Delicacies | True | By Jane Nickerson | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/8-nuns-hurt-as-car-upsets.html | 8 Nuns Hurt as Car Upsets | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/miss-jean-thomas-fiancee.html | Miss Jean Thomas Fiancee | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/police-arrest-4-seize-141-tickets-complaints-of-series-price.html | POLICE ARREST 4, SEIZE 141 TICKETS; Complaints of Series Price Scalping Lead to Raid on Fiftieth Street Agency | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/events-of-interest-in-shipping-world-fjell-line-linking-europe-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Fjell Line Linking Europe and 2 U. S. Ports in New Cargo Service -- Port Aide Named | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/engine-bears-no-markings.html | Engine Bears No Markings | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/daroff-sees-big-spring-worsted-suit-record-forecast-if-retailers.html | DAROFF SEES BIG SPRING; Worsted Suit Record Forecast if Retailers Plan Properly | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/state-hopes-to-add-troopers.html | State Hopes to Add Troopers | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-group-assails-internment.html | U. S. Group Assails Internment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/strikers-to-print-paper-news-guild-in-portland-me-plans-morning.html | STRIKERS TO PRINT PAPER; News Guild in Portland, Me., Plans Morning Tabloid | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/nuptials-in-zurich-for-marcia-dickey.html | NUPTIALS IN ZURICH ,FOR MARCIA DICKEY | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/c46-toll-reaches-23-as-stewardess-dies.html | C-46 TOLL REACHES 23 AS STEWARDESS DIES | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/loutsbproell-engagfto-marry-ito-be-bride-ofwilliamaitle-both-are.html | LOUtSBPROELL" " :ENG-AGF:TO MARRY; iTo Be Bride o,f-...William..aitle -- Both Are Post-Gf'adua-te: .Students at carriegiezech:i | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/wiley-defends-trade-of-asia-and-red-china.html | WILEY DEFENDS TRADE OF ASIA AND RED CHINA | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/parentteacher-week-set.html | Parent-Teacher Week Set | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bogota-press-ban-lifted-30day-curb-on-antiregime-newspaper-is.html | BOGOTA PRESS BAN LIFTED; 30-Day Curb on Anti-Regime Newspaper Is Revoked | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/raccoon-muskrat-and-skunk-return-revillon-mixes-common-furs-with.html | RACCOON, MUSKRAT AND SKUNK RETURN; Revillon Mixes Common Furs With Aristocratic Sables, Mink and Broadtail | True | By Virginia Pope | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/housing-authority-sells-note-issue-new-york-city-agency-places.html | HOUSING AUTHORITY SELLS NOTE ISSUE; New York City Agency Places $48,658,000 of Obligations at 1.53 to 1.59 Per Cent | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/text-of-soviet-note-urging-talks-with-west-on-world-tension.html | Text of Soviet Note Urging Talks With West on World Tension | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/russians-dream-of-owning-homes-if-one-gets-a-building-site-he-first.html | RUSSIANS DREAM OF OWNING HOMES; If One Gets a Building Site, He First Fences It, Making It as Private as Possible | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/french-workers-reject-wage-rise-say-industry-recommendation-of-10.html | FRENCH WORKERS REJECT WAGE RISE; Say Industry Recommendation of 10 Francs an Hour More Is Too Little, Too Late | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/talks-continuing-for-chile-copper.html | TALKS CONTINUING FOR CHILE COPPER | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/commodity-prices-off-index-reported-at-873-monday-against-875-last.html | COMMODITY PRICES OFF; Index Reported at 87.3 Monday Against 87.5 Last Friday | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/lower-jersey-pike-rates-asked.html | Lower Jersey Pike Rates Asked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/adenauer-gains-a-point-cabinet-in-badenwuerttemberg-to-be-revised.html | ADENAUER GAINS A POINT; Cabinet in Baden-Wuerttemberg to Be Revised in His Favor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/treasury-opens-sale-tomorrow-of-lowerinterest-savings-notes.html | Treasury Opens Sale Tomorrow Of Lower-Interest Savings Notes | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/british-jet-marks-accepted.html | British Jet Marks Accepted | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/court-fight-is-set-for-jersey-fusion-hudson-county-republicans-to.html | COURT FIGHT IS SET FOR JERSEY FUSION; Hudson County Republicans to Appeal Ban on Substituting Democrat Candidates | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/the-weather-who-could-ask-for-anything-more.html | The Weather: Who Could Ask for Anything More? | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/to-attack-traffic-problem-requisites-for-solution-given-lack-of.html | To Attack Traffic Problem; Requisites for Solution Given, Lack of Planning Criticized | True | MAX M. TAMIR | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tooth-paste-ads-scored-panel-at-dental-parley-assails-exaggerated.html | TOOTH PASTE ADS SCORED; Panel at Dental Parley Assails 'Exaggerated' Claims | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/stocks-taper-off-after-fast-start-early-dealings-help-to-expand.html | STOCKS TAPER OFF AFTER FAST START; Early Dealings Help to Expand Volume to 1,170,000 Shares From 1,150,000 Monday TRADING WIDEST IN WEEK Of 1,116 Issues Handled, 479 Rise, 371 Drop as Average Shows 0.19 Advance STOCKS TAPER OFF AFTER FAST START | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/william-h-kay-sr.html | WILLIAM H. KAY SR. | True | Special to THZ NZW YORK .TIME.. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/elizabeth-hall-betrothed.html | Elizabeth Hall Betrothed | True | Special to TH NW YOK TZXES, | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-grants-asylum-to-pole.html | U. S. Grants Asylum to Pole | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/court-and-civil-rights-new-chief-justice-will-have-to-deal-with.html | Court and Civil Rights; New Chief Justice Will Have to Deal With Touchy Questions and a Divided Tribunal | True | By James Restonspecial To the New York Times | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/chicago-store-offering-broad-insurance-service.html | Chicago Store Offering Broad Insurance Service | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/hincks-action-expected-soon.html | Hincks Action Expected Soon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-late-arrival-opens-oct-19.html | ' Late Arrival' Opens Oct. 19 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/prices-of-cotton-dip-3-to-11-points-near-months-are-weakest-hedge.html | PRICES OF COTTON DIP 3 TO 11 POINTS; Near Months Are Weakest -- Hedge Selling, Liquidation Are Major Factors | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/danaher-is-chosen-for-federal-bench-eisenhower-action-surprising.html | DANAHER IS CHOSEN FOR FEDERAL BENCH; Eisenhower Action Surprising -- Appointment to 2d Circuit Had Been Expected | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/barge-collision-hearing-ends.html | Barge Collision Hearing Ends | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-bishop-posts-41-43-84.html | Mrs. Bishop Posts 41, 43 -- 84 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/wilson-foresees-drop-of-2-billion-in-arms-spending-optimistic-on.html | WILSON FORESEES DROP OF 2 BILLION IN ARMS SPENDING; Optimistic on Nation's Defense -- Says Air Force May Reach Goal Year Ahead of Plan WILSON SEES DROP IN ARMS SPENDING | True | By Austin Stevensspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/cairo-says-israel-violates-frontier-tel-aviv-denies-any-military-in.html | CAIRO SAYS ISRAEL VIOLATES FRONTIER; Tel Aviv Denies Any Military Incursion in Neutral Zone, but Says Farm Was Set Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/court-goes-easy-on-teacher.html | Court Goes Easy on Teacher | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-asks-for-9-p-o-ws-men-unaccounted-for-are-listed-by-far-east.html | U. S. ASKS FOR 9 P. O. W.'S; Men Unaccounted For Are Listed by Far East Command | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/scratched-horse-forced-to-race-scores-at-31.html | Scratched Horse, Forced To Race, Scores at $31 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/prices-raised-36-by-mohawk-carpet-higher-wool-costs-may-bring.html | PRICES RAISED 3-6% BY MOHAWK CARPET; Higher Wool Costs May Bring General Industry Advance in the Next Week or So RISE AT MILL AVERAGES 5% Will Go Into Effect on Oct. 15 -- Bigelow-Sanford and Smith Considering an Increase | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/soviet-copies-sikorsky-plane.html | Soviet Copies Sikorsky Plane | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/hunter-dean-approved-dr-hemminghaus-will-fill-post-in-colleges.html | HUNTER DEAN APPROVED; Dr. Hemminghaus Will Fill Post in College's Bronx Division | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/amsterdam-mayor-on-visit-to-city-hall-finds-mayor-of-nieuw.html | Amsterdam Mayor, on Visit to City Hall, Finds Mayor of Nieuw Amsterdam Is Out | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/new-designs-shown-in-candleholders.html | NEW DESIGNS SHOWN IN CANDLEHOLDERS | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/raised-to-vice-president-of-the-national-city-bank.html | Raised to Vice President Of the National City Bank | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/arab-refugee-aid-urgent-u-n-told-relief-agency-reports-plight-of.html | ARAB REFUGEE AID URGENT, U. N. TOLD; Relief Agency Reports Plight of 872,000 Ex-Palestinians 'Increases Every Day' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/jersey-woman-is-105-son-72-and-his-wife-66-also-mark-golden-wedding.html | JERSEY WOMAN IS 105; Son, 72, and His Wife, 66, Also Mark Golden Wedding | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/yonkers-raceway-is-hopeful-of-opening-tomorrow-night-yonkers-may.html | Yonkers Raceway Is Hopeful Of Opening Tomorrow Night; YONKERS MAY HOLD RACES TOMORROW | True | By Alexander Feinberg | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/special-transit-unit-completed-by-mayor-with-judge-e-r-finch-named.html | Special Transit Unit Completed by Mayor With Judge E. R. Finch Named as Chairman | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/steel-output-off-for-europes-pool-slump-at-rate-of-3000000-tons-a.html | STEEL OUTPUT OFF FOR EUROPE'S POOL; Slump at Rate of 3,000,000 Tons a Year Laid to Buyers Waiting for Price Drop STEEL OUTPUT OFF FOR EUROPE'S POOL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/air-conditioner-sales-soar.html | Air Conditioner Sales Soar | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/child-to-mrs-d-l-dayton-jri.html | Child to Mrs. D. L. Dayton Jr.I | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/for-protection-of-birds.html | For Protection of Birds | True | WILLIAM B. HUTCHINSON | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bar-group-honors-jackson.html | Bar Group Honors Jackson | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/abraham-falik.html | ABRAHAM FALIK | True | Special tQ THZ NW YORK Txzs.A | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/the-soviet-note.html | THE SOVIET NOTE | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/london-choir-arrives-48-men-and-boys-to-have-tea-with-eisenhower.html | LONDON CHOIR ARRIVES; 48 Men and Boys to Have Tea With Eisenhower Tuesday | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/italy-holds-191418-deserter.html | Italy Holds 1914-18 Deserter | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/kenny-asks-eggers-be-held-in-contempt.html | KENNY ASKS EGGERS BE HELD IN CONTEMPT | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bombers-unleash-power-in-practice-stengel-is-pleased-when-he-learns.html | BOMBERS UNLEASH POWER IN PRACTICE; Stengel Is Pleased When He Learns of Impromptu Drill -- Woodling Impresses | True | By Louis Effrat | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/burmese-harass-guerrillas-by-air-spokesman-says-that-since-chinese.html | BURMESE HARASS GUERRILLAS BY AIR; Spokesman Says That Since Chinese Refuse to Leave They Will Be Driven Out | True | Special to The New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/audrey-golden-engaged-passaic-girl-to-become-bride-ofi.html | AUDREY GOLDEN ENGAGED; !Passaic Girl to Become Bride ofl | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/stock-split-authorized.html | Stock Split Authorized | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/letter-to-the-prisoners.html | LETTER TO THE PRISONERS | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/las-vegas-cuts-purses-personnel-also-to-be-reduced-because-of-low.html | LAS VEGAS CUTS PURSES; Personnel Also to Be Reduced Because of Low Handle | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/hearns-recognizes-union-teamsters-local-to-bargain-for-warehouse.html | HEARNS RECOGNIZES UNION; Teamsters Local to Bargain for Warehouse Employes | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/taylor-t-buchanan.html | TAYLOR T. BUCHANAN | True | Special to THE ĩ'v YOK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mohr-gets-rko-publicity-post.html | Mohr Gets R.K.O. Publicity Post | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/balkan-pact-body-forming.html | Balkan Pact Body Forming | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/reception-for-israeli-deputy.html | Reception for Israeli Deputy | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/moore-will-leave-state-post-today-lieutenant-governor-to-head.html | MOORE WILL LEAVE STATE POST TODAY; Lieutenant Governor to Head Rockefeller Group -- Wicks to Succeed Him Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/no-penalty-for-underplanting.html | No Penalty for Underplanting | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/otables-attend-woodwrd-rites-funeral-service-isheld-here-in-st.html | OTABLES ATTEND WOODWRD. 'RITES; Funeral Ser:ice IsHeld Here in St. James for Owner and Breeder of Race Horses | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/patton-stamps-on-sale-nov-11.html | Patton Stamps on Sale Nov. 11 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/kenya-woos-investors-business-opportunities-shown-in-east-african.html | KENYA WOOS INVESTORS; Business Opportunities Shown in East African Country | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/blind-pianist-to-be-freed-release-of-briton-and-his-family-waits-on.html | BLIND PIANIST TO BE FREED; Release of Briton and His Family Waits on Posting of Bond | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/dublin-players-in-jersey-oct-16.html | Dublin Players in Jersey Oct. 16 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/47-yearlings-fetch-64800.html | 47 Yearlings Fetch $64,800 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/merchant-marine-institute-is-taking-over-federation-work-today-2.html | Merchant Marine Institute Is Taking Over Federation Work Today; 2 Officers Named | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/gambling-partners-brawl-land-in-court.html | GAMBLING 'PARTNERS' BRAWL, LAND IN COURT | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/andrew-n-petersen.html | ANDREW N. PETERSEN | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mcarthy-marries-former-staff-aide-nixon-heads-nations-leaders-at.html | M'CARTHY MARRIES FORMER STAFF AIDE; Nixon Heads Nation's Leaders at Event in Capital -- Crowd Outside Acclaims Couple | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/utility-bonds-on-market-3000000-worcester-gas-issue-will-be-offered.html | UTILITY BONDS ON MARKET; $3,000,000 Worcester Gas Issue Will Be Offered Today | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/executive-vice-president-named-by-weiss-geller.html | Executive Vice President Named by Weiss & Geller | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/racing-fraud-admitted-exmanager-at-del-mar-tried-to-cover-up.html | RACING FRAUD ADMITTED; Ex-Manager at Del Mar Tried to Cover Up Illegal Entry | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/gas-refrigeration-facing-new-rules-board-of-health-calls-special.html | GAS REFRIGERATION FACING NEW RULES; Board of Health Calls Special Meeting Tomorrow as Result of 3 Recent Poisonings | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/olympic-housing-bright-melbourne-set-to-accommodate-8000-foreign.html | OLYMPIC HOUSING BRIGHT; Melbourne Set to Accommodate 8,000 Foreign Visitors | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/swiss-vote-nuclear-study.html | Swiss Vote Nuclear Study | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/swiss-yacht-wins-oneton-cup-race-ylliam-viii-easily-triumphs-over-7.html | SWISS YACHT WINS ONE-TON CUP RACE; Ylliam VIII Easily Triumphs Over 7 Rivals in Opener of Six-Meter Series | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/schools-criticized-on-mental-health-state-superintendents-report.html | SCHOOLS CRITICIZED ON MENTAL HEALTH; State Superintendents Report Programs to Promote Sound Minds Fall in Vital Field | True | By Leonard Buderspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/roy-bensing.html | ROY BENSING | True | Specia! to THE EV YO[K 'rIMF. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/furillo-hits-hard-in-final-workout-dodger-outfielder-will-use.html | FURILLO HITS HARD IN FINAL WORKOUT; Dodger Outfielder Will Use Sponge Rubber on Grip of Bat in Series Games | True | By Roscoe McGowen | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/slave-labor-assailed-dulles-letter-expresses-hope-u-n-will-discuss.html | SLAVE LABOR ASSAILED; Dulles Letter Expresses Hope U. N. Will Discuss Report | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/first-night-at-the-theatre-victor-francen-and-dennis-king-in-a.html | FIRST NIGHT AT THE THEATRE; Victor Francen and Dennis King in a Drama About a Jesuit Colony | True | By Brooks Atkinson | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/purge-of-czech-confirmed.html | Purge of Czech Confirmed | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/ernst-reuter-dies-mayor-of-berlin-leader-of-western-sectors-long.html | ERNST REUTER DIES; MAYOR OF BERLIN; Leader of Western Sectors, Long Foe of the Reds, Is Victim of Heart Attack ERNST REUTER DIES; MAYOR OF BERLIN | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/ship-strike-effect-cited-canadian-owners-say-it-may-drive-flag-off.html | SHIP STRIKE EFFECT CITED; Canadian Owners Say It May Drive Flag Off High Seas | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/indicted-in-forgery-case-philadelphian-is-charged-with-using.html | INDICTED IN FORGERY CASE; Philadelphian Is Charged With Using Luckenbach Name | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/truman-library-pushed-with-500000-already-given-trustees-await.html | TRUMAN LIBRARY PUSHED; With $500,000 Already Given, Trustees Await Final Plans | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/chicago-archbishop-here-cardinal-stritch-going-to-romei-for.html | CHICAGO ARCHBISHOP HERE; Cardinal Stritch Going to Romei for Building Dedication I | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/drexel-honors-retiring-dean.html | Drexel Honors Retiring Dean | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/dangerous-crossing-arrives-at-the-globe-jeanne-crain-and-michael.html | ' Dangerous Crossing' Arrives at the Globe -- Jeanne Crain and Michael Rennie Take Leads; At the Globe | True | A. W. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/wood-field-and-stream-big-stripers-and-fat-bluefish-are-hitting-on.html | Wood, Field and Stream; Big Stripers and Fat Bluefish Are Hitting on Cape From Monomoy to Race Point | True | By Raymond R. Camp | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/june-haver-returns-home.html | June Haver Returns Home | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/peiping-rejects-british-charge.html | Peiping Rejects British Charge | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/shippers-reject-ryan-union-terms-bid-u-s-bar-strike-but-washington.html | SHIPPERS REJECT RYAN UNION TERMS, BID U. S. BAR STRIKE; But Washington Doubts Tha President Will Halt Walkout Set for Midnight Tonight BI-STATE PIER UNIT ACTS Calls on 27,000 to Register or Lose Their Jobs Dec. 1 -- A.F.L. Calls for N.L.R.B. Vote Shipping Companies Reject Demands of Ryan's Union | True | By A. H. Raskin | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sachs-to-open-5th-store-furniture-company-to-conduct-preview-in.html | SACHS TO OPEN 5TH STORE; Furniture Company to Conduct 'Preview' in Jamaica Today | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-silver-sets-pace-in-windle-trophy-golf-qualifying-englewood.html | Mrs. Silver Sets Pace in Windle Trophy Golf Qualifying; ENGLEWOOD STAR TOPS JERSEY GROUP Mrs. Silver 4 Up on Par in Windle Event -- Mrs. Bishop, 3 Up, Heads Long Island | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/baltimore-gets-st-louis-browns-as-syndicate-buys-veeck-interest.html | Baltimore Gets St. Louis Browns As Syndicate Buys Veeck Interest; American League Unanimously Approves Move -- Controlling Stock Brings $2,475,000 Browns Shift to Baltimore as Syndicate Buys Out Veeck CONTROLLING STOCK SOLD FOR $2,475,000 | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/referendum-limit-urged-9-questions-too-much-for-voter-state-chamber.html | REFERENDUM LIMIT URGED; 9 Questions Too Much for Voter, State Chamber Group Argues | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/teamster-locals-chart-drive.html | Teamster Locals Chart Drive | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/security-guarantee-held-greatest-peril.html | SECURITY GUARANTEE HELD GREATEST PERIL | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/industrial-parcel-bought-in-queens-land-in-long-island-city-is.html | INDUSTRIAL PARCEL BOUGHT IN QUEENS; Land in Long Island City Is Taken for Improvement by Contracting Concern | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tammany-leaders-facing-a-shakeup-district-meetings-drop-several-who.html | TAMMANY LEADERS FACING A SHAKE-UP; District Meetings Drop Several Who Fought DeSapio From Executive Committee Posts | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/ivan-narodny.html | IVAN NARODNY | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/television-in-review-jessel-on-spot-frequent-stints-may-label-him.html | Television in Review: Jessel on Spot; Frequent Stints May Label Him the Poor Man's Godfrey Big-Time Treatment Absent in His Shows Over Channel 7 | True | By Jack Gould | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/heart-thrift-house-dedicated.html | Heart Thrift House Dedicated | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/pella-will-press-trieste-solution-italian-does-not-intend-to-let.html | PELLA WILL PRESS TRIESTE SOLUTION; Italian Does Not Intend to Let Issue Sink Back Into Oblivion After Tito Bars Plebiscite | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/f-j-weckesser-85-dies-odestnoolworth-director-give-organs-to-many.html | F. J. WECKESSER, 85, DIES; O!destNoolworth Director Gave Organs to Many Churches | True | .peclai to TIlz Nzw YORt{ Tnzs. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/barbara-higl-e__ys-trothi-hospital-staff-aide-is-fiancee-ofi.html | BARBARA HIGL. E_.YS .TROTHI; Hospital Staff .Aide Is Fiancee ofI | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/peron-leaves-for-paraguay.html | Peron Leaves for Paraguay | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/price-props-tie-up-35-billion.html | Price Props Tie Up 3.5 Billion | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sought-in-6100-theft-yonkers-store-clerk-vanishes-after-winning-700.html | SOUGHT IN $6,100 THEFT; Yonkers Store Clerk Vanishes After Winning $700 on Horses | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tokyo-rejects-seoul-protest.html | Tokyo Rejects Seoul Protest | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/free-press-for-freedom-secretary-wilson-and-admiral-radford-stress.html | FREE PRESS FOR FREEDOM; Secretary Wilson and Admiral Radford Stress Its Role | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/information-work-hailed-advisory-group-says-johnson-former-head.html | INFORMATION WORK HAILED; Advisory Group Says Johnson, Former Head, 'Deserves' Praise | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/phone-strike-ended-in-south.html | Phone Strike Ended in South | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/lucy-wins-british-ring-title.html | Lucy Wins British Ring Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-giveaway-denounced-oil-union-leader-accuses-gop-on-natural.html | ' GIVEAWAY' DENOUNCED; Oil Union Leader Accuses G.O.P. on Natural Resources | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/portugal-to-elect-nov-8.html | Portugal to Elect Nov. 8 | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/jet-engine-plant-acquired-by-avro-canadian-airplane-company-to-buy.html | JET ENGINE PLANT ACQUIRED BY AVRO; Canadian Airplane Company to Buy Government-Owned Facility for $17,500,000 | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/equity-council-acts-to-rid-union-of-reds.html | EQUITY COUNCIL ACTS TO RID UNION OF REDS | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/pennsy-promotes-j-l-hayes.html | Pennsy Promotes J. L. Hayes | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-vares-team-triumphs-on-links-mrs-prunaret-helps-score-75-at-rye.html | MRS. VARE'S TEAM TRIUMPHS ON LINKS; Mrs. Prunaret Helps Score 75 at Rye Where Senior Tourney Starts Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/yankees-65-favorites-over-dodgers-in-50th-world-series-starting.html | Yankees 6-5 Favorites Over Dodgers in 50th World Series Starting Today; 70,000 FANS TO SEE OPENER AT STADIUM Yankees Will Send Reynolds Against Dodgers in Start of Bid for Five in Row | True | By John Drebinger | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/fans-should-buy-two-tokens.html | Fans Should Buy Two Tokens | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/services-reported-normal-in-sumatra.html | SERVICES REPORTED NORMAL IN SUMATRA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/miss-kerr-to-make-local-bow-tonight-film-actress-will-star-in-tea.html | MISS KERR TO MAKE LOCAL BOW TONIGHT; Film Actress Will Star in 'Tea and Sympathy,' by Robert Anderson, at Barrymore | True | By Sam Zolotow | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/president-starts-veterans-fund.html | President Starts Veterans' Fund | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-ryder-team-selects-smaller-british-golf-ball.html | U. S. Ryder Team Selects Smaller British Golf Ball | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-gas-prices-in-jersey-slashed-2-to-7-cents.html | ' GAS' PRICES IN JERSEY SLASHED 2 TO 7 CENTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/eisenhower-mourns-loss-says-reuter-was-a-born-leader-dulles-sends.html | EISENHOWER MOURNS LOSS; Says Reuter Was a 'Born Leader' -- Dulles Sends Regrets | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/japanese-studio-cancels-film.html | Japanese Studio Cancels Film | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-sylvia-by-ashton-triumphs-in-debut-sadlers-wells-extravaganza-with.html | ' SYLVIA' BY ASHTON TRIUMPHS IN DEBUT; Sadler's Wells Extravaganza, With Fonteyn and Somes, Is Cheered at Metropolitan | True | By John Martin | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/federation-group-seeking-2450000-womens-division-of-jewish.html | FEDERATION GROUP SEEKING $2,450,000; Women's Division of Jewish Philanthropies Opens Drive -- New Projects Stressed | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/industrygovernment-parley-set-next-month-to-appraise-outlook-100.html | Industry-Government Parley Set Next Month to Appraise Outlook; 100 Business Leaders on Advisory Council to Submit Data at Oct. 22-24 Sessions on Their Respective Fields INDUSTRY, U. S. SET ECONOMIC PARLEY | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/union-halts-meat-packing-15000-chicago-c-i-o-workers-stage-strike.html | UNION HALTS MEAT PACKING; 15,000 Chicago C. I. O. Workers Stage Strike Demonstration | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/paris-in-pledge-to-vienna-will-reduce-force-in-austria-and-press.html | PARIS IN PLEDGE TO VIENNA; Will Reduce Force in Austria and Press for a State Treaty | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/reshevsky-draws-in-chess-at-zurich-us-star-plays-a-30move-game-with.html | RESHEVSKY DRAWS IN CHESS AT ZURICH; U.S. Star Plays 30-Move Game With Petrosian -- Szabo and Smyslov Split Point Also | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/paris-finds-note-vague-feels-this-is-deliberate-and-therefore-not.html | PARIS FINDS NOTE VAGUE; Feels This Is Deliberate and Therefore Not Encouraging | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/naming-of-warren-is-possible-today-president-gets-brownell-choice.html | NAMING OF WARREN IS POSSIBLE TODAY; President Gets Brownell Choice and May Disclose Selection at His Press Conference NAMING OF WARREN IS POSSIBLE TODAY | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/kodak-ad-director-retires.html | Kodak Ad Director Retires | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/st-regis-retreat-house-started.html | St. Regis Retreat House Started | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/its-big-raw-deal-roosevelt-jr-says.html | IT'S 'BIG, RAW DEAL,' ROOSEVELT JR. SAYS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/saxton-triumphs-in-giardello-bout-new-york-welterweight-gets.html | SAXTON TRIUMPHS IN GIARDELLO BOUT; New York Welterweight Gets Verdict Over Middleweight -- Valdes Stops Daniels | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/briton-cites-power-need-says-electricity-will-be-short-unless-more.html | BRITON CITES POWER NEED; Says Electricity Will Be Short Unless More Plants Are Built | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/hearing-set-in-bramblett-case.html | Hearing Set in Bramblett Case | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/showcase-exhibition-saturday.html | Showcase Exhibition Saturday | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/15000000-deal-is-set-indiana-and-michigan-electric-sells-30year.html | $15,000,000 DEAL IS SET; Indiana and Michigan Electric Sells 30-Year Bond Issue | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bower-to-tend-rangers-nets.html | Bower to Tend Rangers' Nets | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/kim-insists-on-india-at-talks.html | Kim Insists on India at Talks | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/money-zoning-costs-check-home-building.html | MONEY, ZONING COSTS CHECK HOME BUILDING | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tribute-to-chester-mclain-quality-of-service-praised-by-former-high.html | Tribute to Chester McLain; Quality of Service Praised by Former High Commissioner for Germany | True | JOHN J. MCCLOY | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/more-globulin-for-state-but-allocations-wont-change-policy-hilleboe.html | MORE GLOBULIN FOR STATE; But Allocations Won't Change Policy, Hilleboe Says | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/salter-raised-to-peerage.html | Salter Raised to Peerage | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/general-phone-gets-financing.html | General Phone Gets Financing | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tanker-officers-threaten-strike-midnight-quitting-is-slated-by-deck.html | TANKER OFFICERS THREATEN STRIKE; Midnight Quitting Is Slated by Deck Forces of 150 Ships on Atlantic and Gulf Coasts | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/new-army-units-reach-japan.html | New Army Units Reach Japan | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/pakistan-reclaims-desert-in-punjab-thal-project-will-settle-44000.html | PAKISTAN RECLAIMS DESERT IN PUNJAB; Thal Project Will Settle 44,000 Families in Model Villages on Irrigated Land | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/gandhian-methods-still-stir-india-but-now-it-is-reds-who-use-them.html | Gandhian Methods Still Stir India But Now It Is Reds Who Use Them; Gandhian Methods Still Stir India But Now It Is Reds Who Use Them | True | By Robert Trumbullspecial To The New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/nagler-joins-football-cards.html | Nagler Joins Football Cards | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/taft-law-changes-are-scored-by-cio-discarded-white-house-draft.html | TAFT LAW 'CHANGES' ARE SCORED BY C.I.O.; Discarded White House Draft Called Inadequate to Meet Eisenhower's Pledge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/arma-strike-ends-with-wage-rises-work-at-defense-concern-will.html | ARMA STRIKE ENDS WITH WAGE RISES; Work at Defense Concern Will Resume Today After Bitter 10-Week Walkout | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/success-for-malan-on-vote-curb-seen.html | SUCCESS FOR MALAN ON VOTE CURB SEEN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/lee-cobb-admits-he-is-former-red-quit-in-disillusionment-actor.html | LEE COBB ADMITS HE IS FORMER RED; Quit in Disillusionment, Actor Tells House Group -- Other Testimony Released | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/rail-tie-falls-hits-woman.html | Rail Tie Falls, Hits Woman | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/reuther-has-virus-infection.html | Reuther Has Virus Infection | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/florida-gets-acting-governor.html | Florida Gets Acting Governor | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/loss-of-wetzel-deals-blow-to-syracuse-football-outlook-fullback-to.html | Loss of Wetzel Deals Blow to Syracuse Football Outlook; FULLBACK TO MISS AT LEAST 2 GAMES Injury May Keep Wetzel Out All Season -- Big Syracuse Line Keen on Defense | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mayor-in-registration-appeal.html | Mayor in Registration Appeal | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sunray-to-cut-purchases-of-oil-25-in-oklahoma.html | Sunray to Cut Purchases Of Oil 25% in Oklahoma | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/impellitteri-joins-mayoralty-battle-as-an-independent-appeals-to.html | IMPELLITTERI JOINS MAYORALTY BATTLE AS AN INDEPENDENT; Appeals to 'Real' Democrats -- Action Generally Viewed as Helping Only Halley IMPELLITTERI JOINS MAYORALTY BATTLE | True | By Leo Egan | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/george-galups-mother-dies.html | George Gallup's Mother Dies | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bushey-glackin.html | Bushey--Glackin | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/rinks-reopen-saturday-ice-and-roller-skating-to-resume-in-flushing.html | RINKS REOPEN SATURDAY; Ice and Roller Skating to Resume in Flushing Meadow Park | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/p-r-r-orders-two-tugboats.html | P. R. R. Orders Two Tugboats | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/rail-authority-reducing-staff.html | Rail Authority Reducing Staff | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/union-welfare-funds.html | UNION WELFARE FUNDS | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-fair-opened-here-by-hiram-walker-liquor-makers-exhibits-show-steps.html | ' FAIR' OPENED HERE BY HIRAM WALKER; Liquor Maker's Exhibits Show Steps From Still to Bar, Also Use of Spirits in Cooking | True | | 1981-07-13 | RE0000096907 | B00000436552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-spy-doomed-in-east-germany.html | ' Spy' Doomed in East Germany | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/forced-realty-sales-remain-at-low-level.html | FORCED REALTY SALES REMAIN AT LOW LEVEL | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/rev-richard-fewlass.html | REV. RICHARD FEWLASS | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/hipps-on-steeler-reserve-list.html | Hipps on Steeler Reserve List | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/protestants-spur-puerto-rican-aid-churches-ministering-to-group.html | PROTESTANTS SPUR PUERTO RICAN AID; Churches Ministering to Group Here Up 300%, but Some Are Lax, Convocation Hears | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/alberta-oil-record-set.html | Alberta Oil Record Set | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/soviet-plants-to-make-tractors-moscow-orders-some-defense-factories.html | SOVIET PLANTS TO MAKE TRACTORS; Moscow Orders Some Defense Factories to Reconvert to Peacetime Output | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/global-postal-tax-urged-for-u-n-technical-aid.html | Global Postal Tax Urged For U. N. Technical Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/coast-guard-policy-held-inviting-mutiny.html | COAST GUARD 'POLICY' HELD INVITING MUTINY | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/deals-closed-in-bronx-trading-includes-61family-house-on-plimpton.html | DEALS CLOSED IN BRONX; Trading Includes 61-Family House on Plimpton Ave. | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/inquiry-on-foreign-books.html | Inquiry on Foreign Books | True | THOMAS B. HARVEY | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/today-is-last-day-to-get-a-new-drivers-license.html | Today Is Last Day to Get A New Driver's License | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/british-jet-experts-to-visit-us.html | British Jet Experts to Visit U.S. | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-09-30 | 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096907 | B00000436552 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/warren-is-humble-at-word-of-honor-wires-eisenhower-acceptance-with.html | WARREN IS HUMBLE AT WORD OF HONOR; Wires Eisenhower Acceptance With Emphasis on Post's 'Responsibility to People' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/london-finds-nothing-new.html | London Finds Nothing New | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/farm-prices-down-11-from-year-ago-still-at-92-of-parity-as-075-drop.html | FARM PRICES DOWN 11% FROM YEAR AGO; Still at 92% of Parity as 0.75% Drop in Month Is Offset by Dip in Growers' Costs | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-golfers-drills-regarded-as-casual.html | U. S. GOLFERS' DRILLS REGARDED AS 'CASUAL' | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/box-concern-leases-brooklyn-building.html | BOX CONCERN LEASES BROOKLYN BUILDING | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/junking-is-costly-car-dumper-finds-student-stuck-for-50aday-fee.html | JUNKING IS COSTLY, CAR DUMPER FINDS; Student Stuck for $50-a-Day Fee for Locating '36 Auto He Pushed Into River | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/city-center-names-3-plays-for-fall-says-its-poll-favors-cyrano-the.html | CITY CENTER NAMES 3 PLAYS FOR FALL; Says Its Poll Favors 'Cyrano,' 'The Shrike' and 'Richard III' -- Season Opens Nov. 11 | True | By Louis Calta | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/ship-sacrifices-her-stem-to-enter-canadian-canal.html | Ship Sacrifices Her Stem To Enter Canadian Canal | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/housing-sold-in-bronx-building-on-university-avenue-contains-62.html | HOUSING SOLD IN BRONX; Building on University Avenue Contains 62 Apartments | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/columbia-gets-runyon-grant.html | Columbia Gets Runyon Grant | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/air-conditioning-reported-gaining-management-institute-sees-central.html | AIR CONDITIONING REPORTED GAINING; Management Institute Sees Central Units Installed in 2,000,000 Homes | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/houses-dominate-long-island-sales-deals-include-properties-in.html | HOUSES DOMINATE LONG ISLAND SALES; Deals Include Properties in Massapequa, Arverne and Williston Park Manor | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/brish-women-set-mark-in-880-relay-race-distance-in-1399-to-lower.html | BRISH WOMEN SET MARK IN 880 RELAY; Race Distance in 1:39.9 to Lower World Record by Tenth of a Second | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/more-beer-but-higher-jersey-taverns-to-raise-price-but-serve-larger.html | MORE BEER, BUT HIGHER; Jersey Taverns to Raise Price but Serve Larger Glass | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/grains-unsettled-by-strike-threat-possibility-of-shipping-tieup.html | GRAINS UNSETTLED BY STRIKE THREAT; Possibility of Shipping Tie-Up Feared -- Soybeans Dip After Setting High for Move | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/recreation-needs-cited-mckay-urges-more-federal-aid-to-expand.html | RECREATION NEEDS CITED; McKay Urges More Federal Aid to Expand Facilities | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/dallas-wins-dixie-series-beating-nashville-by-42.html | Dallas Wins Dixie Series, Beating Nashville by 4-2 | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/no-quills-no-qualms-patricia-porcupine-is-liberated-minnie-monkey.html | NO QUILLS, NO QUALMS; Patricia Porcupine Is Liberated, Minnie Monkey Eats Again | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/herman-m-cone.html | HERMAN M. CONE | True | Special to HEW NoI. Tn,v,s. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/the-waterfront-strike.html | THE WATERFRONT STRIKE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-n-again-asks-u-s-to-waive-income-tax.html | U. N. AGAIN ASKS U. S. TO WAIVE INCOME TAX | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/president-denies-breaking-pledge-he-challenges-press-session-to.html | PRESIDENT DENIES BREAKING PLEDGE; He Challenges Press Session to Contradict His Statement After Query on Durkin PRESIDENT DENIES BREAKING PLEDGE | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/postal-aide-70-retires-queens-official-leaving-service-after-46year.html | POSTAL AIDE, 70, RETIRES; Queens Official Leaving Service After 46-Year Career | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/heads-american-natural-gas.html | Heads American Natural Gas | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bureau-provides-scores-me-71212-gives-world-series-information-with.html | BUREAU PROVIDES SCORES; ME 7-1212 Gives World Series Information With Time Signal | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/despirito-boots-3-home-completes-triple-on-receipt-in-rockingham.html | DESPIRITO BOOTS 3 HOME; Completes Triple on Receipt in Rockingham Park Feature | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/cleanup-law-test-filed-by-pier-union-federal-court-injunction-plea.html | CLEAN-UP LAW TEST FILED BY PIER UNION; Federal Court Injunction Plea Attacks as Unconstitutional the Dues-Collection Ban | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/stable-prices-forecast-u-s-economist-expects-farmer-incomes-to-hold.html | STABLE PRICES FORECAST; U. S. Economist Expects Farmer Incomes to Hold Next Year | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/yonkers-track-ban-is-lifted-races-start-tomorrow-night-955-employes.html | Yonkers Track Ban Is Lifted; Races Start Tomorrow Night; 955 Employes Cleared by Commission -- Ownership Faces Study -- City Police, Firemen Work at Nassau Raceway LICENSE RESTORED AT YONKERS TRACK | True | By Charles Grutzner | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/californian-won-fame-as-crusader-favors-middle-path-in-politics-his.html | CALIFORNIAN WON FAME AS CRUSADER; Favors Middle Path in Politics -- His Successor Regarded as More Conservative | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/need-of-funds-slows-israel-immigrant-aid.html | NEED OF FUNDS SLOWS ISRAEL IMMIGRANT AID | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-stake-abroad-put-at-15-billions-controllers-institute-is-told.html | U. S. STAKE ABROAD PUT AT 15 BILLIONS; Controllers Institute Is Told of More Favorable Climate in Some Areas of Globe | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/paper-at-city-college-elects.html | Paper at City College Elects | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/enrico-graz.html | ENRICO GRAZ! | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/tito-plans-no-new-offer-text-of-interview-with-kardelj-stresses.html | TITO PLANS NO NEW OFFER; Text of Interview With Kardelj Stresses Firm Trieste Stand | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/showing-of-tall-girl-fashions.html | Showing of Tall Girl Fashions | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/gold-star-mothers-to-meet.html | Gold Star Mothers to Meet | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/first-lady-a-dental-aide-panama-presidents-wife-shows-capital-films.html | FIRST LADY A DENTAL AIDE; Panama President's Wife Shows Capital Films of Her Work | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/stores-new-center-has-fabrics-display.html | STORE'S NEW CENTER HAS FABRICS DISPLAY | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/units-for-blind-visited-patrons-of-industrial-home-in-brooklyn-mark.html | UNITS FOR BLIND VISITED; Patrons of Industrial Home in Brooklyn Mark 60th Year | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/fire-razes-upstate-hotel-annex.html | Fire Razes Upstate Hotel Annex | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/rise-in-53-output-seen-by-aluminium-489700ton-total-canadian-ingots.html | RISE IN '53 OUTPUT SEEN BY ALUMINIUM; 489,700-Ton Total Canadian Ingots Estimated -- Company to Offer Employes Stock | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bonds-of-utility-on-market-today-15000000-mortgage-issue-of-indiana.html | BONDS OF UTILITY ON MARKET TODAY; $15,000,000 Mortgage Issue of Indiana & Michigan Co. to Be Offered at 102.31 | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/hal-block-guilty-in-driving-case.html | Hal Block Guilty in Driving Case | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/peartree-elected-kiwanis-head.html | Peartree Elected Kiwanis Head | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/to-mine-aluminum-ore-reynolds-is-developing-deposits-near.html | TO MINE ALUMINUM ORE; Reynolds Is Developing Deposits Near Port-au-Prince, Haiti | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/to-sell-more-missouri-power.html | To Sell More Missouri Power | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/to-revise-tafthartley-law-regulation-of-union-action-believed.html | To Revise Taft-Hartley Law; Regulation of Union Action Believed Necessary to Protect Individual | True | GEORGE HOWORTH | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/housing-group-attacked-kefauver-says-presidents-panel-is-rigged.html | HOUSING GROUP ATTACKED; Kefauver Says President's Panel Is 'Rigged' Against U. S. Aid | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/-world-bonds-world-sale.html | " WORLD BONDS," "WORLD SALE" | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/president-sees-negro-sworn-in-as-treasury-register.html | President Sees Negro Sworn In as Treasury Register | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/adenauers-party-is-defied-by-unions-labor-leaders-reject-christian.html | ADENAUER'S PARTY IS DEFIED BY UNIONS; Labor Leaders Reject Christian Democratic Bid for Control -- Stress Independence | True | By Clifton DanielSpecial To The New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/jewish-community-visited-in-bokhara-old-colony-still-plies-trades.html | JEWISH COMMUNITY VISITED IN BOKHARA; Old Colony Still Plies Trades in Soviet Central Asian City -- Moslem Life Goes On | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/castro-leases-floor-sofa-concern-gets-showroom-at-broadway-and-47th.html | CASTRO LEASES FLOOR; Sofa Concern Gets Showroom at Broadway and 47th St. | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/elevated-to-presidency-of-general-latex-corp.html | Elevated to Presidency Of General Latex Corp. | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/tasks-of-president-defined-by-truman.html | TASKS OF PRESIDENT DEFINED BY TRUMAN | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/chaplin-studio-sold-hollywood-landmark-goes-to-webb-knapp-for.html | CHAPLIN STUDIO SOLD; Hollywood Landmark Goes to Webb & Knapp for $650,000 | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/-jjl2-n-nurse-heret-tobe-b-rideof-ta-collier-a-medical-sdien-in.html | . ' ' - - :,jj?,. ":.L:2? N,.; Nurse Here-T. to'.Be B ride'.O:f :- T.':.'A,;; 'Collier; a. :Medical .Sdcien?:" in' | True | Inf'antr' t. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/din-of-auto-horns-protested.html | Din of Auto Horns Protested | True | N. G. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/first-night-at-the-theatre-deborah-kerr-stars-in-tea-and-sympathy.html | FIRST NIGHT AT THE THEATRE; Deborah Kerr Stars in 'Tea and Sympathy' at the Ethel Barrymore Playhouse | True | By Brooks Atkinson | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/95-cars-hauled-to-pound-as-streets-are-scrubbed.html | 95 Cars Hauled To Pound As Streets Are Scrubbed | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/air-service-cut-asked-northwest-seeks-to-end-its-flights-to-miles.html | AIR SERVICE CUT ASKED; Northwest Seeks to End Its Flights to Miles City, Mont. | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/4-players-named-to-davis-cup-team-trabert-seixas-richardson-perry.html | 4 PLAYERS NAMED TO DAVIS CUP TEAM; Trabert, Seixas, Richardson, Perry Chosen -- Talbert Is Non-Playing Captain | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/fascinator-first-in-18550-sprint-case-goods-2-lengths-behind-in.html | FASCINATOR FIRST IN $18,550 SPRINT; Case Goods 2 Lengths Behind in Margate at Atlantic City -- Maid of Flight Third | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/son-to-mrs-joseph-artusio-jr.html | Son to Mrs. Joseph Artusio Jr. | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/new-offerings-set-a-27year-record-988127000-bond-flotations.html | NEW OFFERINGS SET A 27-YEAR RECORD; $988,127,000 Bond Flotations, $61,717,000 Stock Account for September Mark | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/1000-in-baltimore-hail-dalesandro-and-miles.html | 1,000 in Baltimore Hail D'Alesandro and Miles | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/-yogi-beria-catches-series-quips-at-u-n.html | ' YOGI' BERIA CATCHES SERIES QUIPS AT U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/lockheed-designing-an-atomic-aircraft.html | LOCKHEED DESIGNING AN ATOMIC AIRCRAFT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/pentagon-studies-new-radar-fence-canadians-offer-system-to-improve.html | PENTAGON STUDIES NEW RADAR 'FENCE'; Canadians Offer System to Improve Network Guarding Continent From Air Attack | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/48-yearlings-sold-for-90000.html | 48 Yearlings Sold for $90,000 | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/us-puts-lien-on-haymes-salary.html | U.S. Puts Lien on Haymes' Salary | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/soviet-renews-bid-on-u-n-applicants-offers-its-package-proposal.html | SOVIET RENEWS BID ON U. N. APPLICANTS; Offers Its 'Package' Proposal Once Again, but U. S. Stays Adamant in Opposition | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-n-delays-debate-on-korea-over-strong-soviet-protest-u-n-votes.html | U. N. Delays Debate on Korea Over Strong Soviet Protest; U. N. VOTES DELAY ON KOREAN DEBATE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/cairo-mercy-plea-filed-expremier-hadi-appeals-to-court-as-trial.html | CAIRO MERCY PLEA FILED; Ex-Premier Hadi Appeals to Court as Trial Ends | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/gloves-taken-off-at-tariff-parley-rough-handling-of-violators-of.html | GLOVES TAKEN OFF AT TARIFF PARLEY; Rough Handling of Violators of Geneva Pact Produces Some Quick Remedies | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/f-o-a-counsel-named-eisenhower-picks-philadelphian-also-chooses.html | F. O. A. COUNSEL NAMED; Eisenhower Picks Philadelphian -- Also Chooses Coordinator | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/reynolds-reinjures-back-and-may-be-sidelined-for-remainder-of.html | Reynolds Reinjures Back and May Be Sidelined for Remainder of Contests; RETURN OF PITCHER APPEARS DOUBTFUL Reynolds Says He Injured His Back in Third and Fifth -- Stengel Praises Martin | True | By Louis Effrat | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/water-company-places-bonds.html | Water Company Places Bonds | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/weyland-calls-reds-strong-in-air.html | Weyland Calls Reds Strong in Air | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-group-buys-daumier-stallion-to-be-flown-from-italy-to-station.html | U. S. GROUP BUYS DAUMIER; Stallion to Be Flown From Italy to Station at Lexington | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/benefit-on-nov-18-for-charity-here-performance-of-the-solid-gold.html | BENEFIT ON NOV. 18 FOR CHARITY HERE; Performance of 'The Solid Gold Cadillac' at Belasco to Aid Home for Friendless Girls | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/2-die-as-train-hits-car-3d-person-seriously-hurt-at-l-i-road.html | 2 DIE AS TRAIN HITS CAR; 3d Person Seriously Hurt at L. I. Road Crossing in Freeport | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/transcript-of-the-news-conference-held-by-president-eisenhower.html | Transcript of the News Conference Held by President Eisenhower | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/the-new-chief-justice.html | THE NEW CHIEF JUSTICE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/new-threelane-north-roadway-of-brooklyn-bridge-opened-to-traffic.html | New Three-Lane North Roadway of Brooklyn Bridge Opened to Traffic | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/georges-lurcy-62-stock-firm-partner.html | GEORGES LURCY, 62, STOCK FIRM PARTNER | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-robert-ettinger.html | MRS. ROBERT ETTINGER | True | SPecial to Nmv YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/budget-head-penalizes-unjustified-spending.html | Budget Head Penalizes 'Unjustified' Spending | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/hudsons-bay-company.html | Hudson's Bay Company | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/drought-takes-400-jobs-alcoa-shuts-4-potlines-until-rain.html | DROUGHT TAKES 400 JOBS; Alcoa Shuts 4 Potlines Until Rain Replenishes Tennessee Dams | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bevan-denounces-u-sspain-accord-briton-sees-recreation-of-world-war.html | BEVAN DENOUNCES U.S.-SPAIN ACCORD; Briton Sees Re-Creation of World War Forces -- Party to Debate Question Today | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/football-star-of-1937-heads-dartmouth-club.html | Football Star of 1937 Heads Dartmouth Club | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/east-coast-pier-strike-is-on-president-expected-to-ask-taft-act.html | EAST COAST PIER STRIKE IS ON; PRESIDENT EXPECTED TO ASK TAFT ACT INJUNCTION QUICKLY; 50,000 CALLED OUT Union Pledged to Obey Ban -- A. F. L. Group to Respect Picket Lines PIER STRIKE STARTS ALONG EAST COAST | True | By A. H. Raskin | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/arthur-j-walker.html | ARTHUR' J. WALKER | True | Special to NEW YOPJ L. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/refunding-offer-is-made-in-london-577000000-conversion-and.html | REFUNDING OFFER IS MADE IN LONDON; 577,000,000 Conversion and Unlimited Cash Issue Set -- Stock Prices Advance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/record-net-shown-by-argus-cameras-806479-profit-in-fiscal-year.html | RECORD NET SHOWN BY ARGUS CAMERAS; $806,479 Profit in Fiscal Year Compares With $515,122 -- Sales Hit 3d New High EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/cleveland-sells-6000000-issue-water-revenue-bonds-placed-at-2786.html | CLEVELAND SELLS $6,000,000 ISSUE; Water Revenue Bonds Placed at 2.786% Interest Cost -- Other Public Financing | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/butter-sale-helps-lighten-dark-us-total-in-red-ink.html | Butter Sale Helps Lighten Dark U.S. Total in Red Ink | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/seaboard-pushes-allcargo-petition-air-line-tells-federal-board.html | SEABOARD PUSHES ALL-CARGO PETITION; Air Line Tells Federal Board Foreign Carriers Get 'Lion's Share' of New Business | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/68-ships-quit-port-to-beat-the-strike-liners-and-cargo-vessels-race.html | 68 SHIPS QUIT PORT TO BEAT THE STRIKE; Liners and Cargo Vessels Race Away to Avoid Delay Here -- Diversions Expected | True | By Joseph J. Ryan | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/london-store-now-caters-to-babycarriage-trade.html | London Store Now Caters To Baby-Carriage Trade | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/text-on-indochina-war-plan.html | Text on Indo-China War Plan | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/belgian-yacht-wins-as-five-rivals-fail-to-complete-race-4-craft.html | Belgian Yacht Wins as Five Rivals Fail to Complete Race; 4 CRAFT DISABLED IN SIX-METER SAIL Marietta First in One-Ton Cup Event as High Winds Buffet Fleet Off Oyster Bay | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/ladd-suffers-broken-ankle.html | Ladd Suffers Broken Ankle | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/miss-margaret-postgatei.html | !MISS MARGARET POSTGATEI | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/reuter-succession-debated-in-berlin-survival-of-coalition-regime-is.html | REUTER SUCCESSION DEBATED IN BERLIN; Survival of Coalition Regime Is at Issue -- Press Heaps Honors on Dead Mayor | True | By Walter Sullivanspecial To The New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/edward-kurkus.html | EDWARD KURKUS | True | SPecial to Ta Nsw Yov Tmzs. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/housing-agency-names-two.html | Housing Agency Names Two | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/catholics-protest-texans-peru-plan-fear-protestant-proselyting-in.html | CATHOLICS PROTEST TEXAN'S PERU PLAN; Fear Protestant Proselyting in Jungle Reclamation Project of Le Tourneau | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/meyner-charges-delay-in-building-jersey-nominee-meeting-rival-on.html | MEYNER CHARGES DELAY IN BUILDING; Jersey Nominee, Meeting Rival on Platform, Says State Agency Has Bungled | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/msgr-e-f-rogers-78-south-hudson-valleypastor-dies1-i-ordained-in.html | MSGR. E. F. ROGERS, 78; South Hudson ValleyPastor Dies1 I Ordained in 1908 I | True | Special to The New York Times | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mayor-ernst-reuter.html | MAYOR ERNST REUTER | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/president-to-visit-augusta.html | President to Visit Augusta | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/nairobi-is-unnerved-by-new-terror-wave.html | NAIROBI IS UNNERVED BY NEW TERROR WAVE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-hockey-team-triumphs.html | U. S. Hockey Team Triumphs | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/peiping-note-irks-british-reply-to-protest-on-shooting-incident-is.html | PEIPING NOTE IRKS BRITISH; Reply to Protest on Shooting Incident Is Declared False | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/city-c-i-o-council-endorses-wagner-aaron-frank-urges-mayor-to-quit.html | CITY C. I. O. COUNCIL ENDORSES WAGNER; Aaron Frank Urges Mayor to Quit Race -- Impellitteri Picks Maguire to Guide Campaign | True | By Leo Egan | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/steel-consumers-build-up-stocks-industrial-conference-board-sees.html | STEEL CONSUMERS BUILD UP STOCKS; Industrial Conference Board Sees Inventories Now Near to Balance With Demand STEEL CONSUMERS BUILD UP STOCKS | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/malcolm-r-giles-moose-order-head-director-general-of-fraternal.html | MALCOLM R. GILES MOOSE ORDER HEAD; Director General' of Fraternal Group Since 1945, an Offic. er for 35 Years, Is Dead | True | Special to Nsw NoP, zs. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/patient-irked-at-bill-dies-bombing-vienna-hospital.html | Patient, Irked at Bill, Dies Bombing Vienna Hospital | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/us-steel-adopts-flexible-pricing-some-freight-cost-absorption-due.html | U.S. Steel Adopts Flexible Pricing; Some Freight Cost Absorption Due; New System Provides Delivered Quotations at Customer's Option, With Reductions if Necessary to Meet Competition U. S. STEEL ADOPTS FLEXIBLE PRICING | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/riegelman-holds-his-victory-sure-republican-asserts-he-is-in-if-he.html | RIEGELMAN HOLDS HIS VICTORY SURE; Republican Asserts He 'Is In' if He Equals Lathamÿs 26% of the Total Vote in 1951 | True | By James A. Hagerty | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/metals-committee-winds-up.html | Metals Committee Winds Up | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/armour-gives-pay-rise-unions-expect-other-packing-companies-to.html | ARMOUR GIVES PAY RISE; Unions Expect Other Packing Companies to Follow Suit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/army-bars-korea-trip-for-23-gi-s-mothers.html | ARMY BARS KOREA TRIP FOR 23 G. I.'S MOTHERS | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/indian-hill-ties-track-mark.html | Indian Hill Ties Track Mark | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/long-island-road-has-8month-gain-273840-operating-income-compares.html | LONG ISLAND ROAD HAS 8-MONTH GAIN; $273,840 Operating Income Compares With $2,047,667 Loss in Same '52 Period | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/us-and-france-map-victory-in-indochina-victory-plan-laid-in.html | U.S. and France Map Victory in Indo-China; VICTORY PLAN LAID IN INDO-CHINA WAR | True | By Jay Walzspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bebop-is-bebop-at-u-n-but-vulgar-in-chinese.html | Bebop Is Bebop at U. N. (But 'Vulgar' in Chinese) | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/retail-labor-units-oppose-wage-board.html | RETAIL LABOR UNITS OPPOSE WAGE BOARD | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/heads-tax-association.html | Heads Tax Association | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/rice-to-provide-stern-test-for-young-cornell-football-team.html | Rice to Provide Stern Test for Young Cornell Football Team; SOPHOMORES PACK PUNCH FOR BIG RED Cornell Counting on DeGraaf's Passing, Signal-Calling -- Team Needs Seasoning | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/spanish-agreement-upheld-francos-regime-viewed-as-an-ally-on-more.html | Spanish Agreement Upheld; Franco's Regime Viewed as an Ally on More Than Military Grounds | True | GERHART NIEMEYER | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/herbert-h-fuller.html | HERBERT H. FULLER | True | Special to Tm Ngw Yo Tnzs. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/lower-rates-urged-for-auto-insurance.html | LOWER RATES URGED FOR AUTO INSURANCE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/miss-elvin-dances-lead-role-in-sylvia.html | MISS ELVIN DANCES LEAD ROLE IN 'SYLVIA' | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/william-c-phillips.html | WILLIAM C. PHILLIPS | True | SPecial to Tg N*W Yok 'mr. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/new-power-unit-for-albany.html | New Power Unit for Albany | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/unions-auditor-queried-jury-that-indicted-ryan-hears-accountants.html | UNION'S AUDITOR QUERIED; Jury That Indicted Ryan Hears Accountant's Testimony | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/gas-supplies-fall-1256000-barrels-light-fuel-oil-stocks-increase.html | GAS SUPPLIES FALL 1,256,000 BARRELS; Light Fuel Oil Stocks Increase Slightly in Week as Heavy Grade Aggregate Eases | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/veterans-job-bureau-moves.html | Veterans' Job Bureau Moves | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/desapio-clinches-hold-on-tammany-county-group-sustains-ouster-of.html | DESAPIO CLINCHES HOLD ON TAMMANY; County Group Sustains Ouster of Eight Impellitteri Backers From Executive Committee | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/piccard-sets-mark-in-10330foot-sea-descent-off-italy-piccard.html | Piccard Sets Mark in 10,330-Foot Sea Descent Off Italy; PICCARD DESCENDS 10,330 FEET IN SEA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/eisenhower-backs-leak-of-news-tips-supports-aides-against-wrath-of.html | EISENHOWER BACKS LEAK OF NEWS TIPS; Supports Aides Against Wrath of Scooped Reporters -- Calls Job Burdensome | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/the-proceedings.html | The Proceedings | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/power-production-off-8353541000-kwh-turned-out-in-week-ended.html | POWER PRODUCTION OFF; 8,353,541,000 K.W.H. Turned Out in Week Ended Saturday | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/dukes-on-allstar-five-will-play-with-collegians-in-benefit-against.html | DUKES ON ALL-STAR FIVE; Will Play With Collegians in Benefit Against Knicks | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/vice-president-is-elected-n-y-telephone-director.html | Vice President Is Elected N. Y. Telephone Director | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/miami-fashion-show-here.html | Miami Fashion Show Here | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/a-neutralized-korea-some-advantages-to-u-s-discerned-but-its.html | A 'Neutralized' Korea; Some Advantages to U. S. Discerned, but Its Achievement Is Held Unlikely | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/florida-club-ends-indians-pact.html | Florida Club Ends Indians' Pact | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/4-die-in-u-s-sea-rescue-plane.html | 4 Die in U. S. Sea Rescue Plane | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/acting-scholarships-donated.html | Acting Scholarships Donated | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/gain-in-decentralization-chairman-of-jersey-standard-sees-industry.html | GAIN IN DECENTRALIZATION; Chairman of Jersey Standard Sees Industry Spreading Out | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/federalstate-panel-sworn.html | Federal-State Panel Sworn | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/msgr-lynch-to-address-laymen.html | Msgr. Lynch to Address Laymen | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/crash-record-of-c46-cited.html | Crash Record of C-46 Cited | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/ozark-airlines-backed-witnesses-from-57-cities-urge-expansion-of.html | OZARK AIRLINES BACKED; Witnesses From 57 Cities Urge Expansion of Its Service | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/many-californians-surprised.html | Many Californians Surprised | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/3d-film-and-2-imports-bow-loews-state-presents-those-redheads-from.html | 3-D FILM AND 2 IMPORTS BOW; Loew's State Presents 'Those Redheads From Seattle,' in Color, With Rhonda Fleming 'Something Money Can't Buy' and 'The Gentle Gunman' Open at Five Theatres | True | By Bosley Crowther | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/barkley-says-us-has-galloping-paralysis.html | BARKLEY SAYS U.S. HAS 'GALLOPING PARALYSIS' | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-n-lowers-funds-for-health-tasks-budget-economies-bring-cut-among.html | U. N. LOWERS FUNDS FOR HEALTH TASKS; Budget Economies Bring Cut, Among Others, of 27% in Projects in 24 Countries | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/church-social-group-cleared-of-red-taint.html | CHURCH SOCIAL GROUP CLEARED OF RED TAINT | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/saudi-arabia-bids-u-s-mediate.html | Saudi Arabia Bids U. S. Mediate | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/returning-backs-bolster-pomfret-but-line-contains-six-question.html | RETURNING BACKS BOLSTER POMFRET; But Line Contains Six Question Marks, Interrupted Only by Capt. Warner at center | True | By Michael Strauss special To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/court-including-warren-has-average-age-of-63.html | Court, Including Warren, Has Average Age of 63 | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/richmond-in-triple-a-bid-syndicate-prepared-to-finance-an.html | RICHMOND IN TRIPLE A BID; Syndicate Prepared to Finance an International League Club | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/fisheries-commission-to-meet.html | Fisheries Commission to Meet | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-john-r-h-blum-has-son.html | Mrs. John R. H. Blum Has Son | True | Special. to THg N.v 'YO TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/honorary-commerce-official.html | Honorary Commerce Official | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/shippers-here-ask-help-of-2-governors.html | Shippers Here Ask Help of 2 Governors | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/sales-credit-rise-continues-to-lag-august-increase-in-consumer-debt.html | SALES CREDIT RISE CONTINUES TO LAG; August Increase in Consumer Debt Put at $217,000,000 by Reserve Board TOTAL IS $27,434,000,000 Industrial Output Off Slightly in September After Substantial Gain in Preceding Month | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/cardinal-stritch-sails-chicago-churchman-is-going-to-rome-for.html | CARDINAL STRITCH SAILS; Chicago Churchman Is Going to Rome for College Ceremonies | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/longdistance-rates-for-phones-rise-8-phone-rate-up-8-on-long.html | Long-Distance Rates For Phones Rise 8%; PHONE RATE UP 8% ON LONG DISTANCE | True | By Charles E. Eganspecial to The New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/both-sides-hold-up-talks-to-p-o-w-s-allies-willing-to-wait-and-let.html | BOTH SIDES HOLD UP TALKS TO P. O. W.'S; Allies Willing to Wait and Let Freedom From Red Pressures Ease Men's Minds First BOTH SIDES HOLD UP TALK TO P. O. W.'S | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/news-of-food-briton-suggests-that-american-housewives-sip-a-glass.html | News of Food; Briton Suggests That American Housewives Sip a Glass of Port Wine as 11 A.M. Pick-Up | True | By June Owen | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/promoted-to-marine-post.html | Promoted to Marine Post | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/moore-quits-as-lieutenant-governor.html | Moore Quits as Lieutenant Governor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/to-fight-parking-fee-rise-auto-club-says-it-will-ask-city-for-law.html | TO FIGHT PARKING FEE RISE; Auto Club Says It Will Ask City for Law if Lots Raise Rates | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/dividend-resumed-by-atlas-plywood-increased-earnings-warrant-15c.html | DIVIDEND RESUMED BY ATLAS PLYWOOD; Increased Earnings Warrant 15c Declaration, Payable Oct. 28, Says President | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/nbbcomesncbe-alurhnaof-finch-junior-college-pla-ns-weading-in.html | .!'NBBCOM,ES!..NCB*E; AlUrhna'of Finch Junior College Pla. ns W-eading in, January .] to Wilson B.'Stringer'Jr,* | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/demand-deposits-drop-726000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS DROP $726,000,000; Loans to Business Decrease by $260,000,000 -- Decline Is $137,000,000 Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/varied-and-elegant-furs-shown-in-new-special-occasion-group.html | Varied and Elegant Furs Shown In New Special Occasion Group | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/president-tunes-in-game-eisenhower-sees-opener-on-tv-finds-berra.html | PRESIDENT TUNES IN GAME; Eisenhower Sees Opener on TV, Finds Berra Blow Impressive | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/1953-insurance-publication-out.html | 1953 Insurance Publication Out | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/arthur-sutherland.html | ARTHUR SUTHERLAND | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/miss-helen-townley.html | MISS HELEN TOWNLEY | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/banks-merge-under-new-name.html | Banks Merge Under New Name | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/president-leaves-door-open-to-a-tax-on-manufacturers-eisenhower.html | President Leaves Door Open To a Tax on Manufacturers; EISENHOWER BARS RETAIL SALES TAX | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/eisenhower-names-warren-to-be-chief-justice-of-u-s-rules-out-retail.html | EISENHOWER NAMES WARREN TO BE CHIEF JUSTICE OF U. S.; RULES OUT RETAIL SALES TAX; HAILS CALIFORNIAN President Says Governor Will Preside Monday When Court Meets WARREN SELECTED AS CHIEF JUSTICE | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/army-hits-pen-pals-of-subversive-type.html | ARMY HITS 'PEN PALS' OF SUBVERSIVE TYPE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/donor-deems-dressen-drained.html | Donor Deems Dressen Drained | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/fete-for-president-discussed.html | Fete for President Discussed | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/city-settlers-honored-belgian-foreign-minister-lays-wreath-on.html | CITY SETTLERS HONORED; Belgian Foreign Minister Lays Wreath on Walloon Monument | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/950000-aided-in-hospitals-here.html | 950,000 Aided in Hospitals Here | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/briton-to-tour-sterling-area.html | Briton to Tour Sterling Area | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/war-veteran-to-direct-rotc-at-city-college.html | War Veteran to Direct R.O.T.C. at City College | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/rough-riders-sign-roy-smith.html | Rough Riders Sign Roy Smith | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/to-get-junior-republic-awards.html | To Get Junior Republic Awards | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/paris-motor-exhibit-is-set-to-open-today.html | PARIS MOTOR EXHIBIT IS SET TO OPEN TODAY | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bonn-shares-disappointment.html | Bonn Shares Disappointment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/joseph-f-berry-73-connecticut-lawyear.html | JOSEPH F. BERRY, 73, CONNECTICUT LAWYEAR | True | Special to Tn lgw Yo TL' | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/british-skipper-drowns-off-china.html | British Skipper Drowns Off China | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/knowland-sees-salisbury.html | Knowland Sees Salisbury | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/another-month-of-service.html | Another Month of Service | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-baker-married-former-keziah-strong-is-bricle-of-henry-hoyt-of.html | MRS. BAKER MARRIED; !Former Keziah Strong Is Bricle of Henry Hoyt of Los Alamos | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/next-parley-step-is-studied-by-u-s-president-gets-dulles-report-on.html | NEXT PARLEY STEP IS STUDIED BY U. S.; President Gets Dulles' Report on Soviet Note -- Oct. 15 Date Viewed as 'Out Window' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/new-hats-shown-by-color-tv.html | New Hats Shown by Color TV | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-signs-japan-accord-commercial-pact-is-supplement-to-peace.html | U. S. SIGNS JAPAN ACCORD; Commercial Pact Is Supplement to Peace Treaty | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/harness-unit-suspends-2-state-bars-larsen-and-smart-on-michigan.html | HARNESS UNIT SUSPENDS 2; State Bars Larsen and Smart on Michigan Testimony | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/trotting-streaks-rise-newport-dream-earls-song-triumph-at-lexington.html | TROTTING STREAKS RISE; Newport Dream, Earl's Song Triumph at Lexington | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/leonard-released-by-cubs.html | Leonard Released by Cubs | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/wins-scholarship-at-barnard.html | Wins Scholarship at Barnard | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/american-stock-exchange.html | AMERICAN STOCK EXCHANGE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/use-of-candy-opposed-dentists-call-for-ban-on-sweets-in-schools.html | USE OF CANDY OPPOSED; Dentists Call for Ban on Sweets in Schools -- Cite Tooth Decay | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/shoemaker-notches-no-358.html | Shoemaker Notches No. 358 | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/the-position-is-unique-the-mistake-hardly-so.html | The Position Is Unique, The Mistake Hardly So | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/creel-has-operation-confidant-of-two-presidents-is-in-serious.html | CREEL HAS OPERATION; Confidant of Two Presidents Is in Serious Condition on Coast | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-subsidy-seen-for-private-power-tva-head-in-reply-to-gop-says.html | U. S. 'SUBSIDY' SEEN FOR PRIVATE POWER; T.V.A. Head, in Reply to G.O.P., Says Utilities Get 'Bonanza' in Interest-Free Loans | True | By John N. Pophamspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/last-toasts-drunk-in-sadness-close-the-old-brevoort-forever.html | Last Toasts, Drunk in Sadness, Close the Old Brevoort 'Forever' | True | By Anna Petersen | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/john-c-hamil-ton.html | JOHN C. HAMIL. TON | True | Specialto Tm Nsw Yom( Tmr. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/imrs-caroline-w-meigeli.html | IMRS. CAROLINE W. MEIGELI | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/french-hope-for-peace.html | French Hope for Peace | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/laborites-at-margate.html | LABORITES AT MARGATE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/warren-to-get-25500-pay-as-chief-justice-is-only-500-above-present.html | WARREN TO GET $25,500; Pay as Chief Justice Is Only $500 Above Present Rate | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/livestock-embargo-ends-benson-lifts-ban-on-norwegian-cattle-sheep.html | LIVESTOCK EMBARGO ENDS; Benson Lifts Ban on Norwegian Cattle, Sheep, Swine and Meats | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mcloy-sails-for-europe-he-deplores-death-of-reuter-whom-he-calls.html | M'CLOY SAILS FOR EUROPE; He Deplores Death of Reuter, Whom He Calls Courageous | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/jakarta-plans-rebel-move.html | Jakarta Plans Rebel Move | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/6-g-is-reported-dead-more-american-pows-listed-by-communists-in.html | 6 G. I.'S REPORTED DEAD; More American P.O.W.'s Listed by Communists in Korea | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/deep-paris-cuts-set-for-mutual-security.html | DEEP PARIS CUTS SET FOR MUTUAL SECURITY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/public-loader-indicted-gencarelli-is-accused-by-u-s-grand-jury-of.html | PUBLIC LOADER INDICTED; Gencarelli Is Accused by U. S. Grand Jury of Perjury | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/four-at-century-beat-cookie-swift-mrs-samuels-mrs-herbert-among.html | FOUR AT CENTURY 'BEAT COOKIE SWIFT'; Mrs. Samuels, Mrs. Herbert Among Golfers Bettering Net Score of 77 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/200-tankers-idle-in-officers-strike-vacations-hiring-procedure-and.html | 200 TANKERS IDLE IN OFFICERS STRIKE; Vacations, Hiring Procedure and Pay Are Among Issues -- 25 Companies Affected | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/yanks-21-favorites-now.html | Yanks 2-1 Favorites Now | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/shipping-news-and-notes-work-starts-on-a-new-canadian-pacific-liner.html | Shipping News and Notes; Work Starts on a New Canadian Pacific Liner -- Mullany Leaves U. S. Maritime Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/providence-editor-retires.html | Providence Editor Retires | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/leonarkin65li-orkmeh8-circle-jewish-newspaper-executive-labor-and.html | LEONARKIN,65.,L'I ORKMEH'S CIRCLE; Jewish Newspaper Executive Labor and Welfare Figure for Many Years, Dies | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/gains-are-shown-by-utility-concern-middle-south-companys-net-in.html | GAINS ARE SHOWN BY UTILITY CONCERN; Middle South Company's Net in Year to Aug. 31 Well Above That for 12 Months Before | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/paul-h-davis-co-merged-15-partners-of-chicago-firm-go-over-to.html | PAUL H. DAVIS CO. MERGED; 15 Partners of Chicago Firm Go Over to Hornblower & Weeks | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-vare-ties-for-lead-with-81-in-u-s-senior-golf-tournament.html | Mrs. Vare Ties for Lead With 81 In U. S. Senior Golf Tournament | True | By Lincoln A. Werdenspecial to The New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/fan-75-dies-at-stadium.html | Fan, 75, Dies at Stadium | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/jury-finds-jungles-on-jerseys-docks-laxity-and-gross-negligence.html | JURY FINDS 'JUNGLES' ON JERSEY'S DOCKS; ' Laxity and Gross Negligence' Charged to the Government, Management and Labor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/survey-backs-more-roads.html | Survey Backs More Roads | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/wifes-criticism-exempt-mrs-dressen-was-not-in-room-when-umpires-won.html | WIFE'S CRITICISM EXEMPT; Mrs. Dressen Was Not in Room When Umpires Won Immunity | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/anauthor-editor-century-group-archivist.html | AN*AUTHOR, EDITOR; Century Group Archivist | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/donahuecancelmo.html | Donahue—Cancelmo | True | Special to Tx NEW YOZK Tltr, | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/69374-see-yanks-beat-dodgers-95-in-series-opener-collins-homer-in.html | 69,374 SEE YANKS BEAT DODGERS, 9-5, IN SERIES OPENER; Collins' Homer in 7th Breaks Tie After Brooklyn Erases a 4-Run Deficit at Stadium Yankee Stadium: Some of the Heroes and Highlights of Yesterday's Opening Game in 50th World Series 69,374 SEE YANKS BEAT DODGERS, 9-5 | True | By John Drebinger | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/miss-anderson-taken-ill-at-play.html | Miss Anderson Taken Ill at Play | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/underwater-scanar-gets-test-in-harbor.html | UNDERWATER 'SCANAR' GETS TEST IN HARBOR | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/a-l-p-city-campaign-opens-on-fare-issue.html | A. L. P. CITY CAMPAIGN OPENS ON FARE ISSUE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-melroy-tallies-79-take-gross-prize-in-oneday-golf-at-north.html | MRS. M'ELROY TALLIES 79; Take Gross Prize in One-Day Golf at North Hempstead | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/vicor-hugo-beran-chemical-executive.html | VICOR HUgO BERAN, CHeMiCaL EXECUtiVE | True | Special to THZ NEW YORK TrMza. ] | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/weldfast-exercise-begins.html | Weldfast Exercise Begins | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/information-service-cant-fill-key-jobs.html | INFORMATION SERVICE CAN'T FILL KEY JOBS | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/two-added-to-westinghouse-board.html | Two Added to Westinghouse Board | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/l-i-industry-study-under-way.html | L. I. Industry Study Under Way | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/for-a-better-managed-city.html | FOR A BETTER MANAGED CITY | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bond-prepayments-up-from-august-total-are-lowest-for-a-september-in.html | Bond Prepayments, Up From August Total, Are Lowest for a September in Four Years | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/albert-kimmf_rle.html | ALBERT KIMMF_.RLE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/sports-of-the-times-round-one.html | Sports of The Times; Round One | True | By Arthur Daley | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/truman-sees-time-for-a-change.html | Truman Sees Time for a Change | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/daughter-tomrs-w-s-davisjr.html | Daughter to.Mrs. W. S. DavisJ'r, | True | Special to.Tm .Nh'W YORK TU.S. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/one-dodger-scout-is-happy.html | One Dodger Scout Is Happy | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/praise-for-secretary-benson.html | Praise for Secretary Benson | True | JOHN Q. ADAMS | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/new-loom-to-end-weaving-humidity-development-eliminates-need-for.html | NEW LOOM TO END WEAVING HUMIDITY; Development Eliminates Need for Dampened Atmosphere to Overcome Flying Lint | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/auto-safety-tests-held-for-army-class.html | AUTO SAFETY TESTS HELD FOR ARMY CLASS | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/gilliam-calmest-loser-dodger-infielder-unawed-by-first-series.html | GILLIAM CALMEST LOSER; Dodger Infielder Unawed by First Series Appearance | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/knight-in-post-7-years.html | Knight in Post 7 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/barbara-riebel-to-wed-duke-faculty-member-fiancee-of-scott-west.html | BARBARA RIEBEL TO WED; Duke Faculty Member Fiancee of Scott West Lippincott | True | Special to THt Ngw Yog zs. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/british-warship-leaves.html | British Warship Leaves | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/shorts-circuit-on-links-may-shock-australians.html | Shorts Circuit on Links May Shock Australians | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/les-six-francais-played-by-tarack-violinist-presents-program-of.html | 'LES SIX FRANCAIS' PLAYED BY TARACK; Violinist Presents Program of Unusual Interest at Town Hall -- Milton Kaye at the Piano | True | J. B. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/becomes-editor-of-the-log.html | Becomes Editor of The Log | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/war-games-point-to-ship-changes-minor-modifications-in-some-u-s.html | WAR GAMES POINT TO SHIP CHANGES; Minor Modifications in Some U. S. Craft Are Urged -- Land Exercise Gains Momentum | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/canadian-sales-soar-installment-buying-at-new-high-3month-cash.html | CANADIAN SALES SOAR; Installment Buying at New High, 3-Month Cash Deals Up 4.1% | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/output-off-in-september-most-business-activity-above-52-levels.html | OUTPUT OFF IN SEPTEMBER; Most Business Activity Above '52 Levels, Reserve Reports SALES CREDIT RISE CONTINUES TO LAG | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-patton-killed-in-fall-from-horse-widow-of-general-who-died.html | MRS. PATTON KILLED IN FALL FROM HORSE; Widow of General Who Died After Auto Crash Overseas Is Drag Hunt Victim | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/reading-of-godden-poem-nov-24.html | Reading of Godden Poem Nov. 24 | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-thomas-d-paxson.html | MRS. THOMAS D. PAXSON | True | special to NEW YO gs. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/blackness-found-impenetrable.html | Blackness Found Impenetrable | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/meadow-rice-paces-to-mark.html | Meadow Rice Paces to Mark | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/copenhagen-ware-of-178-years-here-porcelain-and-stone-work-of-the.html | COPENHAGEN WARE OF 178 YEARS HERE; Porcelain and Stone Work of the Danish Royal Factory Is Shown by Georg Jensen | True | By Betty Pepis | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/wage-rise-sought-by-rail-engineers-increase-of-30-is-demanded-for.html | WAGE RISE SOUGHT BY RAIL ENGINEERS; Increase of 30% Is Demanded for 80,000, Following Action by Other Operating Unions | True | By Damon M. Stetson | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/toscanini-says-concerts-this-winter-will-be-last.html | Toscanini Says Concerts This Winter Will Be 'Last' | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/a-double-bill.html | A Double Bill | True | O. A. G. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/injured-bright-out-for-season.html | Injured Bright Out for Season | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/medical-debt-issue.html | Medical Debt Issue | True | B. GARRISON LIPTON, M. D | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/visiting-nurses.html | VISITING NURSES | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/nationalist-is-pardoned-puerto-rico-governor-restores-rights-to.html | NATIONALIST IS PARDONED; Puerto Rico Governor Restores Rights to Albizu Campos | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/walshkinney.html | WalshKinney | True | Specl-** to TH Nzw YOIK TZS. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/blood-donations-listed-690-pints-received-in-region-by-red-cross-on.html | BLOOD DONATIONS LISTED; 690 Pints Received in Region by Red Cross on Tuesday | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/olivia-coet-affianced-former-drexel-student-to-be-bride-of-eugene.html | OLIVIA COET AFFIANCED; Former Drexel Student to Be Bride of Eugene H,'Hill 3d | True | Special to Tit NEW YORK: TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/cushing-warns-on-reds-archbishop-says-some-in-clergy-have-been.html | CUSHING WARNS ON REDS; Archbishop Says Some in Clergy Have Been 'Victimized' | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/republic-to-film-the-big-whisper-virginia-van-upp-will-write-and.html | REPUBLIC TO FILM 'THE BIG WHISPER'; Virginia Van Upp Will Write and Produce Drama Under New Studio Financing Policy | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/sydney-t-sharp.html | SYDNEY T. SHARP | True | Special to Tg Ngw YOK TMZS. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/apathy-to-religion-decried-by-dr-pusey.html | APATHY TO RELIGION DECRIED BY DR. PUSEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-and-bonn-plan-treaty.html | U. S. and Bonn Plan Treaty | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/water-level-down-in-city-reservoirs-catskill-and-croton-storage-is.html | WATER LEVEL DOWN IN CITY RESERVOIRS; Catskill and Croton Storage Is 60% of Capacity, Lowest Since Shortage in 1949 83% LISTED LAST OCTOBER Officials Say Rainfall Is Chief Need, Although Consumption Cut Would Be Helpful | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/high-court-opens-its-term-monday-new-chief-justice-will-face-school.html | HIGH COURT OPENS ITS TERM MONDAY; New Chief Justice Will Face School Segregation and Other Important Questions | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/atomic-arms-gains-by-soviet-stressed-aec-chief-tells-civil-defense.html | ATOMIC ARMS GAINS BY SOVIET STRESSED; A.E.C. Chief Tells Civil Defense Parley of Need for Wide Planning to Meet Attacks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/rockefeller-fund-elevates-aide.html | Rockefeller Fund Elevates Aide | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/new-orioles-in-baltimore.html | NEW ORIOLES IN BALTIMORE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/commodities-dull-in-trading-here-wool-cocoa-and-vegetable-oil.html | COMMODITIES DULL IN TRADING HERE; Wool, Cocoa and Vegetable Oil Futures Prices Up -- Coffee Off -- Hides and Sugar Mixed | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mccartn-buried-in-ft-pierce.html | McCartN Buried in 'Ft. Pierce | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/quake-jars-mexican-region.html | Quake Jars Mexican Region | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/basic-suit-styled-for-night-and-day-muriel-king-returns-to-field-of.html | BASIC SUIT STYLED FOR NIGHT AND DAY; Muriel King Returns to Field of Designing After Absence of Five Years Abroad | True | By Virginia Pope | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/french-plane-shot-down.html | French Plane Shot Down | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/young-star-in-03-hurls-first-strike-winner-of-511-games-starts-50th.html | YOUNG, STAR IN '03, HURLS FIRST STRIKE; Winner of 511 Games Starts 50th Series as Baseball Honors 7 Old-Timers | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/textile-veterans-honor-four.html | Textile Veterans Honor Four | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/campanella-may-have-broken-bone-in-hand-but-hes-determined-to-play.html | Campanella May Have Broken Bone in Hand, but He's Determined to Play; CATCHER REFUSES TO PERMIT X-RAYS Campanella to Get Treatment for Injury After Series -- Reese Has Sore Shoulder | True | By Roscoe McGowen | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/proffesor-warns-traffic-engineers-he-tells-them-to-climb-down-from.html | PROFFESOR WARNS TRAFFIC ENGINEERS; He Tells Them to Climb Down From Their Ivory Towers and Learn Public Opinion PARKING MUDDLE STUDIED No Good Solution to Off-Street Problem in Central Districts of Big Cities, Expert Says | True | By Joseph C. Ingrahamspecial To The New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/stevenson-praises-party-fund-drive-commends-women-for-activity-of.html | STEVENSON PRAISES PARTY FUND DRIVE; Commends Women for Activity of Club -- President to Hear Report on Trip Today | True | By Bess Furmanspecial To The New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/g-m-acquires-euclid-concem.html | G. M. Acquires Euclid Concern | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/borrowing-makes-a-hit-with-martin-that-was-mcdougalds-bat-he-used.html | BORROWING MAKES A HIT WITH MARTIN; That Was McDougald's Bat He Used to Pound the Ball -- Curve Went for Triple | True | By Billy Martinas Told To the United Press. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-ralph-b-lloyd.html | MRS. RALPH B, LLOYD | True | SpeCial to NEW YO Tnzs. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/maxwell-h-brayton.html | MAXWELL H. BRAYTON | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/knight-to-proceed-slowly.html | Knight to Proceed Slowly | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/stocks-neglected-for-world-series-trading-is-reduced-to-940000.html | STOCKS NEGLECTED FOR WORLD SERIES; Trading Is Reduced to 940,000 Shares as Interest Shifts to Annual Fall Classic AVERAGE SHOWS 0.79 DROP Of 1,043 Issues Handled, 516 Decline, 266 Rise as Four Touch Highs for Year | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/m-paul-matthias.html | M. PAUL MATTHIAS | True | Special to NEW YO. TrMzs. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-o-drive-opens-today-2500000-to-be-sought-here-this-month-for.html | U. S. O. DRIVE OPENS TODAY; $2,500,000 to Be Sought Here This Month for Defense Fund | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bratton-defeats-wilson-on-points-chicagoan-beats-new-jersey.html | BRATTON DEFEATS WILSON ON POINTS; Chicagoan Beats New Jersey Welterweight Second Time by Split Decision | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/canada-would-sell-plants-for-defense.html | CANADA WOULD SELL PLANTS FOR DEFENSE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/platan-triumphs-by-2-lengths-in-lawrence-realization-at-belmont.html | Platan Triumphs by 2 Lengths in Lawrence Realization at Belmont; COLT BEATS DICTAR TO RETURN $22.50 Platan, McCreary Up, Wins $29,200 Event as Favored Level Lea Takes Show | True | By Joseph C. Nichols | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/neutrals-rules-for-korea-explanations.html | Neutrals' Rules for Korea 'Explanations' | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/capone-exaide-seized-cassendro-bonasera-brooklyn-hoodlum-faces.html | CAPONE EX-AIDE SEIZED; Cassendro Bonasera, Brooklyn Hoodlum, Faces Deportation | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/batory-crew-lands-in-england.html | Batory Crew Lands in England | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/-invasion-forces-stopped.html | ' Invasion' Forces Stopped | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-n-upholds-u-s-on-puerto-ricans-rejects-request-for-hearing-of.html | U. N. UPHOLDS U. S. ON PUERTO RICANS; Rejects Request for Hearing of Argument That Island Is Not Self-Governing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/stock-trading-up-on-exchange-here-september-gain-lifts-volume-in-9.html | STOCK TRADING UP ON EXCHANGE HERE; September Gain Lifts Volume in 9 Months to 266,279,846 Shares -- Bonds More Active | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/first-lady-drops-social-aide-plan-says-her-personal-secretary-will.html | FIRST LADY DROPS SOCIAL AIDE PLAN; Says Her Personal Secretary Will Perform Functions -- Reports Health Improved | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/brazil-pays-lendlease-bill.html | Brazil Pays Lend-Lease Bill | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/commodity-prices-off-index-drops-to-872-on-tuesday-from-873-on.html | COMMODITY PRICES OFF; Index Drops to 87.2 on Tuesday From 87.3 on Monday | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/convent-return-doubted-june-haver-says-she-probably-wont-go-back.html | CONVENT RETURN DOUBTED; June Haver Says She Probably Won't Go Back for Study | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/prices-of-futures-in-cotton-advance-close-unchanged-to-13-points.html | PRICES OF FUTURES IN COTTON ADVANCE; Close Unchanged to 13 Points Higher in Steady Trading -- Early Hedging Absorbed | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/collis-heads-news-guild-defeats-martin-in-close-vote-union-count.html | COLLIS HEADS NEWS GUILD; Defeats Martin in Close Vote, Union Count Shows | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/east-side-suites-sold-to-investor-building-on-83d-streeet-was.html | EAST SIDE SUITES SOLD TO INVESTOR; Building on 83d Street Was Remodeled in 1950 -- Deal on East 66th Street | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-officials-sail-for-shipping-talk-nato-conference-in-britain-on.html | U. S. OFFICIALS SAIL FOR SHIPPING TALK; NATO Conference in Britain on Emergency Use to Be 'More Than Top Secret' | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/gets-post-with-retail-group.html | Gets Post With Retail Group | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/2-women-drivers-call-men-worse-record-on-crosscountry-tour-shows.html | 2 WOMEN DRIVERS CALL MEN WORSE; Record on Cross-Country Tour Shows Male Autoists Were More Reckless on Road | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/908-of-u-s-farms-electrified.html | 90.8% of U. S. Farms Electrified | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/atomic-policy-decided-but-strauss-says-plan-must-go-to-congress-for.html | ATOMIC POLICY DECIDED; But Strauss Says Plan Must Go to Congress for Study | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/r-f-c-outlines-loan-position.html | R. F. C. Outlines Loan Position | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/hilleboe-backed-on-his-polio-plan-mahoney-will-ask-city-board-to.html | HILLEBOE BACKED ON HIS POLIO PLAN; Mahoney Will Ask City Board to Adopt Gamma Globulin Schedule -- Cases Now 500 | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-roosevelt-at-warm-springs.html | Mrs. Roosevelt at Warm Springs | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/president-favors-steps-to-seek-out-soviets-intention-says-moscows.html | PRESIDENT FAVORS STEPS TO SEEK OUT SOVIET'S INTENTION; Says Moscow's Gain in Nuclear Arms Forces West to Act, but Doubts Honoring of Pacts EISENHOWER QUERIES SOVIET INTENTIONS | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/six-centuries-of-prints-metropolitan-museum-opens-a-comprehensive.html | SIX CENTURIES OF PRINTS; Metropolitan Museum Opens a Comprehensive Collection | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/news-conference-highlights.html | News Conference Highlights | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/costume-suit-shown-in-grenadier-style.html | COSTUME SUIT SHOWN IN GRENADIER STYLE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/ottawa-has-no-morning-paper.html | Ottawa Has No Morning Paper | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/tall-shop-avoids-alterations.html | Tall Shop Avoids Alterations | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/district-manager-here-for-dun-bradstreet.html | District Manager Here For Dun & Bradstreet | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/role-of-free-press-cited-by-eisenhower.html | ROLE OF FREE PRESS CITED BY EISENHOWER | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/wood-field-and-stream-hunter-who-seeks-something-for-nothing-seldom.html | Wood, Field and Stream; Hunter Who Seeks 'Something for Nothing' Seldom Is Satisfied With What He Gets | True | By Raymond R. Camp | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/hospitals-serve-953537-in-52.html | Hospitals Serve 953,537 in '52 | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/police-inspect-night-clubs.html | Police Inspect Night Clubs | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/2-alaska-transports-near-port.html | 2 Alaska Transports Near Port | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/orioles-get-ticket-requests.html | Orioles Get Ticket Requests | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/reshevsky-drops-duel-to-bronstein-suffers-first-loss-in-zurich.html | RESHEVSKY DROPS DUEL TO BRONSTEIN; Suffers First Loss in Zurich Chess to Fall Point Behind Smyslov Into Tie for 2d | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/state-group-offers-city-executive-plan-state-body-offers-new-rule.html | State Group Offers City Executive Plan; STATE BODY OFFERS NEW RULE FOR CITY | True | By Russell Porter | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/quiet-crowd-makes-big-noise-at-box-office-as-receipts-set-mark-fans.html | Quiet Crowd Makes Big Noise at Box Office as Receipts Set Mark; FANS PAY $465,267 BUT CHEER MILDLY Leather-Lunged Ones Sound Off in Standee Section -- Scalpers Are Active | True | By Murray Schumach | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/in-the-nation-the-supreme-court-under-chief-justice-warren.html | In the Nation; The Supreme Court Under Chief Justice Warren | True | By Arthur Krock | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/laniel-and-bidault-visit-turks.html | Laniel and Bidault Visit Turks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/harold-a-ball.html | HAROLD A. BALL | | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/to-combat-nerve-malady-foundation-will-push-research-into.html | TO COMBAT NERVE MALADY; Foundation Will Push Research into Myasthenia Gravis | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/10-night-clubs-struck-in-contract-dispute.html | 10 NIGHT CLUBS STRUCK IN CONTRACT DISPUTE | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/chosen-vice-president-for-bakelite-research.html | Chosen Vice President For Bakelite Research | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/franco-calls-pact-top-achievement-sends-u-sspain-agreement-to.html | FRANCO CALLS PACT TOP ACHIEVEMENT; Sends U. S.-Spain Agreement to Parliament for Approval -- Eisenhower Sees Benefit | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/500-attend-red-mass-bust-of-priest-blessed-at-the-annual-event-of.html | 500 ATTEND RED MASS; Bust of Priest Blessed at the Annual Event of Lawyers | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/allsocialist-cabinet-is-formed-in-denmark.html | ALL-SOCIALIST CABINET IS FORMED IN DENMARK | True | | 1981-07-13 | RE0000096908 | B00000436553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/joseph-f-carney-iji6ineer-is-de-consultant-who-helped-to-plan.html | JOSEPH F. CARNEY, iji6INEER, IS DE; Consultant Who Helped to Plan Waldorf-Astoria Supervised Many Plant Installations | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/unmanned-submarine-identified.html | Unmanned Submarine Identified | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-01 | 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/post-office-lifts-ban-department-permits-employes-to-hear-series.html | POST OFFICE LIFTS BAN; Department Permits Employes to Hear Series Rebroadcast | True | | 1981-07-13 | RE0000096908 | B00000436553 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/sales-in-westchester-dwellings-in-scarsdale-and-rye-pass-to-new.html | SALES IN WESTCHESTER; Dwellings in Scarsdale and Rye Pass to New Owners | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/paris-auto-show-emphasizes-costs-cars-are-tiny-and-economical.html | PARIS AUTO SHOW EMPHASIZES COSTS; Cars Are Tiny and Economical -- Prices Reduced on Three -- U. S. Models Admired | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/22-u-s-planes-reach-brazil.html | 22 U. S. Planes Reach Brazil | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/britain-omits-2-aces-in-foursomes-as-ryder-cup-event-starts-today.html | Britain Omits 2 Aces in Foursomes As Ryder Cup Event Starts Today; Faulkner and Rees Out of First Day's Play, but Mangrum Follows Form in Listing Pairings for Favored U. S. Golfers | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/truman-accents-history-tells-youth-he-hopes-to-lecture-on-greatness.html | TRUMAN ACCENTS HISTORY; Tells Youth He Hopes to Lecture on 'Greatness' of Nation | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/new-polio-cases-drop-14-decline-in-week-reported-shots-given-in.html | NEW POLIO CASES DROP; 14% Decline in Week Reported -- 'Shots' Given in Florida | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mi55-rita-barker-be0mes-finee-bronxville-girl-will-be-wed-to.html | MI55 RITA BARKER BE0MES FIN(E; Bronxville Girl Will Be Wed to Richard Paul O'Leary, an Alumnus of Dartmouth | True | Special to NLW YOR TZMZS. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mates-strike-halts-only-a-few-tankers.html | MATES' STRIKE HALTS ONLY A FEW TANKERS | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-s-hockey-team-loses.html | U. S. Hockey Team Loses | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/television-programs-in-review-i-led-three-lives-from-philbrick-book.html | Television Programs in Review; ' I Led Three Lives,' From Philbrick Book, Opens as Serial | True | By Jack Gould | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/wicks-is-acting-lieutenant-governor.html | Wicks Is Acting Lieutenant Governor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/utilitin-ro-s-powe-nf-t-eson-here-of-factory-data-.html | UTILIT)-."in- r"O ?-S Powe-nf;.-".---! T!, ,"eson'; Here of Factory 'Data ' | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pittsburgh-coal-acquires-8000000-mine-for-1500000-from-national.html | Pittsburgh Coal Acquires $8,000,000 Mine For $1,500,000 From National Steel Corp. | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/ford-may-direct-film-in-cinerama-he-is-expected-to-do-seven-wonders.html | FORD MAY DIRECT FILM IN CINERAMA; He Is Expected to Do 'Seven Wonders of the World' for Stanley Warner Concern | True | By Thomas M. Pryor | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/heads-yale-towne-unit-for-powdered-products.html | Heads Yale & Towne Unit For Powdered Products | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/a-welcome-budget-request.html | A Welcome Budget Request | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/sinclair-leases-1-oil-company-gets-space-in-new-chicago-building.html | SINCLAIR LEASES; 1 Oil Company Gets Space in New Chicago Building | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/toys-asked-for-korean-children.html | Toys Asked for Korean Children | True | AGNES M. FINN | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/reserve-ousters-cut-army-will-force-out-fewer-officers-than-first.html | RESERVE OUSTERS CUT; Army Will Force Out Fewer Officers Than First Planned | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/peron-cuts-short-a-talk-to-complaining-audience.html | Peron Cuts Short a Talk To Complaining Audience | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/builders-duties-cited-state-meeting-told-of-growth-of-trade.html | BUILDERS' DUTIES CITED; State Meeting Told of Growth of Trade Associations | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/north-korean-shot-down-indians-kill-trio-of-rioting-pows.html | North Korean Shot Down; INDIANS KILL TRIO OF RIOTING P.O.W.'S | True | By William J. Jorden | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/women-honor-miss-beaumont.html | Women Honor Miss Beaumont | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/nassau-4h-delegate-leaves.html | Nassau 4-H Delegate Leaves | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/yanks-top-dodgers-2d-time-in-row-42-on-mantles-homer-hit-with-one.html | YANKS TOP DODGERS 2D TIME IN ROW, 4-2, ON MANTLE'S HOMER; Hit With One On in 8th Beats Roe After Martin's 4-Bagger in 7th Ties Series Game | True | By John Drebinger | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pope-shuns-audience-respite.html | Pope Shuns Audience Respite | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/utilities-are-told-to-push-expansion.html | UTILITIES ARE TOLD TO PUSH EXPANSION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/2-big-ships-berthed-without-tugs-help-liberte-and-constitution-are.html | 2 BIG SHIPS BERTHED WITHOUT TUGS' HELP; Liberte and Constitution Are Deftly Brought In Under Own Power by Their Captains | True | By Werner Bamberger | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/son-to-mrs-nathaniel-b-taft.html | Son to Mrs. Nathaniel B. Taft | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/tip-top-ball-nov-6-to-aid-stony-wold.html | TIP TOP BALL NOV. 6 TO AID STONY WOLD | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/canada-plant-seeks-flying-saucer-order.html | CANADA PLANT SEEKS FLYING SAUCER ORDER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/east-zone-picks-foreign-chief.html | East Zone Picks Foreign Chief | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/harvard-guest-hours-stand.html | Harvard Guest Hours Stand | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/martinez-fights-tonight-jersey-boxer-to-face-dandrea-at-st-nicholas.html | MARTINEZ FIGHTS TONIGHT; Jersey Boxer to Face D'Andrea at St. Nicholas Arena | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/french-korea-unit-to-go-to-vietnam-move-first-under-plan-to-seek.html | FRENCH KOREA UNIT TO GO TO VIETNAM; Move First Under Plan to Seek Victory in Indo-China War -- Drive in Delta Rolls On | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/hearings-on-tv-outlets-curbed.html | Hearings on TV Outlets Curbed | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/sales-decline-4-in-12-stores-here-early-september-volume-cut-by.html | SALES DECLINE 4% IN 12 STORES HERE; Early September Volume Cut by Heat and Late Labor Day -- Losses Are 0.2 to 31.1% | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/five-airmen-killed-in-crash-in-georgia.html | FIVE AIRMEN KILLED IN CRASH IN GEORGIA | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/head-of-textile-company-joins-w-r-grace-board.html | Head of Textile Company Joins W. R. Grace Board | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/rutgers-freshman-enrolled-as-p-o-w.html | RUTGERS FRESHMAN ENROLLED AS P. O. W. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/gilderblass.html | Gilder--Blass | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/169398-for-air-victim-woman-in-elizabeth-crash-gets-award-for.html | $169,398 FOR AIR VICTIM; Woman in Elizabeth Crash Gets Award for Injuries | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/freight-loadings-ease-05-in-week-reported-at-819709-cars-dip-of-49.html | FREIGHT LOADINGS EASE 0.5% IN WEEK; Reported at 819,709 Cars, Dip of 4.9% From 1952 Level -- Adjusted Index Down | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/canada-markets-closed-oct-12.html | Canada Markets Closed Oct. 12 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/separating-guests-causes-minor-white-house-crisis.html | Separating Guests Causes Minor White House Crisis | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/investing-company.html | INVESTING COMPANY | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/esther-williams-has-daughter.html | Esther Williams Has Daughter | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/in-the-nation-up-the-middle-of-the-road-tothe-high-court.html | In the Nation; Up the Middle of the Road to the High Court | True | By Arthur Krock | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/powell-runs-for-tobey-seat.html | Powell Runs for Tobey Seat | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/president-is-accused-by-ada-on-sales-tax.html | PRESIDENT IS ACCUSED BY A.D.A. ON SALES TAX | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/assigned-to-fort-jay-col-j-s-roosma-is-designated-deputy-commander.html | ASSIGNED TO FORT JAY; Col. J. S. Roosma Is Designated Deputy Commander | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/two-miles-deep.html | TWO MILES DEEP | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/tin-plate-lag-prompts-layoffs.html | Tin Plate Lag Prompts Lay-Offs | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/citys-safety-plan-for-pupils-hailed-traffic-engineer-group-adopts.html | CITY'S SAFETY PLAN FOR PUPILS HAILED; Traffic Engineer Group Adopts System Devised Here as Basis for Nation-Wide Standard | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/is-the-dodgers-dead-labine-recalls-the-story-of-the-unlatched.html | IS THE DODGERS DEAD?; Labine Recalls the Story of the Unlatched Coffin Lid | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/4-playgrounds-mapped-3-to-be-built-near-schools-in-brooklyn-one-in.html | 4 PLAYGROUNDS MAPPED; 3 to Be Built Near Schools in Brooklyn, One in Queens | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/crude-oil-price-cut-central-pipe-line-to-pay-295-instead-of-3-in.html | CRUDE OIL PRICE CUT; Central Pipe Line to Pay $2.95 Instead of $3 in East Texas | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-patton-service-monday.html | Mrs. Patton Service Monday | True | Special to Tmc N,v YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/peril-to-health-seen-in-bogus-dental-ads.html | PERIL TO HEALTH SEEN IN BOGUS DENTAL ADS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/irish-trade-is-discussed.html | Irish Trade Is Discussed | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/reuters-body-taken-to-berlin-city-hall.html | REUTER'S BODY TAKEN TO BERLIN CITY HALL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/forest-fires-break-out-in-bear-mountain-area.html | Forest Fires Break Out In Bear Mountain Area | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/british-circulation-up-gain-of-1031000-in-week-sends-it-to.html | BRITISH CIRCULATION UP; Gain of 1,031,000 in Week Sends It to 1,532,667,000 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/canucks-down-rangers-triumph-by-21-in-exhibition-game-on-vancouver.html | CANUCKS DOWN RANGERS; Triumph by 2-1 in Exhibition Game on Vancouver Ice | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/lattimore-fights-government-plea-counsel-asks-court-of-appeals-to.html | LATTIMORE FIGHTS GOVERNMENT PLEA; Counsel Asks Court of Appeals to Reject Petition to Restore Dismissed Perjury Counts | True | By Luther A. Huston | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/india-inaugurates-state-of-andhra-new-unit-based-on-language-is.html | INDIA INAUGURATES STATE OF ANDHRA; New Unit, Based on Language, Is Pro-Red, but Nehru Group Holds Rule | True | By Robert Trumbull | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/short-shrift-for-shorts-bauers-don-them-in-australia-but-only-for.html | SHORT SHRIFT FOR SHORTS; Bauers Don Them in Australia, but Only for Pictures | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/october-blood-goal-put-at-15000-pints.html | OCTOBER BLOOD GOAL PUT AT 15,000 PINTS | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/authority-rejects-new-board-to-arbitrate-transit-dispute-holds.html | Authority Rejects New Board To Arbitrate Transit Dispute; Holds Recognition of Mayor's Group to Rule on Schedules Would Nullify State Law -- Impellitteri Hits Back -- Quill to Sue | True | By Leonard Ingalls | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/bultinek-harriss.html | Bultinek -- Harriss | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/staten-island-g-o-p-elects.html | Staten Island G. O. P. Elects | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/grand-union-lifts-quarters-net-50-clears-565090-as-sales-go-up-108.html | GRAND UNION LIFTS QUARTER'S NET 50%; Clears $565,090 as Sales Go Up 10.8% to $51,060,010 -- Other Earnings Listed | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/utilitys-dividend-to-exceed-profits-columbia-gas-system-to-pay.html | UTILITY'S DIVIDEND TO EXCEED PROFITS; Columbia Gas System to Pay Final 30 of 90 Cents for '53 on Net Near 83, as in '52 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/no-360-for-shoemaker-jockey-first-with-grey-tower-in-golden-gate.html | NO. 360 FOR SHOEMAKER; Jockey First With Grey Tower in Golden Gate Sprint | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/boycott-charged-against-tug-men-owners-complain-to-nlrb-over.html | BOYCOTT CHARGED AGAINST TUG MEN; Owners Complain to N.L.R.B. Over Failure to Dock Ships in Sympathy With Pier Strike | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/fran-kniijnn-san6-as-60ldennoije-tenor-worked-exclusively-in.html | FRAN. K:NIJNN, SAN6; ':AS :'60LDEN-NOI(JE' Tenor Worked Exclusively in Radio'and Recordings--Dies 'in Queens While on Visit | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/f-o-a-appoints-consultant.html | F. O. A. Appoints Consultant | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/kansas-cuts-oil-run-commission-orders-10day-halt-and-sets-lower.html | KANSAS CUTS OIL RUN; Commission Orders 10-Day Halt and Sets Lower Allowable | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/margarine-production-up.html | Margarine Production Up | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/ceylon-offers-haven-to-maldives-ruler.html | CEYLON OFFERS HAVEN TO MALDIVES RULER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/14-die-in-paraguayan-bus.html | 14 Die in Paraguayan Bus | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/slogan-for-brooklyn-time-for-a-change-comments-president-on-yank.html | SLOGAN FOR BROOKLYN?; ' Time for a Change,' Comments President on Yank Rule | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/miss-orcutt-wins-on-links-with-77-ridgewood-player-triumphs-in.html | MISS ORCUTT WINS ON LINKS WITH 77; Ridgewood Player Triumphs in Metropolitan One-Day Event -- Mrs. Mason Is Second | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/beautification-work-delayed-at-columbia.html | BEAUTIFICATION WORK DELAYED AT COLUMBIA | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/tire-prices-raised-2-12-to-5-increases-announced-by-u-s-rubber-and.html | TIRE PRICES RAISED; 2 1/2 to 5% Increases Announced by U. S. Rubber and General | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/nixon-aids-cancer-research.html | Nixon Aids Cancer Research | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/spellman-is-going-to-rome.html | Spellman Is Going to Rome | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/issue-of-3000000-planned-by-akron-oct-13-set-as-bidding-date.html | ISSUE OF $3,000,000 PLANNED BY AKRON; Oct. 13 Set as Bidding Date -- Albuquerque to Offer $2,400,000 of Bonds | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/second-2000000-loan-made.html | Second $2,000,000 Loan Made | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/deducting-medical-expenses-attention-by-congress-is-asked-to.html | Deducting Medical Expenses; Attention by Congress Is Asked to Problem of Cost of Illness | True | MORRIS CITRIN | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/taxpayersale-made-in-queens-deal-involves-blockfront-on-astoria.html | TAXPAYER*SALE MADE IN QUEENS; Deal Involves Blockfront : on Astoria Boulewrd--Other L. !. Deals | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/selfreliance-urged-upon-business-men.html | SELF-RELIANCE URGED UPON BUSINESS MEN | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/service-put-first-mail-rates-second-senator-carlson-says-more.html | SERVICE PUT FIRST, MAIL RATES SECOND; Senator Carlson Says More Mechanization and Reduced Costs Could End Deficit | True | By Elie Abel | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/utility-plans-new-financing.html | Utility Plans New Financing | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/5famly-house-i-sold-in-bronxt.html | 5.FAM!LY HOUSE I SOLD IN BRONXt | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/precious-stone-home-first.html | Precious Stone Home First | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/utility-borrows-8000000.html | Utility Borrows $8,000,000 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/rita-dispenzier_____e-fiancee-teachernurse-in-bloomfield-engaged.html | RITA DISPENZIER_____E FIANCEE; Teacher-Nurse in Bloomfield Engaged to F, H, Ober Jr. | True | Soectal to 'r:-u NEW YO-, T[,so-, | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/rest-for-chess-masters-no-matches-are-played-in-world-tournament-at.html | REST FOR CHESS MASTERS; No Matches Are Played in World Tournament at Zurich | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/a-new-skyscraper-to-rise-downtown-first-in-20-years-will-have-30.html | A NEW SKYSCRAPER TO RISE DOWNTOWN; First in 20 Years Will Have 30 Stories on Bowling Green Site of Old Produce Exchange | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/peggy-lee-asks-divorce.html | Peggy Lee Asks Divorce | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/warning-on-water.html | WARNING ON WATER | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/manufacturers-trust-cos-assets-climb-106541445-in-3d-quarter-reach.html | Manufacturers Trust Co's Assets Climb $106,541,445 in 3d Quarter; Reach $2,806,785,378 as Deposits Mount Nearly $100,000,000 to $2,573,862,235 -- Other Bank Statements Are Listed | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/for-victory-in-indochina.html | FOR VICTORY IN INDO-CHINA | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/israel-may-suspend-project.html | Israel May Suspend Project | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/gold-stock-shows-decrease-of-5100000-member-bank-reserves-off.html | Gold Stock Shows Decrease of $51,00,000; Member Bank Reserves Off $177,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/nathan-g-robbins.html | NATHAN G. ROBBINS | True | Special to Tltz Nv YoltK Tllslr. s. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/tiso-and-price-duos-tie-barrons-team.html | TISO AND PRICE DUOS TIE BARRON'S TEAM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/usgerman-trade-talks-open.html | U.S-German Trade Talks Open | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/egypt-sentences-a-former-premier-and-a-worker-to-die-for-treason.html | Egypt Sentences a Former Premier And a Worker to Die for Treason; CAIRO EX-PREMIER SENTENCED TO HANG | True | By Kennett Love | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/jersey-traffic-toll-near-peak.html | Jersey Traffic Toll Near Peak | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/williams-air-force-base.html | WILLIAMS AIR FORCE BASE, | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/cordell-hull-82-scans-long-career-veteran-in-the-public-service-is.html | CORDELL HULL, 82, SCANS LONG CAREER; Veteran in the Public Service Is Happy to See Program He Advanced Continued | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/seafarers-contracts-extended.html | Seafarers' Contracts Extended | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/yanks-avoiding-predictions-of-4game-sweep-have-praise-for-series.html | Yanks, Avoiding Predictions of 4-Game Sweep, Have Praise for Series Foes; BOMBERS BOTHERED BY ROE'S VARIETY | True | By Louis Effrat | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/poll-lawyers-enlisted-hundreds-recruited-to-prevent-mayoralty.html | POLL LAWYERS ENLISTED; Hundreds Recruited to Prevent Mayoralty Election Frauds | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/agency-asks-cut-in-sailor-training-maritime-head-would-abandon.html | AGENCY ASKS CUT IN SAILOR TRAINING; Maritime Head Would Abandon California School, Maintaining Only East Coast Base | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-s-asks-savings-in-u-n-documents-delegate-pushes-cart-of-paper.html | U. S. ASKS SAVINGS IN U. N. DOCUMENTS; Delegate Pushes Cart of Paper Into Budget Committee Room to Point Up Request for Cut | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/two-harness-marks-equaled-in-kentucky.html | TWO HARNESS MARKS EQUALED IN KENTUCKY | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/un-mapping-curbs-on-staff-activity-limit-on-politics-and-dismissal.html | U.N. MAPPING CURBS ON STAFF ACTIVITY; Limit on Politics and Dismissal Powers for the Secretary General Suggested | True | By A. M. Rosenthal | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/county-trust-white-plains.html | County Trust, White Plains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-berlages-75-best-mrs-obrien-trails-by-stroke-in-golf-at-leewood.html | MRS. BERLAGE'S 75 BEST; Mrs. O'Brien Trails by Stroke in Golf at Leewood Club | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/three-men-named-pier-factfinders-lawyer-educator-and-priest-picked.html | THREE MEN NAMED PIER FACT-FINDERS; Lawyer, Educator and Priest Picked by President to Sift Issues in the Dispute | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-oliver-e-wade.html | MRS. OLIVER E. WADE | True | Special to THE NW 3o Tmr. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/employers-here-see-bright-job-outlook.html | EMPLOYERS HERE SEE BRIGHT JOB OUTLOOK | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/cleveland-press-buys-new-site.html | Cleveland Press Buys New Site | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/acheson-attacks-arms-budget-cuts-he-also-derides-mccarthy-for.html | ACHESON ATTACKS ARMS BUDGET CUTS; He Also Derides McCarthy for 'Insults' to Allies -- Receives the Wilson Award Here | True | By Russell Porter | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/siesta-for-the-series-old-custom-revived-in-mexico-to-follow-radio.html | SIESTA FOR THE SERIES; Old Custom Revived in Mexico to Follow Radio Account | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/churchill-and-eden-spend-an-active-day.html | CHURCHILL AND EDEN SPEND AN ACTIVE DAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/french-push-mopup-kill-100-more-vietminh-in-the-red-river-delta.html | FRENCH PUSH MOP-UP; Kill 100 More Vietminh in the Red River Delta | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/philip-sachs-devised-plans-to-aid-subway.html | PHILIP SACHS, DEVISED PLANS TO AID SUBWAY | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/state-board-praised-for-aid-to-the-blind.html | STATE BOARD PRAISED FOR AID TO THE BLIND | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/snells-leave-here-for-oregon.html | Snells Leave Here for Oregon | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/august-showed-675-strikes.html | August Showed 675 Strikes | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/washington-faith-in-indonesia-firm-u-s-observers-watch-reds-but.html | WASHINGTON FAITH IN INDONESIA FIRM; U. S. Observers Watch Reds but Rely on New Premier -- Envoy Leaves Soon | True | By Paul P. Kennedy | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/ordonez-report-asked-argentine-minority-questions-detention-of.html | ORDONEZ REPORT ASKED; Argentine Minority Questions Detention of Lawyer | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/fine-wools-up-in-sydney-rise-as-much-as-25-in-close-of-third-series.html | FINE WOOLS UP IN SYDNEY; Rise as Much as 2.5% in Close of Third Series Sales | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/super-devil-is-victor-juvenile-wins-rockingham-park-feature-paying.html | SUPER DEVIL IS VICTOR; Juvenile Wins Rockingham Park Feature, Paying $13.60 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/commodities-steady-in-b-l-s-daily-index.html | COMMODITIES STEADY IN B. L. S. DAILY INDEX | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/junior-envoys-from-latin-america-to-tour-u-s-as-guests-of-airline.html | Junior Envoys From Latin America To Tour U. S. as Guests of Airline | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/soviet-buildings-look-old-at-start-construction-trades-ancient.html | SOVIET BUILDINGS LOOK OLD AT START; Construction Trade's Ancient Methods Are Inefficient -- Some Gains Since the War | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/east-side-realty-st-ends-35year-ownhp-.html | East Side Realty St Ends. 35'Year Own,h!p. .' : ? | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/halley-riegelman-in-stormy-debate-dispute-at-fete-is-stirred-by.html | HALLEY, RIEGELMAN IN STORMY DEBATE; Dispute at Fete Is Stirred by Charge Council Head Voted With Mayor and Wagner | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/sports-of-the-times-junkmens-holiday.html | Sports of The Times; Junkmen's Holiday | True | By Arthur Daley | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/lewis-union-spurs-labor-vote-in-1954.html | LEWIS UNION SPURS LABOR VOTE IN 1954 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/filly-sold-for-17500.html | Filly Sold for $17,500 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/patricia-rose-breslin-a-bride.html | Patricia Rose Breslin a Bride | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/gave-everything-says-happy-lopat-he-threw-all-but-resin-bag-at.html | GAVE 'EVERYTHING,' SAYS HAPPY LOPAT; He Threw All but Resin Bag at 'Tough Outfit' -- Hodges Steal 'Simply a Lapse' | True | By Ed Lopat | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/francis-cashman-dies-fire-captain-served-department-36-years-before.html | FRANCIS CASHMAN DIES; Fire Captain Served Department 36 Years Before Retiring | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/bokhara-bazaars-are-found-vacant-department-store-and-farm-market.html | BOKHARA BAZAARS ARE FOUND VACANT; Department Store and Farm Market Now Supplying Moscow-Style Goods | True | By Harrison E. Salisbury | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/japans-rice-crop-is-short.html | Japan's Rice Crop Is Short | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/ct3e-c-sewall-engaged-to-wed-former-vassar-student-will-be-bride-of.html | C.t,3,E. SEWALL ENGAGED TO WED; Former Vassar Student Will Be Bride of Thomas P. Howard, Who Attends Yale Divinity | True | Specfal to z NL'w No Mr.s. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/entertainers-to-file-unfair-labor-charge.html | ENTERTAINERS TO FILE UNFAIR LABOR CHARGE | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/burlap-and-wool-advance-in-price-soybean-oil-also-up-potatoes-and.html | BURLAP AND WOOL ADVANCE IN PRICE; Soybean Oil Also Up --- Potatoes and Cocoa Dip -- Cottonseed Oil and Sugar Are Mixed | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/turks-new-radar-passes-a-test-in-allied-war-games-in-straits.html | Turks' New Radar Passes a Test In Allied War Games in Straits; Dardanelles Detection System Balks Attack by 'Enemy' in NATO Maneuvers | True | By Welles Hangen | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/central-africa-elections-dec-5.html | Central Africa Elections Dec. 5 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/storms-hamper-other-games.html | Storms Hamper Other Games | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/senior-golf-taken-by-mrs-prunaret-massachusetts-players-162.html | SENIOR GOLF TAKEN BY MRS. PRUNARET; Massachusetts Player's 162 Establishes U. S. Mark as Mrs. Vare Tallies 163 | True | By Lincoln A. Werden | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/3-buffalo-bank-robbers-seized.html | 3 Buffalo Bank Robbers Seized | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pulaski-kosciusko-days-set.html | Pulaski, Kosciusko Days Set | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/named-in-westchester-dr-bradess-is-gerlachs-choice-as-acting.html | NAMED IN WESTCHESTER; Dr. Bradess Is Gerlach's Choice as Acting Medical Examiner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/gen-nichols-gets-high-atomic-post-army-expert-in-field-named.html | GEN. NICHOLS GETS HIGH ATOMIC POST; Army Expert in Field Named Manager to Succeed Boyer -- Drops Military Duty | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/east-river-drive-rules-left-turns-above-96th-st-are-barred-in.html | EAST RIVER DRIVE RULES; Left Turns Above 96th St. Are Barred in Morning Hours | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/elizabeth-flower-to-be-wed-oct-31.html | ELIZABETH FLOWER TO BE WED OCT. 31 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/more-elderly-marrying-state-senator-attributes-rise-to-social.html | MORE ELDERLY MARRYING; State Senator Attributes Rise to Social Security Program | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/high-school-boys-turn-out-musical-valley-stream-teacher-says.html | HIGH SCHOOL BOYS TURN OUT MUSICAL; Valley Stream Teacher Says Triangle Comedy Is of Professional Caliber | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-s-aid-program-hits-snags-in-iran-shortage-of-local-currency-and.html | U. S. AID PROGRAM HITS SNAGS IN IRAN; Shortage of Local Currency and Archaic Credit System Impede Recovery Plans | True | By Robert C. Doty | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pier-strike-order-raises-points-of-law-and-policy-situation-differs.html | Pier Strike Order Raises Points of Law and Policy; Situation Differs Radically From Those Contemplated by the Taft Act | True | By Joseph A. Loftus | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/alty0____0f08i-decline-in-september-follows-drop-of-04-in-august-i.html | .ALTY?0.___0F0.8I; Decline [n September Follows] 'Drop of 0.4% in August I | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/irving-zolotorofe.html | IRVING ZOLOTOROFE | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/korean-parley-hopes-flicker-in-winds-of-oratory-at-u-n-communist.html | Korean Parley Hopes Flicker In Winds of Oratory at U. N.; Communist Side Is Seen Using Question of Who Shall Attend to Divide Allies | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/barbara-miller-adelphi-alumna-engaged-to-dr-ernest-j-henley-of.html | Barbara Miller, Adelphi Alumna, Engaged To Dr. Ernest J. Henley of Columbia Faculty | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/no-word-in-kansas-kidnapping.html | No Word in Kansas Kidnapping | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/bonds-and-shares-on-london-market-gains-are-widespread-among.html | BONDS AND SHARES ON LONDON MARKET; Gains Are Widespread Among Industrials and Foreign Issues in Active Session | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/jersey-dash-goes-to-coastal-light-7to10-favorite-is-first-by.html | JERSEY DASH GOES TO COASTAL LIGHT; 7-to-10 Favorite Is First by Three-and-a-Half Lengths at Atlantic City | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/eihu-root-jr-to-wed-cousin.html | E!ihu Root Jr. to Wed Cousin | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/presidents-ailment-bursitis-of-elbow.html | PRESIDENT'S AILMENT BURSITIS OF ELBOW | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/june-haver-may-not-return.html | June Haver May Not Return | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/utica-mills-to-drop-250-spinning-company-says-yarn-can-be-bought.html | UTICA MILLS TO DROP 250; Spinning Company Says Yarn Can Be Bought Cheaper | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/dangerous-daydreaming.html | DANGEROUS DAYDREAMING | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/british-publicity-chief-named.html | British Publicity Chief Named | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/joins-fieldcrest-board-dumaine-new-haven-railroad-president-5.html | JOINS FIELDCREST BOARD; Dumaine, New Haven Railroad President, 5 Others Named | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/egypt-moves-up-troops.html | Egypt Moves Up Troops | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/malan-files-vote-bill-move-to-segregate-list-widens-opposition.html | MALAN FILES VOTE BILL; Move to Segregate List Widens Opposition Party Split | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/president-pleads-for-civil-defense-he-tells-state-directors-they.html | PRESIDENT PLEADS FOR CIVIL DEFENSE; He Tells State Directors They Must Not Get Discouraged -- Larger Federal Role Urged | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/butter-makers-urge-1012c-pound-subsidy.html | BUTTER MAKERS URGE 10-12C POUND SUBSIDY | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/william-g-thompson.html | WILLIAM G. THOMPSON | True | Special to Tin; NEW YO: TnES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/dr-ballaine-named-adelphi-dean.html | Dr. Ballaine Named Adelphi Dean | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-n-aids-pakistan-and-libya.html | U. N. Aids Pakistan and Libya | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/stevenson-paid-back-taxes.html | Stevenson Paid Back Taxes | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/malaya-in-empire-games.html | Malaya in Empire Games | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mary-ann-caldwell-married-in-houston.html | MARY ANN CALDWELL MARRIED IN HOUSTON | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/futures-in-cotton-end-barely-steady-market-closes-1-point-up-to-7.html | FUTURES IN COTTON END BARELY STEADY; Market Closes 1 Point Up to 7 Off -- Hedge Selling, Trade Price-Fixing Light | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/littler-wins-as-upsets-feature-california-golf.html | Littler Wins as Upsets Feature California Golf | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/william-jacobs.html | WILLIAM JACOBS | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/yankees-sign-leja-paying-first-bonus-17yearold-first-baseman.html | YANKEES SIGN LEJA, PAYING FIRST BONUS; 17-Year-Old First Baseman Figured in 'Tampering' Case -- Indians Acquire Pair | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/john-leroy-palmer.html | JOHN LEROY PALMER | True | Special to T NEW YOK TIMuS, | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/nadia-nerina-takes-sylvia-ballet-role.html | NADIA NERINA TAKES 'SYLVIA' BALLET ROLE | True | J. M. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/method-of-hiring-teachers-queried.html | Method of Hiring Teachers Queried | True | MAX E. OSTROVER | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/8-million-troops-borne-by-msts-72-per-cent-of-15-billion-cost-goes.html | 8 MILLION TROOPS BORNE BY M.S.T.S.; 72 Per Cent of 1.5 Billion Cost Goes to Private Shipping in Four-Year Record | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/buda-acquisition-near-deal-assured-by-small-number-of-dissents.html | BUDA ACQUISITION NEAR; Deal Assured by Small Number of Dissents, Allis Head Says | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/control-of-quiet-heet-passes.html | Control of Quiet Heet Passes | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/riegelman-favors-aggressive-steps-to-promote-port-tells-state.html | RIEGELMAN FAVORS AGGRESSIVE STEPS TO PROMOTE PORT; Tells State Chamber He Would Cut the Costs and Expedite Cargoes to Restore Trade | True | By Leo Egan | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/abuse-of-u-s-aid-is-seen-but-ellender-in-new-zealand-says-it-can.html | ABUSE OF U. S. AID IS SEEN; But Ellender, in New Zealand Says It Can 'Teach' Us | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/named-by-bristolmyers-as-sales-vice-president.html | Named by Bristol-Myers As Sales Vice-President | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/skiing-draws-21-nations-russia-also-expected-to-compete-in-world.html | SKIING DRAWS 21 NATIONS; Russia Also Expected to Compete in World Title Tourney | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/doctors-optimistic-on-3-major-diseases.html | DOCTORS OPTIMISTIC ON 3 MAJOR DISEASES | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/drama-critics-elect-entire-staff-of-officers-renamed-henry-hewes-a.html | DRAMA CRITICS ELECT; Entire Staff of Officers Renamed -- Henry Hewes a New Member | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/the-greatest-audience.html | The Greatest Audience | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/smokers-urged-to-study-habits.html | Smokers Urged to Study Habits | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/soviet-to-free-austrians-report-lists-600-war-captives-more-germans.html | SOVIET TO FREE AUSTRIANS; Report Lists 600 War Captives -- More Germans Returned | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/borge-show-bows-at-golden-tonight-pixie-paderewski-will-vary-each.html | BORGE SHOW BOWS AT GOLDEN TONIGHT; 'Pixie Paderewski' Will Vary Each Program as His Whims Dictate in Solo Display | True | By Sam Zolotow | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/big-office-center-sought-in-armonk-plans-filed-to-use-agnew-farm.html | BIG OFFICE CENTER SOUGHT IN ARMONK; Plans Filed to Use Agnew Farm for 20 Structures if Zone Is Changed -- Move Opposed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/johnson-of-royals-retires.html | Johnson of Royals Retires | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/religious-training-for-adults-urged-greater-and-improved-church.html | RELIGIOUS TRAINING FOR ADULTS URGED; Greater and Improved Church Education for Parents Seen as Benefiting Children | True | By Dorothy Barclay | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/army-to-ask-death-for-dr-mossadegh.html | ARMY TO ASK DEATH FOR DR. MOSSADEGH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/arthur-n-baker-sr.html | ARTHUR N. BAKER SR. | True | Special to Tax NEW NOL 'IES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/cut-in-deficit-reported.html | Cut in Deficit Reported | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/credit-concerns-lead-borrowers-become-major-factor-in-rise-in-bank.html | CREDIT CONCERNS LEAD BORROWERS; Become Major Factor in Rise in Bank Loans to Business -- Led Dip Week Before | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/swiss-yacht-wins-to-top-6meter-series-for-oneton-cup-ylliam-viii.html | Swiss Yacht Wins to Top 6-Meter Series for One-Ton Cup; YLLIAM VIII BEATS KONOWS LLANORIA | True | By John Rendel | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/george-creel-in-coma.html | George Creel in Coma | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/a-true-new-yorker.html | A TRUE NEW YORKER | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/vscou-o__c-k-to-weo-i-earl-of-lindays-heirwill-marryl-lord-montagus.html | v,sxou.? ? o__c K To wEo; I Earl of Linday's HeirWill Marryl Lord Montagu's Sister I | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/merger-of-utilities-sanctioned.html | Merger of Utilities Sanctioned | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/end-of-segregation-urged.html | End of Segregation Urged | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/blatz-beer-raised-in-wisconsin.html | Blatz Beer Raised in Wisconsin | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mayor-wont-bar-pizzos-support-blasts-franks-switch-to-wagner-says.html | Mayor Won't Bar Pizzo's Support; Blasts Frank's Switch to Wagner; Says Bronx Aide Was 'Victimized' in Murder Inquiry -- Links His Ex-Running Mate's Defection to Lost Bid for Bench | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-john-s-wolf-has-a-son.html | Mrs. John S. Wolf Has a Son | True | Special to Tm Ngw YORK */'*y.... | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pope-punishes-foes-of-polish-primate-excommunicates-all-those-who.html | POPE PUNISHES FOES OF POLISH PRIMATE; Excommunicates All Those Who Had Any Role in Actions Against Cardinal Wyszynski | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-price-collier-aunt-of-roosevelt.html | MRS. PRICE COLLIER, AUNT OF ROOSEVELT | True | Specigl to THZ NuW YOIK TI.tgS. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pirates-sign-two-pitchers.html | Pirates Sign Two Pitchers | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/eagles-play-redskins-tonight.html | Eagles Play Redskins Tonight | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/overseas-press-club-fetes-four-newsmen.html | OVERSEAS PRESS CLUB FETES FOUR NEWSMEN | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/text-of-riegelmans-address-to-the-state-chamber-of-commerce.html | Text of Riegelman's Address to the State Chamber of Commerce | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/hats-are-teamed-to-career-styles-black-and-white-tweed-suits-shown.html | HATS ARE TEAMED TO CAREER STYLES; Black and White Tweed Suits Shown at Milgrim's With Inexpensive Accessories | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-mathewson-aids-team.html | Mrs. Mathewson Aids Team | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/earl-sande-nearing-his-55th-birthday-plans-return-as-a-jockey-turf.html | Earl Sande, Nearing His 55th Birthday, Plans Return as a Jockey; TURF STAR SEEKS BELMONT MOUNTS | True | By James Roach | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mr-achesons-speech.html | MR. ACHESON'S SPEECH | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/danzig-bishop-reported-freed.html | Danzig Bishop Reported Freed | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/eisenhower-hails-red-cross-ideals-nobler-virtues-of-man-guide-work.html | EISENHOWER HAILS RED CROSS IDEALS; ' Nobler Virtues of Man' Guide Work, He Says at Dedication of New Capital Building | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/obituary-1-no-title-prof-anvifo-is-dead.html | Obituary 1 -- No Title; PROF. \$ANVLF-O IS DEAD | True | pedal to Tmr Nw Nmuc TM. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mkt-meetings-called-stockholders-to-consider-plan-of.html | M.-K.-T. MEETINGS CALLED; Stockholders to Consider Plan of Recapitalization Oct. 14 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/c-a-b-is-urged-to-act-group-asks-steps-to-improve-visibility-in.html | C. A. B. IS URGED TO ACT; Group Asks Steps to Improve Visibility in Airliners | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/rules-may-be-eased-on-aliens-reentry.html | RULES MAY BE EASED ON ALIENS' RE-ENTRY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/gonzales-havana-pilot-quits.html | Gonzales, Havana Pilot, Quits | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/colombia-to-free-press-bogota-says-censorship-is-due-to-be-lifted.html | COLOMBIA TO 'FREE' PRESS; Bogota Says Censorship Is Due to Be Lifted Soon | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pier-strike-delay-aids-grain-prices-oats-and-rye-follow-recovery-in.html | PIER STRIKE DELAY AIDS GRAIN PRICES; Oats and Rye Follow Recovery in Wheat -- Corn Ends Lower and Soybeans Are Mixed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/rhee-replaces-police-head.html | Rhee Replaces Police Head | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mexico-settles-old-utility-dispute-in-bid-to-attract-foreign.html | Mexico Settles Old Utility Dispute In Bid to Attract Foreign Capital; Power Company, Registered in Canada, Gets Guarantee of 8% Profit, After Taxes, Under Agreement's Terms | True | By Sydney Gruson | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/1500-mark-jubilee-of-coal-mediation-lewis-praises-anthracite-unit.html | 1,500 MARK JUBILEE OF COAL MEDIATION; Lewis Praises Anthracite Unit for Keeping Labor Peace -- Board's 'Goodwill' Praised | True | By William G. Weart | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/rams-face-r-i-tomorrow-kingston-cash-is-opening-meet-on-fordham.html | RAMS FACE R. I. TOMORROW; Kingston Cash Is Opening Meet on Fordham Harriers' Slate | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/general-hull-in-korea-arrives-with-clark-whom-he-is-to-succeed-on.html | GENERAL HULL IN KOREA; Arrives With Clark, Whom He Is to Succeed, on Inspection Trip | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/status-of-jerusalem-disregard-of-obligation-to-u-n-on-part-of.html | Status of Jerusalem; Disregard of Obligation to U. N. on Part of Israeli Government Charged | True | MICHAEL FRANCIS DOYLE | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/offer-for-potsdam-bank-marine-midland-would-merge-it-with-northern.html | OFFER FOR POTSDAM BANK; Marine Midland Would Merge It With Northern of Watertown | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/reactions-mixed-to-pricing-change-u-s-steel-move-causes-some.html | REACTIONS MIXED TO PRICING CHANGE; U. S. Steel Move Causes Some Producers to Ponder Action, but Others Stand Firm | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/banker-heads-54-drive-of-brooklyn-red-cross.html | Banker Heads '54 Drive Of Brooklyn Red Cross | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/aid-lifts-circulation-of-u-s-books-abroad.html | AID LIFTS CIRCULATION OF U. S. BOOKS ABROAD | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-n-committees-lagging-some-sources-believe-session-may-last-beyond.html | U. N. COMMITTEES LAGGING; Some Sources Believe Session May Last Beyond Dec. 8 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/help-to-disabled-called-world-tie-lauded-at-catholic-charities.html | HELP TO DISABLED CALLED WORLD TIE; Lauded at Catholic Charities Session as Greater Force for Amity Than Treaties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/nassau-cancer-society-elects.html | Nassau Cancer Society Elects | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/about-new-york-cabbie-is-seeing-his-third-series-free-and-getting.html | About New York; Cabbie Is Seeing His Third Series Free and Getting Paid for It -- Fan Can't Find Lulu | True | By Meyer Berger | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/omalley-still-optimistic.html | O'Malley Still Optimistic | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/action-in-the-pier-strike.html | ACTION IN THE PIER STRIKE | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/stevenson-here-may-back-wagner-but-i-will-do-it-at-the-proper-time.html | STEVENSON HERE, MAY BACK WAGNER; 'But I Will Do It at the Proper Time,' He Adds -- Helfand Endorses Borough Head | True | By James A. Hagerty | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/registration-dates-set-taylor-urges-voters-to-enroll-for-november.html | REGISTRATION DATES SET; Taylor Urges Voters to Enroll for November Elections | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/israel-says-egypt-falsified-charges-u-n-delegate-asserts-report-of.html | ISRAEL SAYS EGYPT FALSIFIED CHARGES; U. N. Delegate Asserts Report of Move Into Neutral Zone Is Propaganda Invention | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/suits-are-featured-in-style-collection.html | SUITS ARE FEATURED IN STYLE COLLECTION | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/antired-inquiries-defended-by-wiley-in-manual-on-internal-security.html | ANTI-RED INQUIRIES DEFENDED BY WILEY; In Manual on Internal Security, He Says They Have Flushed Out Spies, Subversives | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/food-news-liver-is-nutritious-thrifty-home-economist-gives-ways-for.html | Food News: Liver Is Nutritious, Thrifty; Home Economist Gives Ways for Making It Delicious as Well | True | By Jane Nickerson | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/union-at-hearns-fined-250.html | Union at Hearn's Fined $250 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/1953-kent-eleven-packs-more-power-seasoned-backs-and-big-line-cheer.html | 1953 KENT ELEVEN PACKS MORE POWER; Seasoned Backs and Big Line Cheer Coach Draper, Who Also Counts on Speed | True | By William J. Briordy | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/president-invokes-taft-act-in-move-to-end-pier-strike-men-due-back.html | PRESIDENT INVOKES TAFT ACT IN MOVE TO END PIER STRIKE; MEN DUE BACK NEXT WEEK; BAN TO RUN 80 DAYS | True | By A. H. Raskin | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/east-german-court-sentences-7.html | East German Court Sentences 7 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/seat-bids-flood-orioles-miles-pointing-for-500000-advance-in.html | SEAT BIDS FLOOD ORIOLES; Miles Pointing for $500,000 Advance in Baltimore | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/musician-daughter-end-lives.html | Musician, Daughter End Lives | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/dulles-signs-pact-with-south-korea-calls-it-link-in-free-nations.html | DULLES SIGNS PACT WITH SOUTH KOREA; Calls It Link in Free Nations' Pacific Security -- Hopes for Early Senate Ratification | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/prince-olaf-flies-to-norway.html | Prince Olaf Flies to Norway | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/racketeers-linked-to-track-purchase-testimony-on-yonkers-deal-is.html | RACKETEERS LINKED TO TRACK PURCHASE; Testimony on Yonkers Deal Is Released by Anti-Crime Unit -- Dewey Awaiting Reports | True | By Charles Grutzner | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/laurence-a-weaver.html | LAURENCE A, WEAVER | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/apartment-sites5old-on-east-side-buildings-to-rise-t-madison-avenue.html | APARTMENT SITESSOLD ON EAST SIDE; Buildings to' Rise t Madison Avenue and 81st Street and .208-210 East 70th Street | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/jersey-physician-to-get-award.html | Jersey Physician to Get Award | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/princeton-changes-strategy-for-columbia-game-tomorrow-tiger-will.html | Princeton Changes Strategy for Columbia Game Tomorrow; TIGER WILL CENTER POWER IN ONE UNIT | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/harry-m-feinberg.html | HARRY M. FEINBERG | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/harness-group-to-fight-curb-on-banning-smart.html | Harness Group to Fight Curb on Banning Smart | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/air-route-to-europe-urged-for-seaboard.html | AIR ROUTE TO EUROPE URGED FOR SEABOARD | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/john1varin-is-dead-watercolorist-80-artist-considered-by-many-as.html | JOHN1V[ARIN IS DEAD; WATER-COLORIST, 80; Artist Considered by Many as 'America's No. 1 Master' Succumbs in Maine Home | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/paris-rail-strike-called-redled-union-acts-to-protest-disciplinary.html | PARIS RAIL STRIKE CALLED; Red-Led Union Acts to Protest Disciplinary Action | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/nautilus-launching-is-set.html | Nautilus Launching Is Set | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/tv-costs-girl-a-job-but-finds-another-bank-drops-sick-clerk-after-a.html | TV COSTS GIRL A JOB BUT FINDS ANOTHER; Bank Drops 'Sick' Clerk After Appearance at Diamond Sale, but Friend Comes to Rescue | True | By Anna Petersen | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/travelers-aid-seeks-help-drive-for-364000-is-begun-as-volunteer.html | TRAVELERS AID SEEKS HELP; Drive for $364,000 Is Begun as Volunteer Solicitors Are Sought | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/chains-offer-pork-as-a-loss-leader-many-specials-are-retailing.html | CHAINS OFFER PORK AS A 'LOSS LEADER'; Many 'Specials' Are Retailing Below Wholesale Level -- Poultry Prices Attractive | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/the-screen-in-review-mogambo-with-ava-gardner-and-clark-gable.html | THE SCREEN IN REVIEW;' Mogambo,' With Ava Gardner and Clark Gable, Presented at Radio City Music Hall | True | By Bosley Crowther | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/shirai-to-face-allen-oct-27.html | Shirai to Face Allen Oct. 27 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/panama-president-at-city-hall.html | Panama President at City Hall | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/for-european-unity.html | For European Unity | True | NUCI KOTTA | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/surprise-visit-by-vessel-it-guided-rings-bell-with-crew-of.html | Surprise Visit by Vessel It Guided Rings Bell With Crew of Lightship | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/attlee-bloc-wins-party-policy-test-british-laborite-vote-favors.html | ATTLEE BLOC WINS PARTY POLICY TEST; British Laborite Vote Favors Neutral Korea and Formosa -- Scores U. S.-Spain Pact | True | By Drew Middleton | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pennsylvania-bus-strike-ends.html | Pennsylvania Bus Strike Ends | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/richards-first-on-buckhound.html | Richards First on Buckhound | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/strikers-form-concern-new-paper-expected-to-appear-in-portland-me.html | STRIKERS FORM CONCERN; New Paper Expected to Appear in Portland, Me., Monday. | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/airline-adds-bay-state-flights.html | Airline Adds Bay State Flights | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/leaders-disagree-on-color-tv-prices-supplier-differs-with-maker.html | LEADERS DISAGREE ON COLOR TV PRICES; Supplier Differs With Maker, Sees 3-5-Year Delay Before Sets 'Become Practical' | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/new-agency-to-aid-economic-growth-commerce-secretary-weeks-sees.html | NEW AGENCY TO AID ECONOMIC GROWTH; Commerce Secretary Weeks Sees Business and Defense Benefiting by Teamwork | True | By Charles E. Egan | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/prof-wiliam-bruning.html | PROF. WI!.LIA'M BRUNING | True | Special to T.,{ N.zw York,,; TiMrS. | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/russians-excel-on-track-dominate-oslo-meet-as-galina-zybina.html | RUSSIANS EXCEL ON TRACK; Dominate Oslo Meet as Galina Zybina, Kuznetsov Star | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/oldest-u-s-daily-reports-1797-news-alexandria-gazette-runs-off.html | OLDEST U. S. DAILY REPORTS 1797 NEWS; Alexandria Gazette Runs Off Copies of its First Issue to Mark Newspaper Week | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/spanish-rally-demands-gibraltar.html | Spanish Rally Demands Gibraltar | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/carlson-gets-appointment.html | Carlson Gets Appointment | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/i-t-u-rejects-fund-bid-members-defeat-plan-to-raise-1000000-for.html | I. T. U. REJECTS FUND BID; Members Defeat Plan to Raise $1,000,000 for Defense | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/heads-mineral-wool-group.html | Heads Mineral Wool Group | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/fordham-detroit-to-meet-tonight-rams-opening-their-season-will-be.html | FORDHAM, DETROIT TO MEET TONIGHT; Rams, Opening Their Season Will Be Opposed by Eleven Boasting Sturdy Defense | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/thomas-dobson.html | THOMAS DOBSON | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/work-equality-set-for-panama-canal-eisenhower-says-u-s-will-abolish.html | WORK EQUALITY SET FOR PANAMA CANAL; Eisenhower Says U. S. Will Abolish Present Differential -- Chapin Named Envoy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/japans-editors-protest-charge-government-bills-may-revive-thought.html | JAPAN'S EDITORS PROTEST; Charge Government Bills May Revive Thought Control | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/art-workshop-group-is-feted.html | Art Workshop Group Is Feted | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/dr-i-ben-rubin.html | DR. I. BEN RUBIN | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/1954-line-of-hudson-autos-marked-by-increased-power.html | 1954 Line of Hudson Autos Marked by Increased Power | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/events-of-interest-in-shipping-world-ship-fares-kept-to-compete.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ship Fares Kept to Compete With Air Tourist Rates -- Prince Line Aide Retires | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/canadian-asks-u-s-to-cut-trade-bars-minister-of-finance-declares.html | CANADIAN ASKS U. S. TO CUT TRADE BARS; Minister of Finance Declares 2-Way Commerce Will Help Security of Both Nations | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/samoa-governor-sworn-in.html | Samoa Governor Sworn In | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/peanut-quotas-set.html | Peanut Quotas Set | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/us-to-sell-virgin-islands-hotel.html | U.S. to Sell Virgin Islands Hotel | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/1903-pirate-needs-fare-gus-thompson-78-want-to-see-series-but-cant.html | 1903 PIRATE NEEDS FARE; Gus Thompson, 78, Want to See Series, but Can't Foot Bill | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/las-vegas-retrenches-again.html | Las Vegas Retrenches Again | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/city-sets-hearing-on-refrigerators-proposed-ban-on-obsolete-gas.html | CITY SETS HEARING ON REFRIGERATORS; Proposed Ban on Obsolete Gas Types to Be Scanned Oct. 14 -- Globulin Policy Shifted | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/elected-vice-president-of-u-s-trust-company.html | Elected Vice President Of U. S. Trust Company | True | | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/wood-field-and-stream-scoters-are-speedy-and-deceptive-before.html | Wood, Field and Stream; Scoters Are Speedy and Deceptive Before Supplying Ingredients for Coot Stew | True | By Raymond R. Camp | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/whitehurst-wins-bout-outpoints-walker-at-newark-hammer-stops.html | WHITEHURST WINS BOUT; Outpoints Walker at Newark -- Hammer Stops Anderson | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/leslie-l-forgra-ve-cartoonist-was-70.html | LESLIE L. FORGRA VE, CARTOONIST, WAS 70 | True | Special to THE New YO, TZMZ.S. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/best-ways-to-get-to-ebbets-field-brooklyn-ball-park-is-easily.html | BEST WAYS TO GET TO EBBETS FIELD; Brooklyn Ball Park Is Easily Reached by Automobile and Rapid Transit Lines | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/bank-clearings-up-46-top-year-ago-volume-but-drop-86-from-previous.html | BANK CLEARINGS UP 4.6%; Top Year Ago Volume, but Drop 8.6% From Previous Week | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/housing-blame-on-wagner-mcavoy-says-he-ignored-law-violations-in.html | HOUSING BLAME ON WAGNER; McAvoy Says He Ignored Law Violations in 1947 | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/joseph-a-whitehead.html | JOSEPH A, WHITEHEAD | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/p-e-crowley-led-new-york-central-president-192431-die-at-89-had.html | P. E. CROWLEY, LED NEW YORK CENTRAL; President 1924-31 Die at 89; --Had 42-Year' Railroading Career in Rise From Ranks. | True | Special to THZ Nsw'YoaK T[Mr_s. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/sales-in-us-up-3-in-week-rise-compares-with-year-ago-new-york-has-4.html | SALES IN U.S. UP 3% IN WEEK; Rise Compares With Year Ago -- New York Has 4 % Increase | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/school-units-to-be-dedicated.html | School Units to Be Dedicated | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-n-captives-plot-charged-by-indian-press-dispatch-from-korea.html | U. N. CAPTIVES PLOT CHARGED BY INDIAN; Press Dispatch From Korea Ascribes Difficulties With Prisoners to Allies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/scores-over-me-71212-series-inning-by-inning-count-given-by.html | SCORES OVER ME 7-1212; Series Inning - by- Inning Count Given by Telephone Company | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-s-bills-for-arms-irk-korea-allies-several-of-nations-that-sent.html | U. S. BILLS FOR ARMS IRK KOREA ALLIES; Several of Nations That Sent Troops Are Surprised by Amounts Demanded | True | By Michael James | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/to-clarify-election-issues.html | To Clarify Election Issues | True | WINIFRED A. MOORE | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/stevenson-briefs-president-on-trip-says-eisenhower-is-weighing-his.html | STEVENSON BRIEFS PRESIDENT ON TRIP; Says Eisenhower Is Weighing His Plan to Give the Soviet Mutual Pact Guarantees | True | By W. H. Lawrence | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/chinese-reds-mark-fourth-anniversary.html | CHINESE REDS MARK FOURTH ANNIVERSARY | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/3-killed-in-arizona-bus-crash.html | 3 Killed in Arizona Bus Crash | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/politics-plying-the-coasts-prairies-losing-out-to-far-west-and-east.html | Politics Plying the Coasts; Prairies Losing Out to Far West and East As Stronghold of New G. O. P. Leadership | True | By James Reston | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/new-group-shows-begin-art-season-two-near-abstract-displays-are.html | NEW GROUP SHOWS BEGIN ART SEASON; Two Near - Abstract Displays Are Shown at Galleries in Greenwich Village | True | S. P. | 1981-07-13 | RE0000096909 | B00000437852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/hutchinsonmbrown.html | HutchinsonmBrown | True | Social to THE MEW YORIC TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/stock-prices-gain-volume-again-low-world-series-holds-trading-to.html | STOCK PRICES GAIN; VOLUME AGAIN LOW; World Series Holds Trading to 940,000 Shares for 2d Day -- Average Up 1.16 Points | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/suydam-sworn-as-news-chief.html | Suydam Sworn as News Chief | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/minnesota-game-on-television.html | Minnesota Game on Television | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/slim-silhouette-noted-in-new-furs-sleeves-cut-to-contour-of-arms.html | SLIM SILHOUETTE NOTED IN NEW FURS; Sleeves Cut to Contour of Arms Also Used in the Autumn Styles of Esther Dorothy | True | By Dorothy O'Neill | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pipe-line-to-be-opened.html | Pipe Line to Be Opened | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/books-closed-on-utility-stock.html | Books Closed on Utility Stock | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/september-chrysler-output-off.html | September Chrysler Output Off | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/israel-asks-to-join-world-bank.html | Israel Asks to Join World Bank | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/national-health-council-picks-executive-director.html | National Health Council Picks Executive Director | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-elizabeth-elson.html | MRS. ELIZABETH ELSON | True | Special to TNI: NEW YORK TIMF. S. | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/the-dodgers-two-down.html | THE DODGERS TWO DOWN | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/booksauthors.html | Books--Authors | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/german-unionists-now-agree-to-talk-voice-willingness-to-negotiate.html | GERMAN UNIONISTS NOW AGREE TO TALK; Voice Willingness to Negotiate After Rejecting Demands of Christian Democrats | True | By Clifton Daniel | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/heritage-unit-to-run-radio-free-europe.html | HERITAGE UNIT TO RUN RADIO FREE EUROPE | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/tough-on-the-legs-crosscountry-cyclist-greeted-after-recordsetting.html | TOUGH ON THE LEGS; Cross-Country Cyclist Greeted After Record-Setting Trip | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/from-a-ton-of-ore-a-button-of-gold-fraction-of-ounce-its-worth-14-a.html | FROM A TON OF ORE, A BUTTON OF GOLD; Fraction of Ounce, It's Worth $14 and Is Result of Complex Production Process | True | By Seth S. King | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/gov-dewey-to-attend-game.html | Gov. Dewey to Attend Game | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/walker-likely-to-replace-campanella-when-series-moves-to-brooklyn.html | Walker Likely to Replace Campanella When Series Moves to Brooklyn Today; DRESSEN PONDERS SHIFT OF CATCHERS | True | By Roscoe McGowen | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-02 | 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/hospital-and-school-aided-by-woodward.html | HOSPITAL AND SCHOOL AIDED BY WOODWARD | True | | 1981-07-13 | RE0000096909 | B00000437852 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/will-forego-profits.html | Will Forego Profits | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wood-field-and-stream-bluefish-still-plentiful-along-long-island.html | Wood, Field and Stream; Bluefish Still Plentiful Along Long Island Sound and New Jersey Coast | True | By Raymond R. Camp | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dramatic-giselle-restaged-at-met-first-act-changes-bring-new-life.html | DRAMATIC 'GISELLE' RESTAGED AT MET; First Act Changes Bring New Life and Magic to Ballet -- 'The Shadow' Is Repeated | True | By John Martin | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/allout-hunt-in-kidnap-set.html | All-Out Hunt in Kidnap Set | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/colombia-and-belgium-sign-pact.html | Colombia and Belgium Sign Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/littler-gains-on-links-reaches-semifinal-round-in-california.html | LITTLER GAINS ON LINKS; Reaches Semi-Final Round in California Amateur Play | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/free-pole-says-war-is-only-hope.html | Free Pole Says War Is Only Hope | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/extra-dividend-declared.html | Extra Dividend Declared | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wetbacks-deported-into-isolated-area.html | WETBACKS DEPORTED INTO ISOLATED AREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/impudent-lady-wins-on-coast.html | Impudent Lady Wins on Coast | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/honest-scholars-defended-by-kirk-if-their-ideas-clash-with-the.html | HONEST SCHOLARS' DEFENDED BY KIRK; If Their Ideas Clash With the Public's, Colleges Should Back Them, He Asserts CABOT AWARDS PRESENTED Journalists of Four American Nations Honored -- Donor of Prizes, 92, at Ceremony | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bleakley-tells-of-visit-asserts-he-saw-fay-at-request-of.html | BLEAKLEY TELLS OF VISIT; Asserts He Saw Fay at Request of Construction Client | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/parking-problems-of-car-owners.html | Parking Problems of Car Owners | True | GEORGE LEWIS. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/u-s-technical-funds-pledged-u-n-by-ford-ford-promises-u-n-technical.html | U. S. Technical Funds Pledged U. N. by Ford; FORD PROMISES U. N. TECHNICAL AID FUND | True | By Arthur Gelbspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/buyer-will-alter-east-side-building-plans-small-suites-for-house-on.html | BUYER WILL ALTER EAST SIDE BUILDING; Plans Small Suites for House on 95th Street -- West Side Garage Sold by Estate | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/erskine-and-campanella-share-acclaim-during-brooklyns-moment-of.html | Erskine and Campanella Share Acclaim During Brooklyn's Moment of Glory; LOES TAKES MOUND FOR DODGERS TODAY' 'Had No Idea I Was Close to Record,' Erskine Says -- Bore Down All the Way | True | By Roscoe McGowen | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/sports-of-the-times-fantasy-in-flatbush.html | Sports of The Times; Fantasy in Flatbush | True | By Arthur Daley | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/israel-is-condemned-as-bedouin-attacker.html | ISRAEL IS CONDEMNED AS BEDOUIN ATTACKER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/french-oppose-ban-on-labor-priests-catholic-circles-defend-idea-of.html | FRENCH OPPOSE BAN ON LABOR PRIESTS; Catholic Circles Defend Idea of Industrial Missions Criticized by Vatican | True | By Henry Ginigerspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ships-crash-1-sinks-two-reported-dead-as-vessels-collide-in-st.html | SHIPS CRASH; 1 SINKS; Two Reported Dead as Vessels Collide in St. Clair River | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/old-peoples-party-urged.html | Old People's Party Urged | True | JOHN J. MCSHERRY. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mayor-aids-fund-drives-takes-part-in-cerebral-palsy-and-hospital.html | MAYOR AIDS FUND DRIVES; Takes Part in Cerebral Palsy and Hospital Ceremonies | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/seiberling-co-third-to-raise-tire-prices.html | SEIBERLING CO. THIRD TO RAISE TIRE PRICES | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/new-polio-cases-in-city.html | New Polio Cases in City | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/france-and-turkey-consider-trade-pact.html | FRANCE AND TURKEY CONSIDER TRADE PACT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/aides-plan-benefit-for-hemophilia-fund.html | AIDES PLAN BENEFIT FOR HEMOPHILIA FUND | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/jose-ferrer-signs-for-romberg-role-he-will-star-in-deep-in-my-heart.html | JOSE FERRER SIGNS FOR ROMBERG ROLE; He Will Star in 'Deep in My Heart' -- Edens to Produce Film on Composer's Life | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/50000-bail-set-for-jelke.html | $50,000 Bail Set for Jelke | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/september-surplus-disappoints-british.html | SEPTEMBER SURPLUS DISAPPOINTS BRITISH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/erie-offers-equipment-issue.html | Erie Offers Equipment Issue | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/paraguay-bus-crash-toll-rises.html | Paraguay Bus Crash Toll Rises | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dip-of-01-shown-in-primary-prices-weeks-market-averages-off-to-1106.html | DIP OF 0.1% SHOWN IN PRIMARY PRICES; Week's Market Averages Off to 110.6 of 1947-49, With Meat Leading Decline | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/nato-gains-hailed-by-mountbatten-he-says-relationship-between-his.html | NATO GAINS HAILED BY MOUNTBATTEN; He Says Relationship Between His and Fechteler Commands Is 'Extremely Happy' One | True | By A. C. Sedgwickspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/hospital-campaign-for-rothblatt.html | Hospital Campaign for Rothblatt | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/post-office-plans-promotion-exams.html | POST OFFICE PLANS PROMOTION EXAMS | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/early-action-urged-to-avoid-recession.html | EARLY ACTION URGED TO AVOID RECESSION | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/warren-opposes-news-curbs.html | Warren Opposes News Curbs | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/homemaking-is-seen-husbandwife-role.html | HOMEMAKING IS SEEN 'HUSBAND-WIFE' ROLE | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/city-welfare-aide-honored.html | City Welfare Aide Honored | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mishap-halts-flandres-sailing.html | Mishap Halts Flandres Sailing | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/victor-borge-buffoon-of-the-piano-opens-a-one-man-show-of-patter.html | Victor Borge, Buffoon of the Piano, Opens a One- Man Show of Patter and Musical Parodies | True | By Brooks Atkinson | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/shipping-news-and-notes-export-control-of-vessels-headed-for-scrap.html | Shipping News and Notes; Export Control of Vessels Headed for Scrap Put Under O. I. T. -- 24 Charters by Navy | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/princeton-choice-over-lion-eleven-tigers-passing-and-greater-depth.html | PRINCETON CHOICE OVER LION ELEVEN; Tigers' Passing and Greater Depth Favored to Overcome Sturdy Columbia Line | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/marriage-on-oct-24-for-miss-mary-finan.html | MARRIAGE ON OCT. 24 FOR MISS MARY FINAN | True | Snecial to THE NEW YouK 'liEs. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/20th-centuryfox-earns-40c-a-share-39-weeks-net-is-1000000-compared.html | 20TH CENTURY-FOX EARNS 40C A SHARE; 39 Weeks' Net Is $1,000,000, Compared With $1,277,000, or 46 Cents, a Year Ago | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/cotton-chalks-up-lows-for-season-prices-of-futures-on-market-here.html | COTTON CHALKS UP LOWS FOR SEASON; Prices of Futures on Market Here Close Barely Steady and 6 to 15 Points Off | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/sir-herbert-dunnico-dies-minister-77-rose-from-minesj-to-deputy.html | SIR HERBERT DUNNICO DIES!; Minister, 77, Rose From MinesJ to Deputy Commons Speaker | True | j ,.pedal to TH N-w YORK TIdiES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/miss-jean-kitghin6-to-be-brideoct-24-wedding-to-lieut-oliver-dyer.html | MISS JEAN KITGHIN6 TO BE BRIDEOCT. 24; Wedding to Lieut. Oliver Dyer Colvin Jr., U. S. N., Will Take Place in Summit Church | True | Special to Taz NEW NOP, K TIMr, S. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/leary-fails-to-void-saratoga-charges.html | LEARY FAILS TO VOID SARATOGA CHARGES | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/battery-strikes-out-while-ehmke-listens.html | BATTERY STRIKES OUT WHILE EHMKE LISTENS | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/tobey-pier-inquiry-is-ordered-closed.html | TOBEY PIER INQUIRY IS ORDERED CLOSED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/tin-output-in-august-registers-a-decline.html | TIN OUTPUT IN AUGUST REGISTERS A DECLINE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/miss-dean-plans-oct-17-nuptials-will-be-married-in-southporti-conn.html | MISS DEAN PLANS OCT. 17 NUPTIALS; Will Be Married in Southport,i Conn., to Lieut. George S. Grove, Annapolis Alumnus | True | Special to T Nzw NoElc TiMr, s. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/canada-sales-to-u-s-up-those-to-u-k-off.html | CANADA SALES TO U. S. UP, THOSE TO U. K. OFF | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/lloyd-goes-to-see-eden-conference-in-london-with-un-delegate.html | LLOYD GOES TO SEE EDEN; Conference in London With U.N. Delegate Reportedly Routine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/seoul-and-tokyo-to-resume-talks-envoy-says-south-korea-wants-to.html | SEOUL AND TOKYO TO RESUME TALKS; Envoy Says South Korea Wants to Resolve Differences in Negotiations Next Week | True | By Greg MacGregorspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/guatemalan-flights-resumed.html | Guatemalan Flights Resumed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/son-born-to-the-radley-h-dalys.html | Son Born to the Radley H. Dalys | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/erskine-below-junior-standard.html | Erskine Below Junior Standard | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/21673-at-yonkers-wager-1231607-florican-beats-lord-steward-as.html | 21,673 AT YONKERS WAGER $1,231,607; Florican Beats Lord Steward as Harness Meeting Starts After Four-Day Delay | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ballet-will-tour-u-s-london-festival-company-will-arrive-next.html | BALLET WILL TOUR U. S.; London Festival Company Will Arrive Next September | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/sales-and-orders-dropped-in-august-inventories-of-manufacturers.html | SALES AND ORDERS DROPPED IN AUGUST; Inventories of Manufacturers, However, Exceeded July's by $400,000,000 ALL WERE ABOVE YEAR AGO Unfilled Backlogs Reported Off 3% for Month, 10% Below Same Time in 1952 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/miss-swifts-team-wins-miss-mintz-helps-card-76-for-low-gross-in.html | MISS SWIFT'S TEAM WINS; Miss Mintz Helps Card 76 for Low Gross in One-Day Play | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/martinez-defeats-dandrea-in-fifth-referee-awards-st-nicholas.html | MARTINEZ DEFEATS D'ANDREA IN FIFTH; Referee Awards St. Nicholas Feature to Paterson Boxer at 1:58 of Round | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wide-worry-found-on-farm-outlook-senator-young-advises-meat.html | WIDE WORRY FOUND ON FARM OUTLOOK; Senator Young Advises Meat Institute Many Fear U. S. May Drop Price Supports WIDE WORRY FOUND ON FARM OUTLOOK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/peron-heckler-seized-accused-of-shouting-complaints-during.html | PERON HECKLER SEIZED; Accused of Shouting Complaints During President's Speech | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/classic-is-under-way-officially-according-to-brooklyn-partisans.html | Classic Is Under Way 'Officially,' According to Brooklyn Partisans; First 2 Contests Just 'Warm-Ups' to Ardent Ebbets Field Vender, Who Boasts 'Bums Will Now Take 'Em 4 Straight' | True | By Frank M. Blunk | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/securities-commission-names-general-counsel.html | Securities Commission Names General Counsel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bunche-issues-statement.html | Bunche Issues Statement | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/fiorentino-pianist-is-heard-in-bow-here.html | FIORENTINO, PIANIST, IS HEARD IN BOW HERE | True | H. C. S. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/progress-on-the-suez.html | PROGRESS ON THE SUEZ | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/u-s-acts-to-bolster-beef-17804400-pounds-are-bought-to-stabilize.html | U. S. ACTS TO BOLSTER BEEF; 17,804,400 Pounds Are Bought to Stabilize Prices | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/texts-of-fay-case-statements.html | Texts of Fay Case Statements | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/steel-officer-gets-new-duties.html | Steel Officer Gets New Duties | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/montreal-scores-100-roebuck-blanks-kansas-city-in-little-world.html | MONTREAL SCORES, 10-0; Roebuck Blanks Kansas City in Little World Series Opener | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/guardian-bids-british-revise-views-on-u-s.html | GUARDIAN BIDS BRITISH REVISE VIEWS ON U. S. | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/paper-gets-u-of-missouri-award.html | Paper Gets U. of Missouri Award | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/east-german-chamber-to-elect-new-president-to-replace-pieck.html | East German Chamber to Elect New President to Replace Pieck; Selection Is Due Wednesday on Fourth Anniversary of Founding of Regime | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/publication-gives-award-dr-j-m-bader-is-honored-by-daily-devotional.html | PUBLICATION GIVES AWARD; Dr. J. M. Bader Is Honored by Daily Devotional Guide | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/volume-improves-on-hides-and-zinc-soybean-oil-futures-trading-most.html | VOLUME IMPROVES ON HIDES AND ZINC; Soybean Oil Futures Trading Most Active Since May 7 -- Other Commodities Dull | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/turks-slow-the-enemy.html | Turks Slow the 'Enemy' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/unesco-post-to-shuster-hunter-president-will-head-national.html | UNESCO POST TO SHUSTER; Hunter President Will Head National Commission | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/few-nations-fight-u-s-import-curbs-dutch-and-turks-plan-moves-but.html | FEW NATIONS FIGHT U. S. IMPORT CURBS; Dutch and Turks Plan Moves but Other Lands Await New Washington Policy | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/device-lets-the-washer-sit-inside-while-scouring-outside-of-window.html | Device Lets the Washer Sit Inside While Scouring Outside of Window; A Metal Arm Takes Hazards Out of Job -- House That Disappears Into Bomb Shelter Is Among Other Patents of Week LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/-bursitis-diagnosis-on-president-revised.html | ' BURSITIS DIAGNOSIS ON PRESIDENT REVISED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dr-edwj-cohlq-blood-specialist-harvard-researcher-whose-work-was.html | DR. EDWJ. COHlq,' BLOOD SPECIALIST; Harvard Researcher, Whose Work Was Basis, for Gamma Globulin, Extracts, Dies | True | ___Svet_to_Tmc N xw Nox Mzs. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ship-shaken-by-2-explosions.html | Ship Shaken by 2 Explosions | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/december-wheat-eases-july-gains-cash-premium-drop-reports-of.html | DECEMBER WHEAT EASES, JULY GAINS; Cash Premium Drop, Reports of Rapidly Drying Out Crop Cause Corn Weakness | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/college-head-is-named-philadelphia-osteopathy-school-appoints-dr-w.html | COLLEGE HEAD IS NAMED; Philadelphia Osteopathy School Appoints Dr. W. E. Brandt | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/home-is-designed-for-entire-family-8-spacious-rooms-tastefully.html | HOME IS DESIGNED FOR ENTIRE FAMILY; 8 Spacious Rooms, Tastefully Decorated, Are on View in Hotpoint House of 1954 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/l-i-water-company-cites-its-costs-in-bid-for-higher-consumer-rates.html | L. I. Water Company Cites Its Costs In Bid for Higher Consumer Rates | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/rev-joseph-c-harvey.html | REV. JOSEPH C. HARVEY | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/melodrama-of-murder.html | Melodrama of Murder | True | O. A. G. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/philippines-and-japanese-settle-reparations-issue.html | Philippines and Japanese Settle Reparations Issue | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/new-british-envoy-in-moscow.html | New British Envoy in Moscow | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bonds-and-shares-on-london-market-weekend-profittaking-halts-4day.html | BONDS AND SHARES ON LONDON MARKET; Week-End Profit-Taking Halts 4-Day Rise -- South African Gold Issues Up Sharply | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/garage-leasehold-sold-property-in-bronx-is-acquired-by-automobile.html | GARAGE LEASEHOLD SOLD; Property in Bronx Is Acquired by Automobile Agency | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/envoy-describes-beating-dr-yang-says-2-u-n-soldiers-robbed-him-in.html | ENVOY DESCRIBES BEATING; Dr. Yang Says 2 U. N. Soldiers Robbed Him in Seoul | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/heroin-peddler-gets-10-years.html | Heroin Peddler Gets 10 Years | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/jesse-edward-cross.html | JESSE EDWARD CROSS | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ida-jennings-manion.html | IDA JENNINGS MANION | True | Special to Tllz Nr.w NO'J TIIF. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/corporate-gifts-backed-eisenhower-endorses-such-aid-to-nonprofit.html | CORPORATE GIFTS BACKED; Eisenhower Endorses Such Aid to Non-Profit Bodies | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dr-german-w-del-rio.html | DR. GERMAN W. DEL RIO | True | Special to Tz Nv No Tnar. s. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/israeli-newspaperman-jailed.html | Israeli Newspaperman Jailed | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/big-3-auto-makers-report-big-increase.html | BIG 3' AUTO MAKERS REPORT BIG INCREASE | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/stevenson-backs-wagner-for-mayor-partys-head-declares-borough.html | STEVENSON BACKS WAGNER FOR MAYOR; Party's Head Declares Borough President Is Soundly Fitted to Manage Largest U. S. City | True | By Milton Bracker | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/news-of-food-rich-pie-to-be-served-hot-with-cocktails-is-a.html | News of Food; Rich Pie, to Be Served Hot With Cocktails, Is a Specialty of East Side French Bakery | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/eden-to-continue-as-foreign-chief-he-will-resume-post-monday.html | EDEN TO CONTINUE AS FOREIGN CHIEF; He Will Resume Post Monday -- Churchill Announcement Quells Early Shift Rumors | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/canadian-export-of-capital-off.html | Canadian Export of Capital Off | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/thomas-d-stafford.html | THOMAS D. STAFFORD | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/formosa-assails-indians.html | Formosa Assails Indians | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/europe-is-warned-on-lag-in-output-head-of-economic-cooperation-unit.html | EUROPE IS WARNED ON LAG IN OUTPUT; Head of Economic Cooperation Unit Urges Freer Trade -- Assails Protectionism | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/air-service-offered-in-strike.html | Air Service Offered in Strike | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/trust-inquiry-set-on-liquors-big-4-u-s-to-act-on-prices-control-of.html | TRUST INQUIRY SET ON LIQUOR'S 'BIG 4'; U. S. to Act on Prices, Control of Dealers -- Move Is Based on Testimony to House Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/g-e-undecided-on-appeal-official-attacks-and-praises-judge-formans.html | G. E. UNDECIDED ON APPEAL; Official Attacks and Praises Judge Forman's Ruling | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/convicts-win-series-tv-strike.html | Convicts Win Series TV Strike | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/danish-tennis-stars-praised.html | Danish Tennis Stars Praised | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/japan-defended-on-press-expremier-ashida-sees-no-move-to-crush.html | JAPAN DEFENDED ON PRESS; Ex-Premier Ashida Sees No Move to Crush Freedom | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bank-statements.html | BANK STATEMENTS | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/adirondack-trees-don-fall-garb.html | Adirondack Trees Don Fall Garb | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/officers-wives-to-meet-new-york-area-club-also-plans-luncheon-for.html | OFFICERS WIVES TO MEET; New York Area Club Also Plans Luncheon for Wednesday | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/protests-increase-korea-p-o-w-rifts-u-n-chiefs-formally-complain-to.html | PROTESTS INCREASE KOREA P. O. W. RIFTS; U. N. Chiefs Formally Complain to Indian Neutral Chairman -- Tension on Riot Killings Protests Increase P. O. W. Rifts; U. N. Chief Complains to Neutrals | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/test-for-radio-hams-3000-stations-to-participate-with-state-defense.html | TEST FOR RADIO 'HAMS; 3,000 Stations to Participate With State Defense Center | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/irish-allow-u-s-game-air-force-football-teams-to-play-in-dublin.html | IRISH ALLOW U. S. GAME; Air Force Football Teams to Play in Dublin Park | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/light-in-the-dark.html | LIGHT IN THE DARK | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/list-of-those-who-visited-fay-in-prison.html | List of Those Who Visited Fay in Prison | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/3-student-editors-find-no-unrest-in-soviet-3-students-find-no.html | 3 Student Editors Find No Unrest in Soviet; 3 Students Find No Soviet Unrest; Defend U. S. in Kiev University Visit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/indiana-salutes-erskine.html | Indiana Salutes Erskine | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/oatis-thanks-dulles-voices-appreciation-for-aid-in-effecting.html | OATIS THANKS DULLES; Voices Appreciation for Aid in Effecting Release | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/new-6month-course-set-for-executives.html | NEW 6-MONTH COURSE SET FOR EXECUTIVES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/meyner-assails-him.html | Meyner Assails Him | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/title-guarantee-names-two.html | Title Guarantee Names Two | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/simplicity-to-mark-warren-induction-new-chief-justice-will-take-two.html | SIMPLICITY TO MARK WARREN INDUCTION; New Chief Justice Will Take Two Oaths at Supreme Court Ceremony Next Monday | True | By Luther A. Hustonspecial to the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/finds-husband-hanged.html | Finds Husband Hanged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/vice-president-of-sales-for-sharon-optical-co.html | Vice President of Sales For Sharon Optical Co. | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/big-farm-program-launched-by-india-extension-service-patterned-on.html | BIG FARM PROGRAM LAUNCHED BY INDIA; Extension Service Patterned on That of U. S. Is Expected to Aid Many Millions | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-norton-of-jersey-quits-democratic-post.html | Mrs. Norton of Jersey Quits Democratic Post | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/robert-j-brown.html | ROBERT J, BROWN | True | Special to TIrE NEW YOP, K TI3r. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/operation-youngster.html | Operation Youngster | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/newark-runway-reopens-eastwest-strip-is-repaired-by-port-unit-at.html | NEWARK RUNWAY REOPENS; East-West Strip Is Repaired by Port Unit at Cost of $88,000 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bankers-group-elects.html | Bankers Group Elects | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/rhee-gives-clark-highest-award.html | Rhee Gives Clark Highest Award | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/journalism-awards-set-500-prizes-to-be-given-in-name-of-sidney.html | JOURNALISM AWARDS SET; $500 Prizes to Be Given in Name of Sidney Hillman | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/g-e-bulb-monopoly-is-broken-by-court-company-in-antitrust-ruling-is.html | G. E. BULB MONOPOLY IS BROKEN BY COURT; Company, in Anti-Trust Ruling, Is Ordered to Dedicate Its Lamp Patents to Public MUST SHARE IN THE FUTURE But It Is Upheld Against U. S. Bid to Have It Divested of 50% of Its Facilities | True | By George Cable WrightSpecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-g-h-d-rinehart-has-son.html | Mrs. G. H. D. Rinehart Has Son | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/eisenhower-names-gates-to-navy-post-war-veteran-and-philadelphia.html | EISENHOWER NAMES GATES TO NAVY POST; War Veteran and Philadelphia Investment Banker Is Choice for Under Secretary | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/our-treaty-with-korea.html | OUR TREATY WITH KOREA | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/edward-flynn.html | EDWARD FLYNN | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dodgers-win-32-as-erskine-fans-14-for-series-record-he-breaks.html | DODGERS WIN, 3-2, AS ERSKINE FANS 14 FOR SERIES RECORD; He Breaks 24-Year-Old Mark, Cuts Yank Lead in Games to 2-1 Before 35,270 CAMPANELLA HITS HOMER Clout Off Raschi in 8th Snaps 2-All Tie -- Robinson Gets 3 Ebbets Field Blows DODGERS WIN, 3-2, AS ERSKINE FANS 1 | True | By John Drebinger | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/net-of-class-i-roads-up-put-at-82000000-in-august-a-rise-of-1000000.html | NET OF CLASS I ROADS UP; Put at $82,000,000 in August, a Rise of $1,000,000 From '52 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/transit-body-haled-to-court-by-t-w-u-authority-must-defend-new.html | TRANSIT BODY HALED TO COURT BY T. W. U.; Authority Must Defend New Schedules Monday -- Moran Resigns Post on Agency T. W. U. GETS WRIT TO CURB AUTHORITY | True | By Leonard Ingalls | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/southern-califomia-wins-27-14.html | Southern California Wins, 27 - 14 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/central-america-gets-un-team.html | Central America Gets U.N. Team | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/place-of-civil-service-connection-is-emphasized-between-employes.html | Place of Civil Service; Connection Is Emphasized Between Employes and Leadership | True | JAMES R. WATSON, | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/world-talk-on-animals-urged.html | World Talk on Animals Urged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/george-creels6-is-dead-on-goast-author-amateur-statesman-headed.html | GEORGE CREEls?6, IS DEAD ON GOAST; Author, 'Amateur Statesman,' Headed Public Information Committee in World War I PIONEER IN PROPAGANDA \ Newsman, Former Adviser to Democratic Party, Backed G. O. P. Ticket in 1952 | True | Special to T Nmv Nom[ TLES. I | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/upstate-county-clerk-indicted.html | Upstate County Clerk Indicted | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/europeans-make-gnin-on-charter-french-agree-to-the-naming-of.html | EUROPEANS MAKE GAIN ON CHARTER; French Agree to the Naming of Permanent Committee to Handle Finances | True | By Arnaldo Corteisispecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/role-of-german-socialists-charges-of-trend-to-totalitarianism.html | Role of German Socialists; Charges of Trend to Totalitarianism, Ideological Neutralism Denied | True | HENRY M. PACHTER, | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/2-face-loss-of-vote-excity-employe-is-key-witness-in-ballotbox.html | 2 FACE LOSS OF VOTE; Ex-City Employe Is Key Witness in Ballot-Box Stuffing Inquiry | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/tiflis-reports-changes-agriculture-aid-named-deputy-premier-in.html | TIFLIS REPORTS CHANGES; Agriculture Aid Named Deputy Premier in Georgia | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-kandell-wins-match-against-par-elmwood-champion-triumphs-in.html | MRS. KANDELL WINS MATCH AGAINST PAR; Elmwood Champion Triumphs in Windle Trophy Tourney With Score of 2 Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/vietminh-remnants-fleeing-french-trap.html | VIETMINH REMNANTS FLEEING FRENCH TRAP | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/talks-for-itself-recording-machine-identifies-its-owner-traps-3-men.html | TALKS FOR ITSELF; Recording Machine Identifies Its Owner, Traps 3 Men | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/belmont-futurity-draws-field-of-14-hasty-road-looms-as-choice-today.html | BELMONT FUTURITY DRAWS FIELD OF 14; Hasty Road Looms as Choice Today -- Sunshine Nell and Canadiana in Dead Heat | True | By James Roach | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/army-transport-is-kept-up-to-date-gen-yount-says-corps-works-on-new.html | ARMY TRANSPORT IS KEPT UP TO DATE; Gen. Yount Says Corps Works on New Techniques Regularly -- Equipment Modernized | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/jose-de-macedo-soares.html | JOSE DE MACEDO SOARES | True | Special to Tm NW YORK TL, a. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/financial-vice-president-elected-by-guardian-life.html | Financial Vice President Elected by Guardian Life | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/kimberly-kid-takes-trot-scores-in-lexington-tuneup-for-rich.html | KIMBERLY KID TAKES TROT; Scores in Lexington Tune-Up for Rich Kentucky Futurity | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/politicians-linked-to-jailed-unionist-halley-tells-of-wicks-visit.html | POLITICIANS LINKED TO JAILED UNIONIST; Halley Tells of Wicks' Visit to Fay and Asks How Feinberg's Son-in-Law Got Track Stock | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/col-robert-v-buxton.html | COL. ROBERT V. BUXTON | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/city-pension-politics.html | CITY PENSION POLITICS | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/average-tariff-rates.html | AVERAGE" TARIFF RATES | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/game-information-given-fans-urged-to-dial-me-71212-for-world-series.html | GAME INFORMATION GIVEN; Fans Urged to Dial ME 7-1212 for World Series Scores | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/raceway-inquiry-in-nassau-widened-gulotta-to-investigate-reports-of.html | RACEWAY INQUIRY IN NASSAU WIDENED; Gulotta to Investigate Reports of Contractor Shakedowns--Meet at Yonkers Resumes RACEWAY INQUIRY IN NASSAU WIDENED | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/city-to-greet-gen-clark-oct-20.html | City to Greet Gen. Clark Oct. 20 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ray-robinson-fined-50-boxer-warned-by-proxy-license-will-be-revoked.html | RAY ROBINSON FINED $50; Boxer Warned, by Proxy, License Will Be Revoked Next Time | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/galleries-display-work-of-4-artists-italian-swiss-austrian-and.html | GALLERIES DISPLAY WORK OF 4 ARTISTS; Italian, Swiss, Austrian and American at Cadby Birch, Hugo, St. Etienne and ACA | True | S. Po | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/medals-for-newspaper-writers.html | Medals for Newspaper Writers | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/president-of-panama-here-for-an-award-links-hemisphere-unity-with.html | President of Panama, Here for an Award, Links Hemisphere Unity With Mutual Aid | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/rally-by-orange-marks-1414-game-syracuse-scoreless-at-half-tallies.html | RALLY BY ORANGE MARKS 14-14 GAME; Syracuse, Scoreless at Half, Tallies Twice in 3d Period -- U. S. C. Beats Indiana | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/humphrey-senses-hoover-unit-split-he-says-first-meeting-showed.html | HUMPHREY SENSES HOOVER UNIT SPLIT; He Says First Meeting Showed 'Sharp Conflict of Opinion' and Sees Final Clashes | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/atomic-attack-simulated.html | Atomic Attack Simulated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/shirley-will-head-impellitteri-unit-mayors-backer-in-50-named.html | SHIRLEY WILL HEAD IMPELLITTERI UNIT; Mayor's Backer in '50 Named Chairman for Current Drive -- Nuns Checked on Petitions | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wicks-paid-visits-to-fay-in-sing-sing-dewey-asks-why-condon-is-also.html | WICKS PAID VISITS TO FAY IN SING SING; DEWEY ASKS WHY; Condon Is Also Among 87 Who Saw Union Extortionist -- Some Tied to Raceways BLEAKLEY IS ON THE LIST Troast Urged Clemency for Convict -- Dewey Demands New Yorkers Explain WICKS PAID VISITS TO FAY IN SING SING | True | By Warren Weaver Jr.special To The New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-david-werbel.html | MRS. DAVID WERBEL | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/lumber-output-off-47-shipments-61-orders-85-below-like-week-of-1952.html | LUMBER OUTPUT OFF 4.7%; Shipments 6.1%, Orders 8.5%, Below Like Week of 1952 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/negro-on-rights-unit-backs-white-choice.html | NEGRO ON RIGHTS UNIT BACKS WHITE CHOICE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/lewis-choice-kept-as-mines-director-federal-unit-to-retain-forbes.html | LEWIS CHOICE KEPT AS MINES DIRECTOR; Federal Unit to Retain Forbes -- Accord Reached as Part of Broad Safety Agreement | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/waterfront-priest-backs-a-fl-union.html | WATERFRONT PRIEST BACKS A. F. L. UNION | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/liberal-education-for-women-urged-it-can-make-them-aware-of.html | LIBERAL EDUCATION FOR WOMEN URGED; It Can Make Them Aware of Problems They'll Face in Life, Barnard Sociologist Asserts | True | By Elizabeth Halsted | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/un-accepts-new-stamp-orders.html | U.N. Accepts New Stamp Orders | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/west-virginia-halts-hunting.html | West Virginia Halts Hunting | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/porgy-and-bess-is-extending-run-producers-will-continue-show-at.html | PORGY AND BESS IS EXTENDING RUN; Producers Will Continue Show at Ziegfeld Through Nov. 28 -- Sunday Matinees Set | True | By Louis Calta | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/tourist-sales-aid-britain-american-spending-is-up-10-and-canadian.html | TOURIST SALES AID BRITAIN; American Spending Is Up 10% and Canadian 16% | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/how-fay-keeps-power-three-lieutenants-maintain-rule-crime-committee.html | HOW FAY KEEPS POWER; Three Lieutenants Maintain Rule, Crime Committee Charges | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/stock-prices-rise-as-volume-drops-turnover-of-890000-shares-is.html | STOCK PRICES RISE AS VOLUME DROPS; Turnover of 890,000 Shares Is Smallest Since Sept. 9, but Average Gains 0.49 THREE ISSUES SET PACE General Electric, Du Pont and Firestone in Van as Rail and Oil Sections Lag | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/attlee-predicts-labor-rule-soon-ties-early-election-forecast-to.html | ATTLEE PREDICTS LABOR RULE SOON; Ties Early Election Forecast to Plea for Party Unity as Annual Rally Ends DELEGATES GIVE ASSENT Soft Attitude of Bevan Group Is Attributed to Hope of Swift Return to Power | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/hilos-earl-fetches-13700.html | Hi-Lo's Earl Fetches $13,700 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/parents-make-recording-urging-captive-quit-reds.html | Parents Make Recording Urging Captive Quit Reds | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/parcel-aid-extended-u-s-to-help-germans-continue-east-zone-relief.html | PARCEL AID EXTENDED; U. S. to Help Germans Continue East Zone Relief Till Oct. 10 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/beria-is-made-a-warning-soviet-magazine-cites-his-case-in-call-for.html | BERIA IS MADE A WARNING; Soviet Magazine Cites His Case In Call for 'Vigilance' | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/2-food-companies-to-end-violations-iowa-wholesaler-and-broker-agree.html | 2 FOOD COMPANIES TO END VIOLATIONS; Iowa Wholesaler and Broker Agree to Cease Collection of Buying Commission | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/smith-asserts-u-s-would-talk-peace-declares-washington-would-meet.html | SMITH ASSERTS U. S. WOULD TALK PEACE; Declares Washington Would Meet Moscow in Good Faith to Ease World Tensions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/malan-voter-bill-passes-first-test-january-enactment-expected-south.html | MALAN VOTER BILL PASSES FIRST TEST; January Enactment Expected -- South African Negroes Oppose Paton Party | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ships-come-and-go-in-spite-of-strike-4-liners-dock-unassisted-and-3.html | SHIPS COME AND GO IN SPITE OF STRIKE; 4 Liners Dock Unassisted and 3 Others Depart -- Walkout Ties Up 62 Vessels | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ozone-sleuth-on-case-new-device-to-test-impurities-of-air.html | OZONE 'SLEUTH' ON CASE; New Device to Test Impurities of Air Discoloring Paint | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mens-shirt-cuttings-up-25-rise-over-weekly-average-of-july-1952-is.html | MEN'S SHIRT CUTTINGS UP; 25% Rise Over Weekly Average of July, 1952, Is Reported | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/3-indicted-in-butcher-slaying.html | 3 Indicted in Butcher Slaying | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/adenauer-assured-on-european-army-allgerman-bloc-pledges-votes-if.html | ADENAUER ASSURED ON EUROPEAN ARMY; All-German Bloc Pledges Votes if Constitutional Change Is Needed for Arming | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/leather-fiber-pact-made-international-shoe-to-turn-out-german.html | LEATHER FIBER PACT MADE; International Shoe to Turn Out German Specialty Products | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-elmer-e-gargan.html | MRS. ELMER E. GARGAN | True | Special to Th-z NL',VNO TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/raymond-lovell-53-stage-movie-actor.html | RAYMOND LOVELL, 53, STAGE, MOVIE ACTOR | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bethlehem-alters-pricing.html | Bethlehem Alters Pricing | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/13-arrested-over-sales-butchers-boy-trying-to-flee-on-bicycle.html | 13 ARRESTED OVER SALES; Butcher's Boy Trying to Flee on Bicycle Charged as Speculator | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/industrial-parcels-in-jersey-trading.html | INDUSTRIAL PARCELS IN JERSEY TRADING | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/india-seeks-views-on-big-four-parley-canvass-at-u-n-reportedly.html | INDIA SEEKS VIEWS ON BIG FOUR PARLEY; Canvass at U. N. Reportedly Finds Little Enthusiasm for an Official Plea INDIA SEEKS VIEWS ON BIG FOUR PARLEY | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/temple-triumphs-by-270.html | Temple Triumphs by 27-0 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/g-o-p-in-brooklyn-lulls-politics-for-dodger-fans.html | G. O. P. in Brooklyn Lulls Politics for Dodger Fans | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/u-n-exaide-balks-at-senate-queries-he-refuses-replies-at-hearing-he.html | U. N. EX-AIDE BALKS AT SENATE QUERIES; He Refuses Replies at Hearing Here on What Led Bunche to Recommend Him for Jobs | True | By Edward Ranzal | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/filipinos-charge-franchise-fraud-cite-mass-removal-of-names-from.html | FILIPINOS CHARGE FRANCHISE FRAUD; Cite Mass Removal of Names From Electoral Lists -- All Held Foes of Quirino | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/commodity-index-falls-b-l-s-reports-decline-to-867-from-871-on.html | COMMODITY INDEX FALLS; B. L. S. Reports Decline to 86.7 From 87.1 on Wednesday | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/homer-gross-murphy.html | HOMER GROSS MURPHY | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/argentine-plea-fails-radical-bloc-asks-charges-against-la-prensas.html | ARGENTINE PLEA FAILS; Radical Bloc Asks Charges Against La Prensa's Ex-Attorney | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/parking-revisions-in-harlem-are-set-alternateside-rule-effective.html | PARKING REVISIONS IN HARLEM ARE SET; Alternate-Side Rule, Effective Monday, to Cover 80 Blocks From 130th to 155th St. | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/rams-win-opener-with-passes-217-franz-drake-stage-brilliant-air.html | RAMS WIN OPENER WITH PASSES, 21-7; Franz, Drake Stage Brilliant Air Display for Fordham Under Detroit Lights | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/2-troopships-due-today.html | 2 Troopships Due Today | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/centuries-roll-back-in-central-asia-to-life-as-in-genghis-khans-day.html | Centuries Roll Back in Central Asia To Life as in Genghis Khan's Day | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/karin-carlson-michigan-senior-betrothed-to-robert-b-carpenter.html | Karin Carlson, Michigan Senior, Betrothed To Robert B. Carpenter, Ex-Varsity Pitcher | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/carl-a-anderson.html | CARL A. ANDERSON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/heads-swift-co-sales-in-new-combined-setup.html | Heads Swift & Co. Sales In New Combined Set-Up | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-gibbonsaided-catholig-charity-daughter-of-former-president-of-a.html | MRS. GIBBONS,AIDED CATHOLIG CHARITY; Daughter of Former President of Anaconda Copper Dies-- A Leader in Welfare Work | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/youth-routs-thug-and-saves-4260-nuts-to-you-18yearold-tells-robber.html | YOUTH ROUTS THUG AND SAVES $4,260; ' Nuts to You,' 18-Year-Old Tells Robber Attempting Hold-Up Near Midtown Office | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/nayerzane.html | nayer---Zane | True | Special to Tm Nzw Yo TrM-. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/superb-on-secret-task-british-vessel-sails-hurriedly-south-from.html | SUPERB ON SECRET TASK; British Vessel Sails Hurriedly South From Bermuda | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/abroad-the-relationship-of-nato-to-the-european-army.html | Abroad; The Relationship of NATO to the European Army | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/doctor-foresees-cancer-penicillin-specialist-hopeful-drug-cure-may.html | DOCTOR FORESEES CANCER PENICILLIN; Specialist Hopeful Drug Cure May Be Found in 10 Years -- Panelists Are Cautious | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/chicago-national-and-state-banks-show-gain-in-third-quarter-in-all.html | Chicago National and State Banks Show Gain in Third Quarter in All but Savings | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/u-s-takes-31-lead-over-british-in-the-scotch-foursomes-of-ryder-cup.html | U. S. Takes 3-1 Lead Over British in the Scotch Foursomes of Ryder Cup Golf; MIDDLECOFF'S DUO BOWS AT 36TH HOLE Daly and Bradshaw Gain Only British Victory -- Snead and Mangrum Win, 8 and 7 | True | By Fred Tupperspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/riegelman-lists-savings-for-city-stresses-aggregate-of-small-items.html | RIEGELMAN LISTS SAVINGS FOR CITY; Stresses Aggregate of "Small" Items in Reducing Costs by $70,000,000 a year | True | By Leo Egan | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-jules-e-mastbaum.html | MRS. JULES E. MASTBAUM | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/subway-police-commended.html | Subway Police Commended | True | JOHN SILVESTER. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/condon-denies-seeing-fay-senator-says-he-took-meany-to-visit-jailed.html | CONDON DENIES SEEING FAY; Senator Says He Took Meany to Visit Jailed Extortionist | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/tuckahoe-church-100-years-old.html | Tuckahoe Church 100 Years Old | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/baylor-downs-miami.html | Baylor Downs Miami | True | | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/expresident-riart-of-paraguay-was-721.html | EX.PRESIDENT RIART' OF PARAGUAY, WAS 721 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/conversion-urged-on-old-tenements-spiegel-says-home-builders-are.html | CONVERSION URGED ON OLD TENEMENTS; Spiegel Says Home Builders Are Ready to Aid City in Rehabilitation Program | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/victory-not-mark-was-erskine-goal-wanted-to-get-our-backs-from-wall.html | VICTORY, NOT MARK, WAS ERSKINE GOAL; Wanted to 'Get Our Backs From Wall,' Dodger Hurler Says -- Used Curves After 5th | True | By Carl Erskineas Told To the United Press. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bogota-seeks-press-law-calls-newspapermens-parley-to-study-end-of.html | BOGOTA SEEKS PRESS LAW; Calls Newspapermen's Parley to Study End of Censorship | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mauley-heads-writers-cleveland-reporter-is-elected-president-of.html | M'AULEY HEADS WRITERS; Cleveland Reporter Is Elected President of Baseball Group | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/board-defers-ruling-on-poor-risk-flier.html | BOARD DEFERS RULING ON 'POOR RISK' FLIER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/boys-high-subdues-lincoln-by-12-to-7-hodge-stars-with-second-and.html | BOYS HIGH SUBDUES LINCOLN BY 12 TO 7; Hodge Stars With Second and Third Period Touchdowns -- Fieldston Wins, 32-0 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/fair-game-rockingham-victor.html | Fair Game Rockingham Victor | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-lucian-dozois.html | MRS. LUCIAN DOZOIS | True | Special to THZ NEW You Tms. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/russian-breaks-record-kuts-betters-bislet-olympic-stadium-5000meter.html | RUSSIAN BREAKS RECORD; Kuts Betters Bislet Olympic Stadium 5,000-Meter Mark | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/u-s-gives-impetus-to-idea-of-treaty-reassuring-soviet-state.html | U. S. GIVES IMPETUS TO IDEA OF TREATY REASSURING SOVIET; State Department Weighs Plan Among Others -- Gen. Smith Says the Door Is Open U. S. GIVES IMPETUS TO IDEA OF TREATY | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/auto-tax-repeal-pushed-club-asks-members-to-help-put-candidates-on.html | AUTO TAX REPEAL PUSHED; Club Asks Members to Help Put Candidates on Record | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/australian-envoy-hits-currency-bar-urges-free-convertibility-of.html | AUSTRALIAN ENVOY HITS CURRENCY BAR; Urges Free Convertibility of Dollars and Sterling -- Asks United Policy on China AUSTRALIAN ENVOY HITS CURRENCY BAR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/technicolor-arranges-loan.html | Technicolor Arranges Loan | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/belfast-parliament-dissolved.html | Belfast Parliament Dissolved | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/monthly-draft-of-23000-may-be-raised-to-34000.html | Monthly Draft of 23,000 May Be Raised to 34,000 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/13-indonesian-fishermen-saved.html | 13 Indonesian Fishermen Saved | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dodgers-did-most-of-their-damage-against-bad-balls-in-raschis.html | Dodgers Did Most of Their Damage Against Bad Balls, in Raschi's Opinion; CAMPANELLA HIT HIGH, FAST PITCH ' Wasn't Strike,' Says Raschi -- Erskine, Cox and Furillo Gain Yankee Tributes | True | By Louis Effrat | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/rebels-push-plea-for-1861-fire-engine.html | REBELS PUSH PLEA FOR 1861 FIRE ENGINE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/twin-sons-to-mrs-w-d-struby.html | Twin Sons to Mrs. W. D. Struby | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-untermeyer-victor-century-star-takes-low-gross-with-75-in.html | MRS. UNTERMEYER VICTOR; Century Star Takes Low Gross With 75 in Tri-County Golf | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/irving-and-friends-going-back-home-rockefeller-to-give-painting-of.html | IRVING AND FRIENDS GOING BACK HOME; Rockefeller to Give Painting of Author and His Associates to Restoration He Financed | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/malay-check-up-ordered-kuala-lumpur-to-register-all-inhabitants-to.html | MALAY CHECK UP ORDERED; Kuala Lumpur to Register All Inhabitants to Detect Reds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/soviet-pushes-plan-for-u-n-admittances.html | SOVIET PUSHES PLAN FOR U. N. ADMITTANCES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/french-rail-strike-fails-socialist-union-calls-attempted-24hour.html | FRENCH RAIL STRIKE FAILS; Socialist Union Calls Attempted 24-Hour Stoppage a Red Ruse | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/rome-red-woman-deputy-is-bruised-in-floor-fight.html | Rome Red Woman Deputy Is Bruised in Floor Fight | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/gets-bloomingdales-post.html | Gets Bloomingdale's Post | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wagering-reaches-new-low.html | Wagering Reaches New Low | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/new-dimension-put-in-play-equipment-mountains-with-bulitin-caves.html | NEW DIMENSION PUT IN PLAY EQUIPMENT; Mountains With Built-In Caves Are Among Displays Marking Recreation Conference | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/u-n-legal-budget-approved.html | U. N. Legal Budget Approved | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ball-on-tuesday-to-aid-14-groups-society-women-will-serve-as.html | BALL ON TUESDAY TO AID 14 GROUPS; Society Women Will Serve as Manikins at 80th Annual Fete of Textiles Federation | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/hen-tracks-spell-riddle-in-cancer-on-columbia-blackboard-again-they.html | HEN TRACKS SPELL RIDDLE IN CANCER; On Columbia Blackboard Again They Lead to Formula for Penetration of Cell NOT A MEDICAL 'WEAPON' Goal of 60 Scientists Joining in Symposium Is 'Insight' to Guide Future Conquest | True | By Robert K. Plumb | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/sketches-of-some-who-called-on-fay-wicks-state-senate-majority-head.html | SKETCHES OF SOME WHO CALLED ON FAY; Wicks State Senate Majority Head -- Condon a Member of Legislature Since 1927 | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/gandhi-birth-marked-india-house-holds-devotional-meeting.html | GANDHI BIRTH MARKED; India House Holds Devotional Meeting Commemorating Date | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wagner-seeks-to-put-ban-on-mayor-halley-wagner-seeks-bar-on-mayor.html | Wagner Seeks to Put Ban on Mayor, Halley; WAGNER SEEKS BAR ON MAYOR, HALLEY | True | By James A. Hagerty | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/south-korea-seeks-inquiry.html | South Korea Seeks Inquiry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/cochet-defeats-oakley-fails-in-doubles-plays-3-hours-and-66-games.html | COCHET DEFEATS OAKLEY; Fails in Doubles, Plays 3 Hours and 66 Games at London Net | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/judge-travels-70-mph-to-catch-jersey-speeder.html | Judge Travels 70 M.P.H. To Catch Jersey Speeder | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mig15-tested-at-okinawa.html | MIG-15 Tested at Okinawa | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/may-craigs-illness-baffling.html | May Craig's Illness Baffling | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/department-stores-are-urged-to-rely-more-on-selected-items-on.html | Department Stores Are Urged to Rely More On Selected Items on Heavy-Traffic Floors | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/pier-factfinders-to-open-hearings-on-walkout-today-will-speed.html | PIER FACT-FINDERS TO OPEN HEARINGS ON WALKOUT TODAY; Will Speed Report to President -- Ryan, 'Threatened,' Gets Police Guard in Hospital PIER FACT-FINDERS OPEN STUDY TODAY | True | By Stanley Levey | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/new-product-seen-spurring-fish-use-frozen-precooked-fillet-sticks.html | NEW PRODUCT SEEN SPURRING FISH USE; Frozen Precooked Fillet Sticks Introduced by Birds Eye -- Wide Impact Forecast | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/state-highway-panel-moves-for-gasoline-tax-increase-financing.html | State Highway Panel Moves For Gasoline Tax Increase; Financing Group's Chairman Asks Higher Road 'User' Levies -- He Calls for Rise to Meet Transportation Needs STATE BODY HINTS GASOLINE TAX RISE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/class-lines-sharp-in-soviet-society-upper-ranks-have-money-cars-and.html | CLASS LINES SHARP IN SOVIET SOCIETY; Upper Ranks Have Money, Cars and Privileges -- Members Are Reported Increasing | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/eagles-tie-redskins-2121-philadelphia-drives-91-yards-in-last.html | EAGLES TIE REDSKINS, 21-21; Philadelphia Drives 91 Yards in Last Period to Score | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/sixmeter-cup-race-off.html | Six-Meter Cup Race Off | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ohio-state-choice-over-california-in-college-football-feature-today.html | Ohio State Choice Over California In College Football Feature Today; Minnesota Poses Threat to Michigan State Streak -- Rice Is Favored Over Cornell -- 2 Ivy Clashes Among Highlights | True | By Allison Danzig | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/victor-a-oranskn.html | VICTOR A. ORANSKN | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/our-policy-toward-india.html | Our Policy Toward India | True | FRANK A. SIEVERMAN, Jr. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/franco-decorates-mccarran.html | Franco Decorates McCarran | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/text-of-treasts-plea-for-fay.html | Text of Treast's Plea for Fay | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/chapel-is-begun-at-upsala.html | Chapel Is Begun at Upsala | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/soviet-returns-more-germans.html | Soviet Returns More Germans | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/fund-plan-upheld-in-social-security-clague-asserts-contributors.html | FUND PLAN UPHELD IN SOCIAL SECURITY; Clague Asserts Contributors Might Resent Use of Money to Cut National Debt | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/scarsdale-homes-sold-other-deals-in-larchmont-new-rochelle-and.html | SCARSDALE HOMES SOLD; Other Deals in Larchmont, New Rochelle and White Plains | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mexican-action-hailed-messersmith-sees-utility-pact-bid-for-foreign.html | MEXICAN ACTION HAILED; Messersmith Sees Utility Pact Bid for Foreign Capital | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/new-owners-get-coop-suites.html | New Owners Get 'Co-op' Suites | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/radio-tv-notes.html | Radio - TV Notes | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/troast-defends-his-plea-for-fay-g-o-ps-candidate-in-jersey-says.html | TROAST DEFENDS HIS PLEA FOR FAY; G. O. P.'s Candidate in Jersey Says Labor Role Was Issue -- 'Shocking,' Rival Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/racing-aide-is-held-on-forgery-charge.html | RACING AIDE IS HELD ON FORGERY CHARGE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/japan-deports-3-soviet-seamen.html | Japan Deports 3 Soviet Seamen | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dr-benno-ernst-latz.html | DR. BENNO ERNST LATZ | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/jersey-school-officials-elect.html | Jersey School Officials Elect | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/h-w-beecher-hall-is-being-renovated-plymouth-church-to-dedicate-it.html | H. W. BEECHER HALL IS BEING RENOVATED; Plymouth Church to Dedicate It Oct. 15 -- Church Women to Hear President Tuesday CHARITY LEADER IS NAMED Cardinal Appoints President of Women's Group -- Salvation Army Plans Parade | True | By Preston King Sheldon | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/four-years-of-red-china.html | FOUR YEARS OF RED CHINA | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ore-processor-places-bonds.html | Ore Processor Places Bonds | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/801-donate-blood-406-pints-collected-by-red-cross-at-i-b-m-in.html | 801 DONATE BLOOD; 406 Pints Collected by Red Cross at I. B. M. in Poughkeepsie | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/power-metal-science-visiting-european-group-is-told-of-advances-in.html | POWER METAL 'SCIENCE'; Visiting European Group Is Told of Advances in Its Use Here | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/white-sox-sign-pitcher.html | White Sox Sign Pitcher | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/geoghegans-team-wins-medal-on-68-mrs-hockenjos-helps-tally-record.html | GEOGHEGAN'S TEAM WINS MEDAL ON 68; Mrs. Hockenjos Helps Tally Record 3-Under-Par Score in Cloran Trophy Golf | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/it-might-be-pleasant-to-donate-to-met-fund.html | It Might Be Pleasant To Donate to Met Fund | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-03 | 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/plot-in-brooklyn-bought-for-factory.html | PLOT IN BROOKLYN BOUGHT FOR FACTORY | True | | 1981-07-13 | RE0000096910 | B00000437853 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/imiss-wales-is-wed-to-john-m-reii-wears-white-silk-taffeta-at.html | iMISS WALES IS WED TO JOHN M REII] }; ;Wears White Silk Taffeta at Marriage in Plainfield to Graduate of U. of P, | True | Special to Tg Nzw Nozg TIM. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-roosevelt-for-soviet-talks.html | Mrs. Roosevelt for Soviet Talks | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/talks-with-japan-disappoint-manila-philippine-reparations-issue-is.html | TALKS WITH JAPAN DISAPPOINT MANILA; Philippine Reparations Issue Is Complicated by Political Questions Over Treaty | True | By Ford Wilkins | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bishop-invites-president-eisenhower-gets-bid-to-church-board.html | BISHOP INVITES PRESIDENT; Eisenhower Gets Bid to Church Board Meeting on Nov. 18 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/townshendclapp.html | TownshendClapp | True | Special to Tm Naʹw Yoz. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/roosevelt-downs-ossining-20-to-12-hastings-beats-no-tarrytown-high.html | ROOSEVELT DOWNS OSSINING, 20 TO 12; Hastings Beats No. Tarrytown High, 22-12 -- Mamaroneck Tops Harrison Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/silver-phantom-first-61-shot-sets-australian-mark-in-winning-epsom.html | SILVER PHANTOM FIRST; 6-1 Shot Sets Australian Mark in Winning Epsom Handicap | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/daydreams-in-flight-maud-martha-by-gwendolyn-brooks-180-pp-new-york.html | Daydreams in Flight; MAUD MARTHA. By Gwendolyn Brooks. 180 pp. New York: Harper & Bros. $2.50. | True | By Hubert Creekmore | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | MISSOULA, Mont. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hollywood-survey-industry-undecided-about-cinemascope-after-viewing.html | HOLLYWOOD SURVEY; Industry Undecided About CinemaScope After Viewing 'The Robe' -- Addenda | True | By Thomas M. Pryor | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mary-j-jeen-l-bride-of-officeri-i-i-former-student-at-syracuse-u.html | MARY J, JEEN ".l BRIDE OF OF]fiCERI I; " I 'Former Student at Syracuse U.] Married in 'Capital to Lieut. Jeremy Paterson, U.S.A. | True | Special to Tllz NL'w Youu TrMLq. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/air-enough-for-everyone-vermont-tradition-by-dorothy-canfield.html | Air Enough for Everyone; VERMONT TRADITION. By Dorothy Canfield Fisher. 488 pp. Boston: Little, Brown & Co. $4.50. | True | By Frederic F. van de Water | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/transport-news-and-notes-purdon-in-new-shipping-post-port-authority.html | Transport News and Notes; Purdon in New Shipping Post -- Port Authority Makes Air Cargo Plea | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/horse-out-for-nonsense-shows-sense-in-finding-it.html | Horse, Out for Nonsense, Shows Sense in Finding It | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/-the-lazy-halfwit-at-last-comes-into-his-own-a-british-writer.html | ' THE LAZY HALF-WIT AT LAST COMES INTO HIS OWN'; A British Writer Reveals His Views on The Drawbacks of Mass Communication | True | By J. B. Priestley | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-n-seeking-world-code.html | U. N. Seeking World Code | True | By A. M. Rosenthal | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/education-in-review-yale-proposes-to-turn-away-from-traditional.html | EDUCATION IN REVIEW; Yale Proposes to Turn Away From Traditional American College Plan Toward English System | True | By Benjamin Fine | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/poconos-program-variety-of-leisurely-pastimes-available-in.html | POCONOS PROGRAM; Variety of Leisurely Pastimes Available In Mountains as the Seasons Change | True | By Milton Bracker | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/casanova-winner-of-yonkers-pace-phalen-drives-between-horses-to.html | CASANOVA WINNER OF YONKERS PACE; Phalen Drives Between Horses to Score by Length Before 23,278 Raceway Fans | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/baptists-plan-seminary-project-costing-10-million-will-be-built-in.html | BAPTISTS PLAN SEMINARY; Project Costing 10 Million Will Be Built in Golden Gate Area | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/belleville-scores-157.html | Belleville Scores, 15-7 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/irenate-hanlein-engagedi-n-y-u-law-sgraduate-is-fiancee-o__f.html | iRENATE HANLEIN ENGAGEDI; N. Y. U. Law S--/Graduate Is/ Fiancee o__[f W_olf_e Model / | True | Specia! to Tz Nzw Yo;tK TMr. . [ | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-ruth-band-to-be-bride.html | Miss Ruth Band to Be Bride | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/martha-ann-riker-is-bride-in-jersey-south-orange-church-setting-for.html | MARTHA ANN RIKER IS BRIDE IN JERSEY; South Orange Church Setting for Marriage to James T. n;e.___ Ve__. | True | Special to THI Nm, v YOP. X TlizS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/first-75-veterans-to-enter-hospital-new-18000000-institution-in.html | FIRST 75 VETERANS TO ENTER HOSPITAL; New $18,000,000 Institution in Brockton, Mass., Will Have Room for 1,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/1812-warship-on-navy-list-present-fate-of-100gun-frigate-sold-in-83.html | 1812 WARSHIP ON NAVY LIST; Present Fate of 100-Gun Frigate, Sold in '83, Is a Mystery | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/restoration-set-for-colonial-fort-plans-also-call-for-historical.html | RESTORATION SET FOR COLONIAL FORT; Plans Also Call for Historical Museum at Fort Ann, N. Y. -- Wide Research Begun | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hat-cleaner-dies-in-fire.html | Hat Cleaner Dies in Fire | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/analyzing-budget-cuts-administration-claim-of-savings-to-taxpayers.html | Analyzing Budget Cuts; Administration Claim of Savings to Taxpayers Questioned | True | SEYMOUR E. HAROLD. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/polio-strikes-depauw-players.html | Polio Strikes DePauw Players | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/treaty-ban-opposed-international-consequences-of-bricker-amendment.html | Treaty Ban Opposed; International Consequences of Bricker Amendment Considered | True | H. H. NORDLINGER. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-mcrary-appointed-heads-womens-unit-of-memorial-center-584000.html | MRS. M'CRARY APPOINTED; Heads Women's Unit of Memorial Center $584,000 Campaign | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/super-skyways.html | SUPER SKYWAYS | True | HUGH FERRISS | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-nation.html | THE NATION | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/texas-rally-wins-287-longhorns-capitalize-on-houston-miscues-in.html | TEXAS RALLY WINS, 28-7; Longhorns Capitalize on Houston Miscues in Second Half | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/recorded-anthology-of-prebach-music.html | RECORDED ANTHOLOGY OF PRE-BACH MUSIC | True | By Harold C. Schonberg | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wxtss-nuxqtxxqoton-i-is-dtoofficeri-gowned-n-ch-lace-for-marriage.html | wxtss nUXqTXXqOTON i IS ,DTO'OFFICERI; Gowned n Ch Lace for' Marriage to Lieut. Kenneth Tunnell of Air Force | True | Special to TEW NOXX Tnr | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-31-no-title-frank-lloyd-wright-and-his-art.html | Article 31 -- No Title; Frank Lloyd Wright and His Art | True | Comment by Frank Lloyd Wright | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/meany-urges-new-attitude.html | Meany Urges New Attitude | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOSEPH V. WILCOX | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-strategy-that-was-not-enough-a-history-of-american-efforts-to.html | THE STRATEGY THAT WAS NOT ENOUGH; A History of American Efforts to Bolster China in the Fight for Peace and Freedom | True | By Adolf A. Berle Jr. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-j-g-p-hutchison-has-son.html | Mrs. J. G. P.'Hutchison Has Son | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/eugenie-trover-beoois-a-bn-idb-she-s-married-here-to-john-c-maxwell.html | EUGENIE TROVER, .BEO'O{IS A Bn. IDB,; She !s Married here to John C. Maxwell Jr., a Princeton { I Alumnus, Korea Veteran . { | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/eleanor-grigg-engaged-radcliffe-gcaduate-is-fiancee.html | ,ELEANOR GRIGGS ENGAGED) .; Radcliffe. GcAduate,, Is Fiancee | True | ofl | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/its-cold-outside.html | IT'S COLD OUTSIDE' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/up-to-kremlin.html | Up To Kremlin | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/881-shot-wins-handicap-schatzi-scores-at-golden-gate-a-gleam-3-to-5.html | 88-1 SHOT WINS HANDICAP; Schatzi Scores at Golden Gate -- A Gleam, 3 to 5, Third | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/susan-r-deitchman-betrothed.html | Susan R. Deitchman Betrothed | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-josettu-djutz-is-marxd-m-brtzlm.html | MRS. JOSETTu D.JUTZ is MARXD m BRtZLm | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/india-proclaims-her-role-as-spokesman-for-asians-basing-her-demands.html | INDIA PROCLAIMS HER ROLE AS SPOKESMAN FOR ASIANS; Basing Her Demands on Moral Authority, She Strongly Opposes Most U. S. Policies | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/antwerp-maneuver-planned.html | Antwerp Maneuver Planned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/journalism-post-filled-dr-n-n-luxon-to-head-school-at-u-of-north.html | JOURNALISM POST FILLED; Dr. N. N. Luxon to Head School at U. of North Carolina | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/head-of-fpc-buoys-gas-industry-with-his-pledge-of-fair-treatment.html | Head of F.P.C. Buoys Gas Industry With His Pledge of Fair Treatment; UTILITIES BUOYED BY HEAD OF F. P. C. | True | By Thomas P. Swift | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/oneman-union.html | One-Man Union | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/coffee-importer-dead-angus-shaw-mackey-was-son-of-a-founder-of.html | COFFEE IMPORTER DEAD; Angus Shaw Mackey Was Son of a Founder of Exchange | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/norma-emerson-wed-to-fowler-blauvelt-.html | NORMA EMERSON WED TO FOWLER BLAUVELT \ | True | / SpeclM to g NEW Yolu Thrums. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/langton-enroute-herei-actor-who-quit-london-play-isi-reported-on-u.html | LANGTON ENROUTE HERE!; Actor Who Quit London Play IsI Reported on U. S.-Bound Ship I | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pella-hails-de-gasperi-italian-premier-says-he-plans-to-tread.html | PELLA HAILS DE GASPERI; Italian Premier Says He Plans to Tread Predecessor's Path | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-fabled-shore-spains-costa-brava-gaining-popularity-as.html | THE FABLED SHORE; Spain's Costa Brava Gaining Popularity As Unpretentious Seaside Retreat | True | By Joseph Braddock | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/five-lakes-ships-end-halfcentury-career.html | FIVE LAKES SHIPS END HALF-CENTURY CAREER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/martinis-were-dry-horn-of-the-hunter-by-robert-c-ruark-illustrated.html | Martinis Were Dry; HORN OF THE HUNTER. By Robert C. Ruark. Illustrated with 32 drawings by the author and 32 pages of photographs. 315 pp. New York: Doubleday & Co. $5.95. | True | By Hassoldt Davis | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/senator-watkins-visits-bonn.html | Senator Watkins Visits Bonn | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-scientific-approach-new-techniques-and-standards-may-stem-from.html | THE SCIENTIFIC APPROACH; New Techniques and Standards May Stem From Meetings of Film, TV Engineers | True | By Leonard Spinrad | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/three-new-cameras-eastman-kodak-offers-models-at-425-7850-and-215.html | THREE NEW CAMERAS; Eastman Kodak Offers Models at $4.25, $78.50 and $215 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/giant-step-nero-dramatist-tells-an-american-story.html | GIANT STEP; Nero Dramatist Tells An American Story | True | By Brooks Atkinson | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/i1vargaret-fraser-philipgately-wedt-their-marriage-in-larchmor.html | I1V[ARGARET FRASER,.{ PHILIP.GATELY WEDt; Their,.* Marriage in Larchmor "Performed by Bishop L. P, Whelan of ,Montreal e | True | Special to Taz Nzw Yom Tizs. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/school-to-be-renamed-sloan-to-speak-at-city-college-fete-honoring.html | SCHOOL TO BE RENAMED; Sloan to Speak at City College Fete Honoring Baruch | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/atomic-scientist-named-professor-at-brandeis-u.html | Atomic Scientist Named Professor at Brandeis U. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/compermut.html | Corn--Permut | True | SPecial to THZ N:W Yo. TXMS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/house-plants-ever-popular-set-new-trend-dwarf-geraniums-are.html | HOUSE PLANTS, EVER POPULAR, SET NEW TREND; Dwarf Geraniums Are Nominated to Head The List by Show Exhibitors | True | By Lee McCabe | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/news-along-camera-row-total-of-prizes-increased-in-school-contest.html | NEWS ALONG CAMERA ROW; Total of Prizes Increased In School Contest | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/moss-british-driver-injured.html | Moss, British Driver, Injured | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/marriage-announcement-2-no-title-escorted-by-father-atweddlirigto.html | Marriage Announcement 2 -- No Title; Escorted by Father atWeddirigto John H..Sherman,.Alumnus of Ohio, at White Plains | True | pecial to Tax Nzw No. T/Srs.' -" | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hold-the-line-touchdown-trouble-by-earl-schenck-miers-illustrated.html | Hold the Line; TOUCHDOWN TROUBLE. By Earl Schenck Miers. Illustrated by Paul Galdone. 221 pp. Cleveland: World Publishing Company. $2.50. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wyoming-tops-utah-state-2013.html | Wyoming Tops Utah State, 20-13 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pirie-sets-4mile-mark-surrey-distance-ace-clocked-in-18356-for.html | PIRIE SETS 4-MILE MARK; Surrey Distance Ace Clocked in 18:35.6 for British Record | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-indominatable-to-reserve.html | The Indominatable to Reserve | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/that-little-great-man-james-madison-secretary-of-state-18001809-by.html | That 'Little Great Man'; JAMES MADISON: Secretary of State, 1800-1809. By Irving Brant. Illustrated. 520 pp. Indianapolis: The Bobbs-Merrill Company. $6. | True | By Carl Bridenbaugh | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/italy-holds-7-as-spies-ring-reported-aiding-russia-broken-by-turin.html | ITALY HOLDS 7 AS SPIES; Ring Reported Aiding Russia Broken by Turin Arrests | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mepham-is-beaten-by-baldwin-130-14game-winning-streak-ends-for.html | MEPHAM IS BEATEN BY BALDWIN, 13-0; 14-Game Winning Streak Ends for Conference Champions -- Manhasset Takes No. 14 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/doctor-to-head-debate-on-heart-in-industry.html | Doctor to Head Debate On 'Heart in Industry' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-renee-fern-to-be-bride.html | Miss Renee Fern to Be Bride | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/illinois-defeats-stanford-by-3321-pass-interceptions-set-up-two.html | ILLINOIS DEFEATS STANFORD BY 33-21; Pass Interceptions Set Up Two Touchdowns as Victors Get 19 Points in Last Period | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/several-factors-govern-lawn-renovation.html | SEVERAL FACTORS GOVERN LAWN RENOVATION | True | By Ernest K. Thomas | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cancers-on-trees-studies-may-throw-light-on-similar-growths-on.html | Cancers on Trees; Studies May Throw Light on Similar Growths on Animals | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/halley-and-wagner-vie-for-the-new-deal-vote-democrats-hope-emphasis.html | HALLEY AND WAGNER VIE FOR THE NEW DEAL VOTE; Democrats Hope Emphasis on National Issues Will Tip Scales for Them | True | By James A. Hagerty | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gray-blames-laws-for-delays-in-v-a-former-chief-in-retirement-says.html | GRAY BLAMES LAWS FOR DELAYS IN V. A.; Former Chief, In Retirement, Says Agency Carried Out its Tasks Conscientiously | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dartmouth-enrolls-2848-total-is-similar-to-recent-years-728-in.html | DARTMOUTH ENROLLS 2,848; Total Is Similar to Recent Years -- 728 in Freshman Class | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/argentina-releases-briton.html | Argentina Releases Briton | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/porterhouse-71-captures-117575-belmont-futurity-porterhouse-7-to-1.html | Porterhouse, 7-1, Captures $117,575 Belmont Futurity; PORTERHOUSE, 7 TO 1 FIRST IN FUTURITY | True | By James Roach | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/habib-defeats-cantor.html | Habib Defeats Cantor | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/korea-fliers-return-to-naval-reserves.html | KOREA FLIERS RETURN TO NAVAL RESERVES | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/el-salvador-storm-loss-heavy.html | El Salvador Storm Loss Heavy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/persley-knocks-out-kim-loser-unable-to-answer-bell-in-seventh-round.html | PERSLEY KNOCKS OUT KIM; Loser Unable to Answer Bell in Seventh Round at Chicago | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-s-jet-sets-mark-flies-7534-m-p-h-navy-hero-recaptures-world-speed.html | U. S. JET SETS MARK; FLIES 753.4 M. P. H.; Navy Hero Recaptures World Speed Leadership -- Bests Week-Old British Record | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/group-life-urged-for-mental-cases-study-at-austen-riggs-center.html | GROUP LIFE URGED FOR MENTAL CASES; Study at Austen Riggs Center Emphasizes Social Program During Hospital Care | True | By Murray Illson | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bleakley-not-palsy-unit-head.html | Bleakley Not Palsy Unit Head | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/close-races-seen-in-rockland-towns-split-in-gop-orangetown-is.html | CLOSE RACES SEEN IN ROCKLAND TOWNS; Split in G.O.P. Orangetown Is Viewed as Aiding Democrats -- Williams Not Renamed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-unit-of-chemical-society.html | New Unit of Chemical Society | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/glen-cove-victor-4-0.html | Glen Cove Victor, 4 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tools-of-incas-are-reported-used-in-a-successful-brain-operation-in.html | Tools of Incas Are Reported Used In a Successful Brain Operation; INCAS' TOOLS USED IN BRAIN OPERATION | True | By Sam Pope Brewer | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/adams-high-victor-in-crosscountry-morris-and-jackson-also-win-group.html | ADAMS HIGH VICTOR IN CROSS-COUNTRY; Morris and Jackson Also Win Group Laurels in P. S. A. L. Meet Opening Season | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/earl-sande-rides-again-tomorrow-star-jockey-of-twenties-now-54-will.html | EARL SANDE RIDES AGAIN TOMORROW; Star Jockey of Twenties, Now 54, Will Pilot Honest Bread in Third Race Here | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-de-la-paz-wed-to-charles-hackett.html | MISS DE. LA PAZ WED TO CHARLES HACKETT | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/syrian-minister-resigns.html | Syrian Minister Resigns | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/behind-the-scenes-cleaning-grass-seeds-of-impurities-is-a-long-and.html | BEHIND THE SCENES; Cleaning Grass Seeds of Impurities Is A Long and Involved Process | True | By Justin Scharff | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/budget-rise-in-yonkers-slight-increase-also-predicted-for-1954-in.html | BUDGET RISE IN YONKERS; Slight Increase Also Predicted for 1954 in Taxation Rate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rhees-korea-feels-sure-foe-doesnt-want-peace-failure-of-u-n-to-make.html | RHEE'S KOREA FEELS SURE FOE DOESN'T WANT PEACE; Failure of U. N. to Make Progress on Conference Revives War Threats | True | By William J. Jorden | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iran-to-increase-issue-of-currency-additional-billion-rials-to-be.html | IRAN TO INCREASE ISSUE OF CURRENCY; Additional Billion Rials to Be Backed by U. S. Dollar Funds, Facilitating the Aid Plan | True | By Robert C. Doty | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/soviet-foreign-policy-a-u-s-view.html | SOVIET FOREIGN POLICY -- A U. S. VIEW | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/crafty-admiral-captures-28000-olympic-handicap-at-atlantic-city.html | Crafty Admiral Captures $28,000 Olympic Handicap at Atlantic City Track; CHARFRAN RACER DEFEATS TUSCANY | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/delaware-beats-lehigh-carzo-and-zaiser-score-twice-each-in-2613.html | DELAWARE BEATS LEHIGH; Carzo and Zaiser Score Twice Each in 26-13 Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/schmid-to-show-ski-films.html | Schmid to Show Ski Films | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/fairchild-gets-new-c119-order.html | Fairchild Gets New C-119 Order | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/1388-aided-at-fordham-university-reports-on-students-assisted-in.html | 1,388 AIDED AT FORDHAM; University Reports on Students Assisted in 1952-53 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cineramas-father.html | CINERAMA'S 'FATHER' | True | By Oscar Godbout | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/betsey-williams-is-wed-in-suburbs-nassnr-alumna-s-bride-in.html | BETSEY S. WILLIAMS IS WED IN SUBURBS; Nassnr Alumna !s Bride in' Riverside of George Hess, We Is Fellow at M. !. T. | True | rvpedJd o nt [q Your Tad. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-bogardus-engaged-pleasantville-grl-is-affianced-to-w-t-ware.html | MISS BOGARDUS ENGAGED.; Pleasantville G-rl Is Affianced to W, t,, Ware/ Fenn Alumnus | True | Special to 'l:Iz N.v YoV. K Tiar.s ] | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/jersey-farm-values-rise.html | Jersey Farm Values Rise | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/national-politics-put-under-study-brookings-survey-emphasizes.html | NATIONAL POLITICS PUT UNDER STUDY; Brookings Survey Emphasizes 'Pressures' in Nomination of Presidential Tickets | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/his-shadow-is-apt-to-speak-too.html | HIS SHADOW IS APT TO SPEAK TOO' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/porters-spaniel-victor-shawfield-glenfire-wins-open-allage-stake-at.html | PORTER'S SPANIEL VICTOR; Shawfield Glenfire Wins Open All-Age Stake at Avon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/morriswigmoro.html | Morris--Wigmoro | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/death-of-mrs-moran-traced-to-foul-play.html | DEATH OF MRS. MORAN TRACED TO FOUL PLAY | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/persuasion-for-prisoners.html | PERSUASION" FOR PRISONERS | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ruth-klinghoffer-troth-senior-at-william-smith-fiancee-of-herbert.html | RUTH KLINGHOFFER TROTH; Senior at William Smith Fiancee of Herbert Bernstein | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/birds-atoms-witches-too-the-itinerant-ivory-tower-by-g-evelyn.html | Birds, Atoms, Witches Too; THE ITINERANT IVORY TOWER. By G. Evelyn Hutchinson. 225 pp. New Haven: Yale University Press. $4. | True | By Jonathan N. Leonard | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/diplomat.html | Diplomat | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/joan-f-lavine-to-be-married.html | Joan F. Lavine to Be Married | True | Special to T9 NEW YORK --"[ES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/1-dead-14-hurt-in-crash.html | 1 Dead, 14 Hurt in Crash | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/eight-swim-from-burning-plane.html | Eight Swim From Burning Plane | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/states-public-schools-top-record-by-140000-pupils.html | State's Public Schools Top Record by 140,000 Pupils | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/adventure-the-unending-challenge-what-vision-makes-men-stake-their.html | Adventure -- The Unending Challenge; What vision makes men stake their lives against nature's unknown? A noted mountaineer here describes the rewards. | True | By Maurice Herzog | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/out-west-cowboy-jack-the-sheriff-by-tommie-tabor-illustrated-by.html | Out West; COWBOY JACK, THE SHERIFF. By Tommie Tabor. Illustrated by Aurelius Battaglia. 24 pp. New York: Jolly Books. 25 cents. For Ages 3 to 6. | True | E. L. B. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/sir-allada-k-k-iyer.html | SIR ALLADA K. K. IYER | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/two-negroes-on-roster-of-the-atlanta-crackers.html | Two Negroes on Roster Of the Atlanta Crackers | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/michigan-scores-over-tulane-267-branoff-goes-over-two-times-and.html | MICHIGAN SCORES OVER TULANE, 26-7; Branoff Goes Over Two Times and Kicks 2 Points to Pace Victors Before 52,914 | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/aid-sent-to-greece-in-nato-maneuver-sixth-fleet-is-joined-by-allied.html | AID SENT TO GREECE IN NATO MANEUVER; Sixth Fleet Is Joined by Allied Convoys -- Planes Strike at 'Invaders' From Bulgaria | True | By A. C. Sedgwick | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iowa-eleven-crushes-wash-state-54-to-12.html | IOWA ELEVEN CRUSHES WASH. STATE, 54 TO 12 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/situation-called-grave-in-sumatra-military-leader-tells-jakarta.html | SITUATION CALLED GRAVE IN SUMATRA; Military Leader Tells Jakarta Force of Arms Alone Won't Quell Moslem Revolt | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/union-to-stage-art-show.html | Union to Stage Art Show | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bronx-motorcade-headed-by-halley-25-cars-make-a-3hour-trip-liberal.html | BRONX MOTORCADE HEADED BY HALLEY; 25 Cars Make a 3-Hour Trip -- Liberal Nominee Speaks and Exchanges Greetings | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/acceptance.html | Acceptance | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/unicef-a-great-agency.html | UNICEF: A GREAT AGENCY | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/spartan-valor-is-retired.html | Spartan Valor Is Retired | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/airline-official-to-head-1954-brotherhood-week.html | Airline Official to Head 1954 Brotherhood Week | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-heritage-of-millions-who-have-surrendered-the-meaning-of-the.html | The Heritage of Millions Who Have 'Surrendered'; THE MEANING OF THE GLORIOUS KORAN. An explanatory translation by Marmaduke Pickthall. 464 pp. New York: New American Library. 50 cents. | True | By Anne Fremantle | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/treslerzarchen.html | Tresler--Zarchen | True | Slcla: tO THE NgW YORK TIMgS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/west-draft-reply-to-moscow-on-talk-will-seek-clearcut-yes-or-no.html | WEST DRAFT REPLY TO MOSCOW ON TALK; Will Seek Clear-Cut 'Yes or No' Answer on a Lugano Meeting of Big Four Ministers | True | By Walter H. Waggoner | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/upsala-crushes-lincoln-3312.html | Upsala Crushes Lincoln, 33-12 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/kansas-tops-iowa-state-jayhawkers-triumph-by-230-on-drive-in-second.html | KANSAS TOPS IOWA STATE; Jayhawkers Triumph by 23-0 on Drive in Second Period | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/henry-d-greenberg.html | HENRY D. GREENBERG | True | Special to THZ NEW YOI'.K TIMrS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mary-jane-bilek-to-bec0me-bride-skidmore-alumna-affianced-to-john-c.html | MARY JANE BILEK TO BECOME BRIDE; Skidmore Alumna Affianced to John E, Bromley Jr., Air Forces Veteran | True | Special to Nw Yo. . | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-msc-honfeld-h-child.html | Mrs.. M..Sc. hon.feld 'H Child | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-doris-hoskins.html | MISS DORIS HOSKINS | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/queens-speech-set-for-nov-3.html | Queen's Speech Set for Nov. 3 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/protest-housing-ceiling-yonkers-officials-ask-a-more-liberal-income.html | PROTEST HOUSING CEILING; Yonkers Officials Ask a More Liberal Income Rule | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ceylon-curbs-rice-buying-wont-spend-dollars-for-grain-4year-burma.html | CEYLON CURBS RICE BUYING; Won't Spend Dollars for Grain -- 4-Year Burma Deal Set | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/space-ship-journey-independent-unit-bases-picture-on-facts.html | SPACE SHIP JOURNEY; Independent Unit Bases Picture on Facts | True | By William H. Brownell Jr. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/75th-year-of-orphan-asylum.html | 75th Year of Orphan Asylum | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/maro-skerte__-marrd-magazine-editor-is-the-bride-ofl-abram-poole.html | MAR,O SKERTE__ MARR,D]; Magazine Editor Is the Bride of l Abram Poole, Artist 1 I I | True | Special to Txs NSW Yoluc Tlltzs. '/ | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/billy-martin-tops-with-polio-victim-yankee-infielder-scores-with.html | BILLY MARTIN TOPS WITH POLIO VICTIM; Yankee Infielder Scores With Autographed Ball Sent to 8-Year-Old in Hospital | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/white-house-plans-old-social-whirl-schedule-of-the-pretruman-era-is.html | WHITE HOUSE PLANS OLD SOCIAL WHIRL; Schedule of the Pre-Truman Era Is Revived -- 'Proctocol Headaches' Are Recalled | True | By Bess Furman | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dinner-for-gallagher-fete-to-mark-anniversary-as-city-college-head.html | DINNER FOR GALLAGHER; Fete to Mark Anniversary as City College Head | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-alice-whipple-engaged-to-marry.html | MISS ALICE WHIPPLE ENGAGED TO MARRY | True | Special to the NEW YORK TIMES | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tragic-stars-in-korea-prisoners-unwillingly-playing-the-lead-in-a.html | Tragic Stars in Korea; Prisoners Unwillingly Playing the Lead In a Drama That May Shape the Future | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/warren-stand-awaited-on-key-rights-issues-chief-justice-a.html | WARREN STAND AWAITED ON KEY RIGHTS ISSUES; Chief Justice a Middle-of-Road Man, But Only His Opinions Will Show How Wide He Regards That Road | True | By Arthur Krock | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/air-units-merger-asked-reserve-association-gets-plan-to-join-with.html | AIR UNIT'S MERGER ASKED; Reserve Association Gets Plan to Join With Service Group | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/preservationists-meet-u-s-policies-that-help-and-hurt-work-analyzed.html | PRESERVATIONISTS MEET; U. S. Policies That Help and Hurt Work Analyzed at Newport | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cobra-stows-aboard-plane.html | Cobra Stows Aboard Plane | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bandits-in-mexico-slay-a-u-s-official.html | BANDITS IN MEXICO SLAY A U. S. OFFICIAL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/republican-views-scored-by-wagner-he-sees-political-philosophy.html | REPUBLICAN VIEWS SCORED BY WAGNER; He Sees Political Philosophy Based on Theme, 'Never Give Citizen an Even Break' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/law-scholarship-begs-for-candidate-with-md.html | Law Scholarship Begs For Candidate With M.D. | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lyre-blau6rui-prospective-bride-physical-therapist-is-engaged-to.html | LYrE BLAU6RUI PROSPECTIVE BRIDE; Physical Therapist Is Engaged to Barnett Miller, Who Is Studying Medicine Here | True | Special to THZ ltw Yolt . | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rhode-island-bows-1413-8-game-string-ends-as-pappas-stars-for-new.html | RHODE ISLAND BOWS, 14-13; 8 -- Game String Ends as Pappas Stars for New Hampshire | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/alabama-wins-21-to-12-start-passes-for-two-scores-against.html | ALABAMA WINS, 21 TO 12; Start Passes for Two Scores Against Vanderbilt Team | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/16-teachers-added-to-barnard-staff-dr-luisa-banti-to-be-visiting.html | 16 TEACHERS ADDED TO BARNARD STAFF; Dr. Luisa Banti to Be Visiting Professor of Arts, the First Under Gildersleeve Fund | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/organist-retiring-after-40-years.html | Organist Retiring After 40 Years | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/scotland-soccer-victor-31.html | Scotland Soccer Victor, 3-1 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-hungry-despair-fiesta-by-prudencio-de-pereda-359-pp-new-york-a.html | The Hungry Despair; FIESTA. By Prudencio de Pereda. 359 pp. New York: A. A. Wyn. $3.50. | True | By Frances Keene | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/elisabeth-morris-prospectiye-bride-vassar-alumna-is-engaged-to.html | ELISABETH MORRIS PROSPECTIYE BRIDE; Vassar Alumna Is Engaged to Donald W. Ho;an, a Reporter for The Hartford Times | True | Special to ,tx NEW Yo Tar. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/amherst-downs-union-recovery-of-two-fumbles-helps-lord-jeffs-to-210.html | AMHERST DOWNS UNION; Recovery of Two Fumbles Helps Lord Jeffs to 21-0 Victory. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mary-l-leonard-bride.html | MARY L. LEONARD BRIDE | True | o. ____, | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bittern-seeks-brotherly-love.html | Bittern Seeks Brotherly Love | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/complaint-on-israel-given-to-un-by-cairo.html | COMPLAINT ON ISRAEL GIVEN TO U.N. BY CAIRO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/art-center-group-goals-are-outlined-and-form-discussed-at-village.html | ART CENTER GROUP; Goals Are Outlined and Form Discussed At Village Organizational Session | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mineola-downs-lawrence.html | Mineola Downs Lawrence | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-york.html | New York | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dossier-on-mme-dorziat-french-actress-now-making-american-screen.html | DOSSIER ON MME. DORZIAT; French Actress, Now Making American Screen Debut, Reviews a Noted Career | True | By David Hanna | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/st-pauls-wins-7-6.html | St. Paul's Wins, 7 — 6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/writer-in-disagreement-with-equity-classics.html | Writer in Disagreement With Equity -- Classics | True | GILBERT DI LUCIA | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/second-avenue-victor-buhl-entry-beats-le-monde-by-head-in-mile-at.html | SECOND AVENUE VICTOR; Buhl Entry Beats Le Monde by Head in Mile at Hawthorne | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bellows-beats-bronxville.html | Bellows Beats Bronxville | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/washington-irving-on-top.html | Washington Irving on Top | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/snider-brook-star-dodger-hits-homer-bats-in-4-runs-as-36775-watch.html | SNIDER BROOK STAR; Dodger Hits Homer, Bats In 4 Runs as 36,775 Watch Loses Win | True | By John Drebinger | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/on-the-problem-of-negotiating-an-eastwest-settlement.html | ON THE PROBLEM OF NEGOTIATING AN EAST-WEST SETTLEMENT | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/counsel-for-humanity.html | COUNSEL FOR HUMANITY* | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/knowlands-tour-of-11-nations-ends-stand-firm-he-advises-free-world.html | KNOWLAND'S TOUR OF 11 NATIONS ENDS; ' Stand Firm,' He Advises Free World -- Opposes Capehart on G. O. P. Policy Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-j-a-conference-next-week.html | U. J. A. Conference Next Week | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/andrew-b-babcock.html | ANDREW B. BABCOCK | True | Special to TIE NEW YORK TIMES, | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cecelia-i-baechle.html | CECELIA I. BAECHLE | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/child-to-mrs-arthur-harden.html | Child to Mrs. Arthur-G.' Harden | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pinay-sees-eisenhower-says-france-has-no-confidence-in-pacts.html | PINAY SEES EISENHOWER; Says France Has No Confidence in Pacts Lacking Guarantees | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/soviet-magazine-denies-knowledge-of-macleans.html | Soviet Magazine Denies Knowledge of MacLeans | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/murrayhoyt.html | Murray--Hoyt | True | pedal to Tm Nzw YOIK 'r-. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/safe-for-the-winter-plants-as-well-as-the-pool-itself-need.html | SAFE FOR THE WINTER; Plants as Well as the Pool Itself Need Attention Before Freezing Weather | True | B. M. C. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/missthebaults-nuptials-brooklyn-collelumna-wedl-to-rene-lerouzes.html | MISSTHEBAULT'S NUPTIALS; Brooklyn Collelumna Wedl to Rene LeRouzes | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-dimension-of-reality-the-christian-faith-and-natural-science-by.html | A Dimension Of Reality; THE CHRISTIAN FAITH AND NATURAL SCIENCE. By Karl Heim. 256 pp. New York: Harper & Bros. $3.50. | True | By Reinhold Niebuhr | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/white-house-front-man-james-c-hagerty-the-presidents-press.html | White House Front Man; James C. Hagerty, the President's press secretary, seems to thrive on an arduous and clamorous job. | True | By Merriman Smith | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/elaine-handleri-officers-fianie-of-lieut-roberl-i-smith-u-s-a-f.html | ELAINE (HANDLERI OFFICER'S FIAN(;IE[; of Lieut. RoberL I. Smith, U. S. A. F., Yale Graduate | True | Specl.l to Tiiz N'W Nov.l TIMr. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lane-to-stay-with-sox-but-chicago-official-will-help-baltimore.html | LANE TO STAY WITH SOX; But Chicago Official Will Help Baltimore Solve Problems | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wagner-support-derided-maguire-sees-panic-in-getting-truman-and.html | WAGNER SUPPORT DERIDED; Maguire Sees Panic in Getting Truman and Stevenson Aid | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wagner-bows-in-opener-haverford-scores-136-to-end-its-14game-losing.html | WAGNER BOWS IN OPENER; Haverford Scores, 13-6, to End Its 14-Game Losing Skein | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mark-a-thompson.html | MARK A. THOMPSON | True | Special to THS NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/more-competition-in-auto-sales-seen-independent-manufacturers-will.html | MORE COMPETITION IN AUTO SALES SEEN; ' Independent' Manufacturers Will Be Especially Hard Hit in 1954, Observers Say | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-unhappy-question-of-poland-poland-white-eagle-on-a-red-field-by.html | The Unhappy Question of Poland; POLAND: WHITE EAGLE ON A RED FIELD. By Samuel L. Sharp. 338 pp. Cambridge: Harvard University Press. $5. | True | By C. L. Sulzberger | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/west-berlin-is-weakened-by-loss-of-mayor-reuter-coalition-which-has.html | WEST BERLIN IS WEAKENED BY LOSS OF MAYOR REUTER; Coalition Which Has Confronted Communist Threats Is Under Heavy Attacks | True | By Walter Sullivan | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/experts-doubtful-of-cancer-specific-but-5-atomic-scientists-tell.html | EXPERTS DOUBTFUL OF CANCER SPECIFIC; But 5 Atomic Scientists Tell House Group of Progress in Fight on Types of Malady | True | By John D. Morris | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/scotch-victor-excels-takes-walnut-cup-trot-in-three-heats-at.html | SCOTCH VICTOR EXCELS; Takes Walnut Cup Trot in Three Heats at Lexington | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/age-forces-dog-15-to-quit-mail-route-helper-of-haverstraw-postman.html | AGE FORCES DOG, 15, TO QUIT MAIL ROUTE; Helper of Haverstraw Postman Gave Up Romance for Career -- Praised by Summerfield | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/builders-warned-on-cooperatives-goldstein-sees-a-deception-in.html | BUILDERS WARNED ON COOPERATIVES; Goldstein Sees a Deception in Tax-Savings Estimates, Says Law Is Violated | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/no-conversations-at-u-n.html | No Conversations At U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/red-paper-suggests-agenda.html | Red Paper Suggests Agenda | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | IRVING PETITE | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rahway-bridge-to-close-draw-span-at-milton-avenue-to-be-shut-for-3.html | RAHWAY BRIDGE TO CLOSE; Draw Span at Milton Avenue to Be Shut for 3 Months | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pressure-for-china-trade-is-rising-from-two-sides-allies-and.html | PRESSURE FOR CHINA TRADE IS RISING FROM TWO SIDES; Allies and Chinese Are Trying Hard for It, With the U. S. Still Strongly Opposed | True | By Charles E. Egan | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/maryland-trims-clemson-20-to-0-faloney-returns-first-kickoff-88.html | MARYLAND TRIMS CLEMSON, 20 TO 0; Faloney Returns First Kick-Off 88 Yards for Touchdown -- Nolan Tallies Twice | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/eleanor-vaughan-to-wed-instructor-at-smith-is-fiancee-of-peter.html | ELEANOR VAUGHAN TO WED; Instructor at Smith Is Fiancee of Peter Beckwith | True | Special to Tm Nzw YOrK TZMr.5. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mississippi-loses-130-unbeaten-string-ended-at-13-by-young-auburn.html | MISSISSIPPI LOSES, 13-0; Unbeaten String Ended at 13 by Young Auburn Eleven | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ywillihheon-tobe-heldoct-i4-annual-event-will-be-given-in-main.html | Y.W.(,iLL[IH(HEON TOBE HELDOCT. i4; Annual Event Will Be Given in Main Ballroom of.Plaza I Many Sponsors Listed | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-rita-whitman-engaged.html | Miss Rita Whitman Engaged | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/salvador-sights-population-aid.html | Salvador Sights Population Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/53-james-hoey-awards-j-b-king-and-j-j-morrow-cited-by-interracial.html | 53 JAMES HOEY AWARDS; J. B. King and J. J. Morrow Cited by Interracial Group | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/joe-louis-story.html | Joe Louis Story' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-new-day-dawning-for-needy-in-jersey.html | A NEW DAY DAWNING FOR NEEDY IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/south-rhodesians-act-to-curb-unrest-follow-kenya-and-south-africa.html | SOUTH RHODESIANS ACT TO CURB UNREST; Follow Kenya and South Africa in Enacting Stringent Laws Restricting Native Rights | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/both-parties-in-britain-hurt-by-internal-rifts-conservatives-and.html | BOTH PARTIES IN BRITAIN HURT BY INTERNAL RIFTS; Conservatives and Laborites Enter New Session With Uncertain Aims | True | By Drew Middleton | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miller-in-retrospect.html | MILLER IN RETROSPECT | True | By John S. Wilson | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/oil-tank-collapse-kills-1-injures-19-part-of-roof-of-new-storage.html | OIL TANK COLLAPSE KILLS 1, INJURES 19; Part of Roof of New Storage Unit in Everett, Mass., Drops as Concrete Is Poured | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/taylor-in-pledge-to-south-korea.html | Taylor in Pledge to South Korea | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hiring-of-disabled-weeks-key-theme-period-opening-today-receives.html | HIRING OF DISABLED WEEK'S KEY THEME; Period Opening Today Receives 'Kick-Off' at Capital Dinner -- Officials Laud Drive | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/grotewohl-attacks-adenauer.html | Grotewohl Attacks Adenauer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hamilton-scores-over-kingsmen-70-brooklyn-college-eleven-bows-in.html | HAMILTON SCORES OVER KINGSMEN, 7-0; Brooklyn College Eleven Bows in Second Straight Game as Logan Registers on Pass | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/burma-students-in-police-clash.html | Burma Students in Police Clash | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/an-analysis-of-sigmund-freud-his-doctrines-of-psychoanalysis-are.html | An Analysis of Sigmund Freud; His doctrines of psychoanalysis are still disputed. But few men have had a greater influence on their age. | True | By Leonard Engel | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ann-rutherford-to-marry.html | Ann Rutherford to Marry | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/antonio-iglesl4s-led-foreign-press-group.html | ANTONIO IGLESL4S, LED , FOREIGN PRESS GROUP | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/union-settlement-to-be-beneficiary-performance-at-the-century-of.html | UNION SETTLEMENT TO BE BENEFICIARY; Performance at the Century of 'Sherlock Holmes' Nov. 4 to Aid East Harlem Program | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/montreal-triumphs-62-takes-2d-in-row-from-kansas-city-in-little.html | MONTREAL TRIUMPHS, 6-2; Takes 2d in Row From Kansas City in Little World Series | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/woods-yacht-is-victor-his-whirlaway-wins-opening-of-star-series-at.html | WOOD'S YACHT IS VICTOR; His Whirlaway Wins Opening of Star series at Sea Cliff | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/man-and-dog-beyond-the-timberland-trail-by-joseph-e-chipperfield.html | Man and Dog. BEYOND THE TIMBERLAND TRAIL. By Joseph E. Chipperfield. Illustrated by Zhenya Gay. 246 pp. New York: Longmans, Green & Co. $3. GREATHEART: The Salvation Hunter. By Joseph E. Chipperfield. Illustrated by C. Gifford Ambler. 208 pp. New York: Roy Publishers. $3. For Ages 12 to 16. | True | GLADYS CROWFOOT CASTOR. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/commuters-hail-their-conductor-surprise-him-with-cake-and-100-at.html | COMMUTERS HAIL THEIR CONDUCTOR; Surprise Him With Cake and $100 at End of Run Marking His 50 Years With P. R. R. | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/history-of-regiment.html | History of Regiment | True | ERIC L. BOETZEL. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/isara-c-katzenbach-affianced.html | ISara C. Katzenbach Affianced | True | Special to THZ NEW YORK Tmr. s, | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/actuary-expert-to-help-formulate-u-s-pensions.html | Actuary Expert to Help Formulate U. S. Pensions | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hallbyrnes.html | Hall--Byrnes | True | Special 'to' Ngw YOC TIMr. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-us-army-adviser-in-japan.html | New U.S. Army Adviser in Japan | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/child-welfare-league-names-new-executive.html | Child Welfare League Names New Executive | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-mary-e-griffin-bride-in-towanda-pa.html | MISS MARY E. GRIFFIN BRIDE IN TOWANDA, PA. | True | SPecial to N,,,r YORK | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dodgers-win-73-tie-series-princeton-and-penn-victors.html | Dodgers Win, 7-3, Tie Series; Princeton and Penn Victors | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/paraguay-hails-peron-host-to-argentine-president-for-threeday-visit.html | PARAGUAY HAILS PERON; Host to Argentine President for Three-Day Visit | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/art-of-america-before-columbus-part-of-the-arensberg-collection.html | ART OF AMERICA BEFORE COLUMBUS; Part of the Arensberg Collection Installed In Philadelphia | True | By Aline B. Louchheim | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/law-essay-contest-3-winners-listed-by-ascap-in-copyright.html | LAW ESSAY CONTEST; 3 Winners Listed by A.S.C.A.P. in Copyright Competition | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dumont-triumphs-by-286.html | Dumont Triumphs by 28-6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/utility-company-officer-chosen-for-state-board.html | Utility Company Officer Chosen for State Board | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/michigan-state-crushes-minnesota-and-extends-victory-streak-to-26.html | Michigan State Crushes Minnesota and Extends Victory Streak to 26 Games; BOLDEN'S 3 TALLIES MARK 21-0 TRIUMPH | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bowdoin-tallies-180-coukos-stars-in-thirdquarter-drive-against.html | BOWDOIN TALLIES, 18-0; Coukos Stars in Third-Quarter Drive Against Wesleyan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/defiant-lovers-the-enchanted-cup-by-dorothy-james-roberts-368-pp.html | Defiant Lovers; THE ENCHANTED CUP. By Dorothy James Roberts. 368 pp. New York: Appleton-Century-Crofts. $3.75. | True | By Ann F. Wolfe | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/radiophone-rule-stirs-shipowners-2-groups-threaten-to-remove.html | RADIOPHONE RULE STIRS SHIPOWNERS; 2 Groups Threaten to Remove Auxiliary Equipment Unless Exemption Is Granted | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/talk-with-the-author-of-a-pail-of-oysters.html | Talk With the Author of 'A Pail of Oysters' | True | By Lewis Nichols | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/duty-of-the-artist-should-interpreter-of-great-roles-leave-singing.html | DUTY OF THE ARTIST; Should Interpreter of Great Roles Leave Singing of Popular Songs to Others? | True | By Howard Taubman | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/automobiles-drivers-two-personality-types-that-constitute-major.html | AUTOMOBILES: DRIVERS; Two Personality Types That Constitute Major Road Hazards Cited by A.A.A. | True | By Bert Pierce | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rice-running-game-tops-cornell-287-powerful-ground-attack-nets-332.html | RICE RUNNING GAME TOPS CORNELL, 28-7; Powerful Ground Attack Nets 332 Yards for Visitors at Schoellkopf Field | True | By Michael Strauss | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/parley-on-city-defense-military-and-u-s-officials-will-join-in.html | PARLEY ON CITY DEFENSE; Military and U. S. Officials Will Join in Planning Tomorrow | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/joan-clark-to-be-bride-westfield-girl-is-betrothed-to-peter-monroe.html | JOAN CLARK TO BE BRIDE; Westfield Girl Is Betrothed to Peter Monroe Jackson | True | Special to THe-Nzw YoP TIMr. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/harvard-defeats-ohio-u-as-clasby-excels-on-offense-and-defense.html | Harvard Defeats Ohio U. as Clasby Excels on Offense and Defense; CRIMSON CAPTURES OPENING GAME, 16-0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gantner-tops-qualifiers-clocked-in-fastest-time-in-us-outboard.html | GANTNER TOPS QUALIFIERS; Clocked in Fastest Time in U.S. Outboard Championship Test | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/resident-offices-report-on-trade-substantial-number-of-buyers-in.html | RESIDENT OFFICES REPORT ON TRADE; Substantial Number of Buyers in Market but Ordering Is More Conservative | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/south-texas-new-gulf-beach-completion-of-a-causeway-to-open-up.html | SOUTH TEXAS NEW GULF BEACH; Completion of a Causeway To Open Up 110-Mile Stretch of Sand | True | By Albert T. Collins | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/chief-justice-warren.html | CHIEF JUSTICE WARREN | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/special-handling-old-and-new-peonies-must-be-planted-carefully.html | SPECIAL HANDLING; Old and New Peonies Must Be Planted Carefully | True | By Neal R. van Loon | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/vital-jobs-in-port-filled-by-women-fair-sex-has-guided-many-phases.html | VITAL JOBS IN PORT FILLED BY WOMEN; Fair Sex Has Guided Many Phases of Overseas Trade Since End of the War | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/accompanying-a-thrush.html | ACCOMPANYING A THRUSH | True | AVIS BLIVEN CHARBONNEL. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-29-no-title.html | Article 29 — No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cynthia-gaylord-is-wed-married-to-robert-h-berglund-at-scotch.html | CYNTHIA GAYLORD IS WED; Married to Robert H. Berglund at Scotch Plains Ceremony, | True | SpeCial to Taz Nv YOR TIMZS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bavarians-in-london-teamwork-of-german-company-in-strauss-work.html | BAVARIANS IN LONDON; Teamwork of German Company in Strauss Work Impresses at Covent Garden | True | By Stephen Williams | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/roy-hurley-weds-aide-curtisswright-cef-marries-misfb-esther.html | ROY HURLEY WEDS AIDE; Curtiss-Wright 'Cef' Marries MisfB Esther Sarchian | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tax-cut-proposed-for-capital-gains-12-12-ceiling-is-urged-along.html | TAX CUT PROPOSED FOR CAPITAL GAINS; 12 1/2% Ceiling Is Urged, Along With Annual Loss Deduction of $10,000 for 5 Years | True | By Godfrey N. Nelson | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/750000-berliners-at-rites-of-reuter-eisenhower-in-message-lauds.html | 750,000 BERLINERS AT RITES OF REUTER; Eisenhower in Message Lauds Mayor as Fighter for Freedom -- Allied Notables Attend | True | By Walter Sullivan | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pass-saves-tigers-flippins-toss-in-last-minute-trips-columbia-for.html | PASS SAVES TIGERS; Flippin's Toss in Last Minute Trips Columbia for Princeton Team | True | By Allison Danzig | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/point-4-unchanged-stassen-declares-in-fact-director-tells-youth.html | POINT 4 UNCHANGED, STASSEN DECLARES; In Fact, Director Tells Youth Forum Here, Technical Aid Actually Has Grown | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/torossslkca-t-alumna-of-wellesley-and-army-veteran-of-world-war-il.html | TO:ROSSSLkCa. T - , . .:..; Alumna of Wellesley and Army Veteran of World War il Are Wed in Wallingford Church | True | , ,i I spec to TNwTo Tm... | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/one-control-asked-at-panama-canal-overall-audit-of-operations-in.html | ONE CONTROL ASKED AT PANAMA CANAL; Over-all Audit of Operations in Zone Cites Duplication of Functions, Facilities | True | By Alvin Shuster | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/policy-on-soviet-scored-congress-on-freedom-is-told-u-s-is-losing.html | POLICY ON SOVIET SCORED; Congress on Freedom Is Told U. S. Is Losing 'World War III' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/to-aid-drive-of-cancer-center.html | To Aid Drive of Cancer Center | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-jane-farley-becomes-fincee-vlember-of-editorial-staff-of.html | MISS. JANE 'FARLEY BECOMES .FI'NCEE; Vlember of Editorial Staff of Magazine' Engaged to E. J, Van Tassel, a Lawyer | True | Special to Tax Nw Yox Tnrj. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-search-for-verities-a-sunset-touch-by-howard-spring-308-pp-new.html | A Search for Verities; A SUNSET TOUCH. By Howard Spring. 308 pp. New York: Harper & Bros. $3.50. | True | HERBERT F. WEST. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/out-of-rags-and-hovels-the-lying-days-by-nadine-gordimer-340-pp-new.html | Out of Rags and Hovels; THE LYING DAYS. By Nadine Gordimer. 340 pp. New York: Simon & Schuster. $3.95. | True | By James Stern | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lafayette-in-front-287-leopards-beat-albright-to-gain-first-victory.html | LAFAYETTE IN FRONT, 28-7; Leopards Beat Albright to Gain First Victory Since 1951 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/kidnap-break-sought-f-b-i-may-join-hunt-for-boy-teamsters-asked-to.html | KIDNAP 'BREAK' SOUGHT; F. B. I. May Join Hunt for Boy -- Teamsters Asked to Look | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/life-in-swat-easy-work-day-3-hours-tribesmen-of-himalayan-state.html | LIFE IN SWAT EASY; WORK DAY 3 HOURS; Tribesmen of Himalayan State Spend Time Fighting -- Government Changing | True | By John P. Callahan | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/liquid-penicillin-potent-2-years.html | Liquid Penicillin Potent 2 Years | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/college-to-mark-50-years.html | College to Mark 50 Years | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-financial-week-stock-prices-improve-with-easing-of-interest.html | THE FINANCIAL WEEK; Stock Prices Improve With Easing of Interest Rates --Tax Policy May Be Reviewed | True | By John G. Forrest, | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/flandre-sails-24-hours-late.html | Flandre Sails 24 Hours Late | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-first-mrs-clare-the-present-and-the-past-by-ivy-comptonburnett.html | The First Mrs. Clare; THE PRESENT AND THE PAST. By Ivy Compton-Burnett. 225 pp. New York: Julian Messner. $3.50. | True | By Alice S. Morris | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/l-s-u-turns-back-eagle-eleven-426-davis-scores-twice-and-kicks.html | L. S. U. TURNS BACK EAGLE ELEVEN, 42-6; Davis Scores Twice and Kicks Three Extra Points Against Boston College Squad | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/shoe-buyers-listings-up.html | Shoe Buyers' Listings Up | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ualsare-for-junbwl-bih-daughter-of-jurist-married-to-roderck-ruby.html | U.!'ALSARE FOR. JUNB.WI B{IH; Daughter of Jurist - Married to Roder{ck Ruby Harris ! {n New Britain Oharch | True | Special to TH NZW NOP Trims. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/frank-lloyd-wright-talks-of-his-art-and-takes-a-retrospective-look.html | Frank Lloyd Wright Talks of His Art; And takes a retrospective look at a lifetime of architectural innovation. | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gossip-of-the-rialto-new-theatre-venture-is-set-for-lower-east-side.html | GOSSIP OF THE RIALTO; New Theatre Venture Is Set for Lower East Side -- Japanese Junket -- Items | True | By Lewis Funke | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/jean-jensen-betrothed-i-cornell-graduate-to-be-bride-of-airman-3c-w.html | JEAN JENSEN BETROTHED; I Cornell Graduate to Be Bride of] Airman 3'C' W. D, Barr I I / | True | peedal to NEW YOJJN: TXMI:S. I | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/degrees-for-summer-students.html | Degrees for Summer Students | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/steelers-late-drive-defeats-giants-2414-steelers-eleven-tops-giants.html | Steelers' Late Drive Defeats Giants, 24-14; STEELERS' ELEVEN TOPS GIANTS, 24-14 | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/papers-given-to-library-archives-of-norman-h-davis-go-to-congress.html | PAPERS GIVEN TO LIBRARY; Archives of Norman H. Davis Go to Congress' Repository | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/victory-to-amateurs-dahlias-grown-as-a-hobby-gain-coveted-medals.html | VICTORY TO AMATEURS; Dahlias Grown as a Hobby Gain Coveted Medals | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/french-hail-move-for-big-4-parley-see-churchill-bid-for-soviet-talk.html | FRENCH HAIL MOVE FOR BIG 4 PARLEY; See Churchill Bid for Soviet Talk as Aid to Paris' Delay on European Army Plan | True | By Harold Callender | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/college-of-pacific-upset-2213.html | College of Pacific Upset, 22-13 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/j-j-fleming-headed-meter-corporation.html | J. J. FLEMING, HEADED METER CORPORATION | True | Speetal to TRz Ngw Nor. TtMr.s | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/brandeis-triumphs-250-mckenna-gets-4-touchdowns-as-judges-rout.html | BRANDEIS TRIUMPHS, 25-0; McKenna Gets 4 Touchdowns as Judges Rout Bridgeport | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/w-bromwich-club-keeps-2point-lead-sets-back-middlesbrough-as.html | W. BROMWICH CLUB KEEPS 2-POINT LEAD; Sets Back Middlesbrough as Huddersfield Also Wins in English Soccer | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-mary-kenlqy-married-in-jersey-has-10-attendants-at-wedding-in.html | MISS MARY KENlqY MARRIED IN JERSEY; Has 10 Attendants at Wedding in South Orange Church to William Cantwell Fay Jr. | True | s-cm to az Nw Yo .riMes. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/news-of-the-world-of-stamps-vignettes-of-two-new-us-commemoratives.html | NEWS OF THE WORLD OF STAMPS; Vignettes of Two New U.S. Commemoratives Made Public | True | By Kent B. Stiles | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/stateclergy-tie-scored-jewish-institutes-head-asserts-opportunism.html | STATE-CLERGY TIE SCORED; Jewish Institute's Head Asserts 'Opportunism' Gains in Israel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/outsiders-sought-for-school-board-to-end-cultural-inbreeding-here.html | Outsiders Sought for School Board To End 'Cultural Inbreeding' Here; OUTSIDERS SOUGHT FOR SCHOOL BOARD | True | By Gene Currivan | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/one-foot-in-the-stirrup-cowhand-the-story-of-a-working-cowboy-by.html | One Foot in the Stirrup; COWHAND. The Story of a Working Cowboy. By Fred Gipson. 216 pp. New York: Harper & Bros. $2.75. | True | By Angie Debo | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/notes-on-science-electronic-computers-applied-to-machinery-cure-for.html | NOTES ON SCIENCE; Electronic Computers Applied to Machinery -- Cure for Warts | True | W. K. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/above-cayugas-waters-is-442-feet.html | Above Cayuga's Waters Is 442 Feet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/15-young-artists-win-tiffany-prizes-5-scholarships-from-500-to-2000.html | 15 YOUNG ARTISTS WIN TIFFANY PRIZES; 5 Scholarships, From $500 to $2,000 Each, Are Awarded to Residents of State | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/responses.html | RESPONSES | True | A. CAMPESTRIS | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/city-college-set-to-honor-baruch-business-school-on-23d-st-to-be.html | CITY COLLEGE SET TO HONOR BARUCH; Business School on 23d St. to Be Renamed in His Honor at Convocation Thursday | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/expedition-to-study-sahara.html | Expedition to Study Sahara | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/japan-and-her-neighbors.html | JAPAN AND HER NEIGHBORS | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/north-carolina-on-top-routs-washington-and-lee-390-scoring-in-every.html | NORTH CAROLINA ON TOP; Routs Washington and Lee, 39-0, Scoring in Every Period | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/33000-get-pay-increase-swift-co-signs-with-3-unions-of-packing.html | 33,000 GET PAY INCREASE; Swift & Co. Signs With 3 Unions of Packing House Workers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bridge-right-may-be-wrong.html | BRIDGE: RIGHT MAY BE WRONG | True | By Albert H. Morehead | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/symptoms-refute-talk-of-recession-oral-misgivings-of-countrys.html | SYMPTOMS REFUTE TALK OF RECESSION; Oral Misgivings of Country's Business Men Belied by Their Forward-Looking Activity | True | By William M. Freeman | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/navy-power-routs-dartmouth-55-to-7-midshipmen-total-331-yards-on.html | NAVY POWER ROUTS DARTMOUTH, 55 TO 7; Midshipmen Total 331 Yards on Ground for Easy Victory -- Fullback Gattuso Stars | True | By Lincoln A. Werden | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/petitions-scrutinized-impellitteri-lists-are-checked-by-wagner.html | PETITIONS SCRUTINIZED; Impellitteri Lists Are Checked by Wagner Supporters | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/turks-fine-swede-in-ship-collision-hold-skipper-responsible-for.html | TURKS FINE SWEDE IN SHIP COLLISION; Hold Skipper Responsible for Ramming of Submarine With the Loss of 81 Lives | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rutgers-triumphs-over-vpi-by-2013-scarlet-eleven-stages-rally-in.html | RUTGERS TRIUMPHS OVER V.P.I. BY 20-13; Scarlet Eleven Stages Rally in Second Half to Turn Back Favored Gobbler Squad | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/kentucky-trips-florida-hardy-and-hunt-star-in-2613-southeastern.html | KENTUCKY TRIPS FLORIDA; Hardy and Hunt Star in 26-13 Southeastern Conference Upset | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iary-e-ttrrison-bride-of-officer-gowned-in-white-satin-for-her.html | IARY E, tt/RRISON: BRIDE OF OFFIOER; Gowned in White Satin for Her Wedding in Bloomfield to Lieut. James . Beggs, U.SN.. | True | Specal to Ta Izw Yo TmE.s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/for-the-love-of-land-round-river-from-the-journals-of-aldo-leopold.html | For the Love of Land; ROUND RIVER: From the Journals of Aldo Leopold. Edited by Luna B. Leopold. Illustrated by Charles W. Schwartz. 173 pp. New York: Oxford University Press. $3. | True | By Haydn S. Pearson | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/governor-dummer-victor.html | Governor Dummer Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/citizenship-parley-set-first-new-jersey-conference-to-be-held.html | CITIZENSHIP PARLEY SET; First New Jersey Conference to Be Held Saturday | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-case-for-candor-on-national-security-an-expert-argues-for.html | The Case for Candor On National Security; An expert argues for public enlightenment on measures to counter Russia's H-bomb. | True | By David E. Lilienthal | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/sleeping-soldier-killed-corporal-at-fort-knox-is-fatally-shot-in.html | SLEEPING SOLDIER KILLED; Corporal at Fort Knox Is Fatally Shot in Barracks | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-f-l-bid-for-vote-may-bar-contact-with-ryan-dockers-presidents.html | A. F. L. BID FOR VOTE MAY BAR CONTACT WITH RYAN DOCKERS; President's Fact-Finders Told Renewal of Strike Is Likely After 80-Day Injunction | True | By Stanley Levey | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/muhlenberg-trips-bucknell-18-to-13-trailing-at-half-76-mules-score.html | MUHLENBERG TRIPS BUCKNELL, 18 TO 13; Trailing at Half, 7-6, Mules Score Twice in 3d Quarter to Upset Rival Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/marriage-announcement-4-no-title-troth-is-announced-of-judith.html | Marriage Announcement 4 -- No Title; TROTH IS ANNOUNCED OF JUDITH SWATLAND | True | luedal to Tlz NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/asian-vale-proves-a-disappointment-visitor-to-soviet-fergana.html | ASIAN VALE PROVES A DISAPPOINTMENT; Visitor to Soviet Fergana Expects Luscious Wonderland, but Finds a Sleepy Town | True | By Harrison E. Salisbury | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/his-empire-was-rome-edward-gibbon-by-michael-joyce-176-pp-new-york.html | His Empire Was Rome; EDWARD GIBBON. By Michael Joyce. 176 pp. New York: Longmans, Green & Co. $2.50. | True | By Dero A. Saunders | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iranian-solution-sought-herbert-hoover-jr-working-hard-on-oil.html | IRANIAN SOLUTION SOUGHT; Herbert Hoover Jr. Working Hard on Oil Dispute | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/britain-on-greenwich-time.html | Britain on Greenwich Time | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rordororhymcann.html | rORDOROrHYM'CANN | True | .: .:i i.iit, '.i,.Yo' '...'. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/moscow-praises-the-yugoslavs.html | Moscow Praises the Yugoslavs | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/adam-hat-stores-to-buy-factories-after-29-years-in-wholesale-and.html | ADAM HAT STORES TO BUY FACTORIES; After 29 Years in Wholesale and Retail Fields, Headwear Chain Will Make Its Own | True | By George Auerbach | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/imported-terrier-is-best-at-devon-travella-superman-triumphs-in.html | IMPORTED TERRIER IS BEST AT DEVON; Travella Superman Triumphs in 653-Dog Show -- Cardigan Welsh Corgi Contender | True | By John Rendel | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tito-studies-plans-for-unified-europe-considers-yugoslav-relation.html | TITO STUDIES PLANS FOR UNIFIED EUROPE; Considers Yugoslav Relation to Coal and Steel Group and Political Integration | True | By Jack Raymond | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/need-for-imagination-stage-technician-discusses-some-trends-toward.html | NEED FOR IMAGINATION; Stage Technician Discusses Some Trends Toward Economy in the Theatre | True | By Abe Feder | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-maionpierrbi-prospective-bride-alumna-of-connecticut-college.html | MISS MAISONPiERR'BI PROSPECTIVE BRIDE; Alumna of Connecticut College Engaged to Norman Doelling, M. I. T. Graduate Student | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/historic-narrowgauge-railroad-in-colorado-faces-abandonment.html | Historic Narrow-Gauge Railroad In Colorado Faces Abandonment; HISTORIC RAIL LINE APPEARS DOOMED | True | By Jack R. Ryan | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/oneroom-schoolhouse-my-sky-is-blue-by-loula-grace-erdman-218-pp-new.html | One-Room Schoolhouse; MY SKY IS BLUE. By Loula Grace Erdman. 218 pp. New York; Longmans, Green & Co. $2.75. For Ages 12 to 16. | True | E. L. B. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/martha-palmer-fiancee-cornell-alumna-will-bewed-to-ensign-lucian.html | MARTHA PALMER FIANCEE; Cornell Alumna Will Be::Wed[ to Ensign Lucian Leape Jr. | True | I I special to Tag Ngv Yo,c'mu., I | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/army-b-team-wins-126-defeats-kings-point-with-tallies-in-second-and.html | ARMY B TEAM WINS, 12-6; Defeats Kings Point With Tallies in Second and Third Periods | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/nuptials-re-heldi-forjoanladriere-escorted-by-father-at-wedding-to.html | NUPTIALS RE HELDi FORJOANLADRIERE; Escorted by Father at Wedding to Warren W, Schwad, Who Is Fordham Ex-Student s13eelai to "I'g | True | NEW YORK TIMr_n. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/18-win-art-scholarships-10-new-yorkers-are-among-recipients-of.html | 18 WIN ART SCHOLARSHIPS; 10 New Yorkers Are Among Recipients of Awards | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/yale-13to0-victor-over-brown-team-jones-scores-in-first-period.html | YALE 13-TO-0 VICTOR OVER BROWN TEAM; Jones Scores in First Period, Smith Takes Lopez Pass for a Last-Quarter Counter | True | By Joseph C. Nichols | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/back-to-the-farm.html | Back to the Farm | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/stars-and-stripes-in-3d-u-s-army-paper-in-europe-gets-out-a-special.html | STARS AND STRIPES IN 3-D; U. S. Army Paper in Europe Gets Out a Special Edition | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-cutup-otis-spofford-by-beverly-cleary-illustrated-by-louis.html | The Cut-Up; OTIS SPOFFORD. By Beverly Cleary. Illustrated by Louis Darling. 191 pp. New York: William Morrow & Co. $2.50. For Ages 8 to 12. | True | ELLEN LEWIS BUELL. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/renee-cantor-affiancedi-nyu-alumna-will-become-the-bride-of-leonard.html | RENEE CANTOR AFFIANCEDI; N.Y.U. Alumna Will Become the Bride of Leonard Buder | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/4-men-dig-for-diamonds-mentioned-by-coronado.html | 4 Men Dig for Diamonds Mentioned by Coronado | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-color-comes.html | THE COLOR COMES | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tigers-drop-coach-ferrell.html | Tigers Drop Coach Ferrell | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/d-n-tatistcheff-wf8-in-bedford-m-i-t-alumnus-marries-miss-catherine.html | D. N. TATISTCHEFF WF8 IN BEDFORD; M. i. T. Alumnus Marries Miss Catherine van Rensselaer in St. Matthew's Church | True | Special to NEW YOP. K 'ra. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/beau-halted-in-first.html | Beau Halted in First | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/success-of-tooth-paste-ads-stirs-dentists-into-attack-association.html | Success of Tooth Paste Ads Stirs Dentists Into Attack; Association Warns of the Peril in 'Untruthful Claims' and Stresses Toothbrush | True | By Howard A. Rusk, M. D. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/editor-honored-as-martyr.html | Editor Honored as 'Martyr' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/fleming-painting-sold-for-1100.html | Fleming Painting Sold for $1,100 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/fashions-to-be-shown-on-film.html | Fashions to Be Shown on Film | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/eisenhower-sees-series-on-tv.html | Eisenhower Sees Series on TV | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/nir6iniawedding-for-fiol-knox-xregistrar-at-hollins-coilege-is.html | NIR6INIAWEDDING FOR FiOl KNOX; [x-Registrar at Hollins Coi'lege Is Bride of Ralph Gossett in Williamsburg Church | True | Special to Tm'lv YoaK TrMr. s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/russias-new-policies-look-much-the-same-stalins-successors-offer-no.html | RUSSIA'S 'NEW POLICIES LOOK MUCH THE SAME; Stalin's Successors Offer No Key to The World's Great Problems | True | By Harry Schwartz | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/accountants-parley-set.html | Accountants Parley Set | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/of-pride-and-love-love-is-a-bridge-by-charles-bracelen-flood-436-pp.html | Of Pride And Love; LOVE IS A BRIDGE. By Charles Bracelen Flood. 436 pp. Boston: Houghton Mifflin Company. $3.75. | True | DONALD BARR. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/late-starter.html | LATE STARTER | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wake-forest-defeats-villanova-in-penaltymarred-game-1812-white.html | Wake Forest Defeats Villanova In Penalty-Marred Game, 18-12; White, Second Stringer, Leads Deacons to Victory -- Filipski Stars for the Wildcats | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dr-wainwright-blake.html | DR. WAINWRIGHT BLAKE | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lafayette-takes-opener-from-brooklyn-tech-and-runs-football-string.html | Lafayette Takes Opener From Brooklyn Tech and Runs Football String to 17; P. S. A. L. CHAMPIONS GAIN 7-6 TRIUMPH | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/sports-of-the-times-all-even.html | Sports of The Times; All Even | True | By Arthur Daley | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/luncheon-to-help-the-philharmonic-friends-of-orchestra-planning.html | LUNCHEON TO HELP THE PHILHARMONIC; ' Friends' of Orchestra Planning Event at Plaza on Nov. 5 -- Mrs. Iglehart Chairman | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/upperair-facts-dropped-sphere-records-them-by-radar-signals.html | Upper-Air Facts; Dropped Sphere Records Them By Radar Signals | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/canadiens-sign-beliveau-to-record-5year-pact.html | Canadiens Sign Beliveau To Record 5-Year Pact | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/alfred-routs-r-p-i-557.html | ALFRED ROUTS R. P. I., 55-7 | True | Goble Tallies Three Straight Touchdowns in Troy Game | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iron-shot-by-mangrum-goes-for-pocket-in-one.html | Iron Shot by Mangrum Goes for Pocket in One | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/missm-h-i6htower-gardei-43ity-bridei-escorted-by-her-father-she-is.html | :MISS-M. H I6HTOWER GARDEI. 43ITy BRIDEI.; Escorted by Her .Father, She Is wed to W. C. Van Siclen in the Community Church | True | SPeCial to NEW YOr. E . | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/j-l-robinson-to-wed-miss-patricia-burton.html | J. L. ROBINSON TO WED MISS PATRICIA BURTON | True | Sp-eIal to Tm NEW YO Txzazs. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/fairfield-county-votes-tomorrow-13-towns-to-hold-elections-with.html | FAIRFIELD COUNTY VOTES TOMORROW; 13 Towns to Hold Elections, With Issues Purely Local -- Republicans Confident | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-isabetta-flack-fiancee-of-veteran.html | MISS ISABETTA FLACK FIANCEE OF VETERAN | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/stengel-irked-by-beanball-talk-notes-all-the-brooks-are-alive.html | Stengel, Irked by Beanball Talk, Notes All the Brooks Are Alive | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/idorothy-downeys-trothi-manhasset-gir-be-wed-to-r-c-voorhis-of.html | iDOROTHY DOWNEY'S TROTHI; Manhasset Gir--- Be Wed to R. C. Voorhis of unglewood I L | True | Special to T Ngw Yorn Tar.s. ! | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/l-i-pastor-to-retire-ends-20-years-at-huntington-baptist-church-on.html | L. I. PASTOR TO RETIRE; Ends 20 Years at Huntington Baptist Church on Oct. 28 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/germ-war-threat-called-a-major-concern-to-us.html | Germ War Threat Called A 'Major Concern' To U.S. | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/records-wagner-entire-flying-dutchman-added-to-catalogue.html | RECORDS: WAGNER; Entire 'Flying Dutchman' Added to Catalogue | True | By John Briggs | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/greater-flexibility-urged-in-administration-of-pension-plans.html | Greater Flexibility Urged in Administration Of Pension Plans; Retirement Age Stressed; MORE FLEXIBILITY ASKED IN PENSIONS | True | By J. E. McMahon | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mr-mrs-fletcher-johnswood-by-charlie-may-simon-249-pp-new-york-e-p.html | Mr. & Mrs. Fletcher; JOHNSWOOD. By Charlie May Simon. 249 pp. New York: E. P. Dutton & Co. $3.50. | True | By Robert Hillyer | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/some-early-excitement.html | Some Early Excitement | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lewisclark-notes-stir-court-action.html | LEWIS-CLARK NOTES STIR COURT ACTION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/abercrombiehutchison.html | Abercrombie—Hutchison | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/velvet-ball-set-to-aid-palsy-fund-fashion-show-will-be-feature-of.html | VELVET BALL SET TO AID PALSY FUND; Fashion Show Will Be Feature of Entertainment Oct. 23 in Grand Ballroom of Waldorf | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/triple-dead-heat-forces-3way-payoff-in-double.html | Triple Dead Heat Forces 3-Way Pay-Off in Double | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/0rencer-sin-sielqtist-8i-dies-omer-rockefeller-institute-aide-was.html | 0RENCER. SIN, S[JIEIqTIST, 8i, DIES;' omer Rockefeller Institute Aide Was Noted for Studies of Lymphatic System | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mountain-motoring-from-southwest-virginia-the-roads-lead-to.html | MOUNTAIN MOTORING; From Southwest Virginia the Roads Lead To Spectacular and Historic Scenes | True | By Charles H. Herrold Jr. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/5-kin-of-founder-join-board.html | 5 Kin of Founder Join Board | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/belgium-to-debate-european-defense-parliament-to-consider-treaty.html | BELGIUM TO DEBATE EUROPEAN DEFENSE; Parliament to Consider Treaty and Constitution Change in Session Starting Tuesday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/about-sharks-sometimes-there-are-ways-of-outsmarting-these-horrid.html | About -- Sharks; Sometimes there are ways of outsmarting these horrid, stupid creatures. | True | By Robert Plumb | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/learning-geography.html | Learning Geography | True | HENRY CHEQUER. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-cameras-announced-bantam-and-2-14-x-2-14-rangefinder-units-one.html | NEW CAMERAS ANNOUNCED; Bantam and 2 1/4 x 2 1/4 Rangefinder Units, One Box-Type, on Market Next Month | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/kahlefn-h-rye-jornqtvs-wed-alumna-of-university-college-london.html | KA?HLEF,,N H, 'RYe, Jomq'Tvs WED; Alumna of University College, 'London University, Bride of Former Army Instructor | True | .qDecXaI to %"a= No 'Yz3s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/theodore-titze-dies-restaurant-official.html | THEODORE TITZE DIES; RESTAURANT OFFICIAL | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/prospegt-vebride-westhartford-gi-rl-engage-i-to-james-raym0r-d-hejgy.html | PROSPEGT[VEBRIDE'" , .-.; West.Hartford: ?.Gi rl Engage i to, James R'aym0r, d H.e=Jgy,, Notre DameEx-Student* | True | Spect1 to zzw I'o=c ToJ. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/those-first-night-mares-broadways-openings-subject-plays-producers-a.html | Those First Night-Mares; Broadway's openings subject plays, producers, authors and casts alike to a fantastic ordeal -- and nothing much can be done about it. | True | By Richard Maney | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/finland-asks-britain-for-threeway-trade.html | FINLAND ASKS BRITAIN FOR THREE-WAY TRADE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/bernadotte-dies-swedish-prince-93-son-of-late-king-oscar-ii-was.html | BERNADOTTE DIES; SWEDISH PRINCE, 93; Son of Late King Oscar II Was Father of U. N. Mediator -- Gave Up Rights to Throne | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/miss-e-ansdacher-of-hofstra-fiancee.html | MIss E. ANSDACHER OF HOFSTRA, FIANCEE | True | Special to THZ Ngw Yox Tnw. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/holy-cross-held-scoreless-in-first-half-registers-thrice-to-defeat.html | Holy Cross, Held Scoreless in First Half, Registers Thrice to Defeat Colgate; CRUSADERS DOWN RED RAIDERS, 19-6 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/america-warned-on-hatemongers-rabbi-zahavy-in-sermon-here-calls-for.html | AMERICA WARNED ON HATEMONGERS; Rabbi Zahavy in Sermon Here Calls for Laws to Protect Innocent From Persecution | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/reneefletcher-bride-in-georgia-atlanta-girl-s-wed-to-francis-s.html | RENEEFLETCHER- BRIDE IN GEORGIA; Atlanta Girl !s Wed to Francis S hackelford, _W. ho-S0t-Ned...s. Assistant Army.Sec. retarY , | True | Special to Tns Nw YORK TxM. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/robert-has-dies-shipbuilding-aide-retired-vice-pres_ident-of-sun.html | ROBERT HAS DIES; SHIPBUILDING AIDE; Retired Vice Pres _ident of Sun 'Company, Which He Served for 33 Years, Was 91 | True | Special to Tz Nzw YORK TMZS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/drees-delayed-on-trip-to-africa.html | Drees Delayed on Trip to Africa | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/4-polish-youths-flee-in-boat.html | 4 Polish Youths Flee in Boat | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/myrna-rosenthal-to-be-wed.html | Myrna Rosenthal to Be Wed | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/facts-and-figures-on-making-a-pool-in-the-back-yard.html | FACTS AND FIGURES ON MAKING A POOL IN THE BACK YARD | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/case-for-mothers-who-go-to-work.html | Case for Mothers Who Go to Work | True | By Dorothy Barclay | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/miss-janice-eleanor-phillips-is-married-to-john-alward-pell.html | Miss Janice Eleanor Phillips Is Married To .John Alward Pell, Princeton Alumnus | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/emil-bohn.html | EMIL BOHN | True | Special to Ta NEw ron TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/archives/henry-the-first-set-a-standard-and-english-speaking-world-still-is.html | HENRY THE FIRST SET A STANDARD; And English - Speaking World Still Is Plagued by Odd System of Measures He Began | True | By Thomas F. Brady | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/camera-notes-new-slide-projector-has-an-unusual-design.html | CAMERA NOTES; New Slide Projector Has An Unusual Design | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/judge-christy-buscaglia.html | JUDGE CHRISTY BUSCAGLIA[ | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/unbilled.html | UNBILLED | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/janet-herd-fiancee-of-officer.html | Janet Herd Fiancee of Officer | True | Special to Wm Nw Nox Tmr. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hams-hold-yearly-test-set-up-national-network-for-simulated.html | HAMS' HOLD YEARLY TEST; Set Up National Network for Simulated Disaster | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ielizabethmoore-boesjibnid-married-to-stuart-hamilton-navy-veteran.html | IELIZABETH-MOORE* '! BOESJI.BnlD};, Married to Stuart Hamilton Navy Veteran, at Parents' Home in | True | Drexel Hill, Pa.' | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/italy-sets-trial-for-o-s-s-murder-icardis-counsel-to-challenge.html | ITALY SETS TRIAL FOR O. S. S. MURDER; Icardi's Counsel to Challenge Right of Action Oct. 19 on Major Holohan's Death | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/oarrl-schlossman-becomus-butrqthd.html | oArrL SCHLOSSMAN/ ' BECOMuS BuTRQ"TH"D | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/orange-beats-nutley-20-7.html | Orange Beats Nutley, 20 -- 7 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dr-henryjohnbon-edij3ator-86-dies-iistory-professor-emeritus-at.html | DR. HENRYJOHNBON, EDIJ3ATOR, 86, DIES; I!istory Professor Emeritus at Teachers College Was an Authority in His Field | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/eiizabethmieilon6-island-bride-51-debutante-wed-to-michael-mackay.html | EIIZ-ABETHMI,EILON6 ISLAND BRIDE; ' 51 Debutante Wed to Michael Mackay, Grandson of Late Communications Leader. | True | Special to Tz lzw Yomr ./?rmm. dP | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/-v-forjnebirdsal-ridgewood-girl-becomes-brido-of-john-seward.html | , V/ ? FOR.'JNEBIRD'S'A'L'; Ridgewood Girl Becomes Brido of John Seward Sherman '.t Who Is Yale Graduate . | True | Special to Tm Nv Yo.x Tir.s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/porters-meet-on-coast-sleeping-car-convention-opens-tomorrow-meany.html | PORTERS MEET ON COAST; Sleeping Car Convention Opens Tomorrow -- Meany to Speak | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/isheila-d-sei6il-ekpag-towel-watertown-teacheraffianced-to-martin.html | ISHEILA D. SEI6iL ' ElqAG TOWEl); Watertown Teacher-Affianced ', to Martin Richard A'sJer, a Student at Cornell Law | True | Special to THE NEW YO.X TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/warrens-withdrawal-ends-california-era-new-political-lineup-with.html | WARREN'S WITHDRAWAL ENDS CALIFORNIA ERA; New Political Line-Up With National Implications Is Expected to Follow | True | By Gladwin Hill | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gentle-pioneers-memories-of-myrtle-bank-the-bushfarming-experiences.html | Gentle Pioneers'; MEMORIES OF MYRTLE BANK: The Bush-farming Experiences of Rowland and Samuel Skemp in North-East Tasmania, 1883-1948. By John Rowland Skemp. Illustrated. 256 pp. New York: Cambridge University Press. $3.75. | True | By Roger Pippett | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-harry-r-gelwcks.html | MRS. HARRY R. GELW!CKS | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cynthia-ewall-is-wed-in-maine-baths-grace-episcopal-s-the-scene-of.html | CYNTHIA EWALL IS WED IN MAINE; Bath's Grace Episcopal !s the Scene of Her Marriage to Theodore C. Janeway | True | Special to Tin: NrW YORK TIMr..s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cerebral-palsy-meeting-today.html | Cerebral Palsy Meeting Today | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/virginia-eleven-blanked-first-time-in-64-games.html | Virginia Eleven Blanked First Time in 64 Games | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/verrochitodino.html | Verrochi--Todino | True | Sleclal to TH NISV YOK TXMr. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-edna-t-kiernan-is-married-in-queens.html | MISS EDNA T. KIERNAN IS MARRIED IN QUEENS | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/all-stars-register-31-hergesheimer-tallies-twice-in-victory-over.html | ALL STARS REGISTER, 3-1; Hergesheimer Tallies Twice in Victory Over Canadiens | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/extreme-values-new-probability-tables-simplify-an-engineering.html | Extreme Values; New Probability Tables Simplify An Engineering Problem | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/idaho-beats-montana-state.html | Idaho Beats Montana State | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lorenzen-scores-again-wins-final-luders16-race-of-season-at-indian.html | LORENZEN SCORES AGAIN; Wins Final Luders-16 Race of Season at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pastor-to-mark-ordination.html | Pastor to Mark Ordination | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/he-lived-for-his-art-the-jealous-mistress-by-paul-elbogen.html | He Lived For His Art; THE JEALOUS MISTRESS. By Paul Elbogen. Translated from the German by Ruth Lachenbruch. 345 pp. New York: Random House. $3.50. | True | DOUGLAS WOOD GIBSON. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/betty-schneider-a-bridein-south-she-is-wed-to-lieut-richard.html | BETTY SCHNEIDER A BRIDE!N SOUTH; She Is Wed to Lieut. Richard Lawrence Ottinger, U.S.A.F. in Louisville Ceremony | True | pedal to Ta' Nmv YOXK TiMr, s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/yonkers-thruway-suit-barred.html | Yonkers Thruway Suit Barred | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/driver-rouses-14-in-fire-saves-3-families-including-that-of-yankees.html | DRIVER ROUSES 14 IN FIRE; Saves 3 Families, Including That of Yankees' Steve Kraly | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-acting-dean-at-yeshiva.html | New Acting Dean at Yeshiva | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ARTHUR ELIOT MARSH | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/in-essentials-unity.html | IN ESSENTIALS, UNITY | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/amherst-names-assistant-dean.html | Amherst Names Assistant Dean | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/alexanders-begun-with-capital-of-7500-after-25-years-is-a-47000000.html | Alexander's, Begun With Capital of $7,500, After 25 Years Is a $47,000,000 Business; ALEXANDER'S SET TO PUSH EXPANSION | True | By Alfred R. Zipser Jr. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/jeanne-epstein-to-be-bride.html | Jeanne Epstein to Be Bride | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pe16ieloutse-leei-id-b-cig-married-bride-is-gowned-in-ivory-satin-at.html | PE(16IE-LOUtSE LEEi iD. B. CIG M/RRIED; Bride Is Gowned in Ivory Satin at Wedding in Larchmont to .Harvard Law Alumnus | True | Special to Ta llzw Yo TIZ4s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-william-tobey.html | A. WILLIAM TOBEY | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dorothy-ott-married-i-i-milwaukee-girl-s-bride-here-ofi-edward-s.html | DOROTHY OTT MARRIED; I I Milwaukee Girl !s Bride Here ofI Edward S. Naumberg Jr, J | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cuban-bares-kidnapping-politician-missing-for-month-tells-of-being.html | CUBAN BARES KIDNAPPING; Politician, Missing for Month, Tells of Being Tortured | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-manysided-eisenhower.html | The Many-Sided Eisenhower | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rally-sets-back-georgia-late-ellistosalyer-pass-wins-for-texas.html | RALLY SETS BACK GEORGIA; Late Ellis-to-Salyer Pass Wins for Texas Aggies, 14-12 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/greekitalian-bonds-knit-athens-foreign-minister-back-from-rome.html | GREEK-ITALIAN BONDS KNIT; Athens Foreign Minister, Back From Rome, Cites Balkan Views | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/8-win-carnegie-grants-nyu-graduate-group-to-study-puerto-rican.html | 8 WIN CARNEGIE GRANTS; N.Y.U. Graduate Group to Study Puerto Rican Migration Here | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/3-more-increase-tire-prices.html | 3 More Increase Tire Prices | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/harvesting-lags-in-eastern-europe-crops-are-biggest-in-years-but.html | HARVESTING LAGS IN EASTERN EUROPE; Crops Are Biggest in Years, but Labor Was Not Shifted From Industry Quickly Enough | True | By John MacCormac | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bunk-says-mayor-to-finance-critics-in-nonpolitical-talk-he-calls.html | 'BUNK,' SAYS MAYOR TO FINANCE CRITICS; In 'Non-Political' Talk, He Calls City Condition Healthy -- Hits at Wagner's 'Outsiders' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/joan-lee-is-bride-ofthomas-dolq-bridegrooms-two-brother-officiate.html | JOAN LEE IS BRIDE OFTHOMAS DOIq; .. :Bridegroom's Two Brother,' Officiate at Marriage-- Reception in Brooklyn | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/me-71212-gives-scores-progress-of-game-today-made-available-by-time.html | ME 7-1212 GIVES SCORES; Progress of Game Today Made Available by Time Bureau | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hofstra-beaten-18-to-7-two-late-st-lawrence-scores-overcome.html | HOFSTRA BEATEN, 18 TO 7; Two Late St. Lawrence Scores Overcome Half-time Deficit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/school-in-roslyn-building-museum-natural-history-display-to-open.html | SCHOOL IN ROSLYN BUILDING MUSEUM; Natural History Display to Open Next Week in Basement of East Hills Structure | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/college-conference-on-trucking.html | College Conference on Trucking | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cincinnati-routs-w-m-scores-3-touchdowns-in-first-ten-minutes-in.html | CINCINNATI ROUTS W. & M.; Scores 3 Touchdowns in First Ten Minutes in 57-7 Victory | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/at-the-worlds-grass-roots.html | AT THE WORLD'S GRASS ROOTS | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/-beoeaibriide-the-holy-family-church-in-new-rochelle-scene-of.html | .' BEOESAiBRiiDE; The Holy Family Church 'in New Rochelle Scene. of.' Marriage to Dr. 'James-'Gi'ifflith | True | Special to T NEW NOK qT... | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/minneapolis.html | Minneapolis | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/jerusalem-fete-set-citys-3000th-anniversary-to-be-marked-at-garden.html | JERUSALEM FETE SET; City's 3,000th Anniversary to Be Marked at Garden Oct. 20 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/report-on-criminals-at-large-report-on-criminals-at-large.html | Report on Criminals at Large; Report on Criminals at Large | True | By Anthony Boucher | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lehigh-valley-freight-wrecked.html | Lehigh Valley Freight Wrecked | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cubans-find-arms-on-yacht.html | Cubans Find Arms on Yacht | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-solvay-perry.html | A. SOLVAY PERRY | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-robert-hafner-has-son.html | Mrs. Robert Hafner Has Son | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rules-favor-communists-as-ordeal-of-p-ws-begins-u-n-command-fears.html | RULES FAVOR COMMUNISTS AS ORDEAL OF P. W.'S BEGINS; U. N. Command Fears That Enemy's Tactics May Be Hard Test for Prisoners' Minds | True | By Robert Alden | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/penn-rally-halts-penn-state-13-to-7-quakers-register-in-second-and.html | PENN RALLY HALTS PENN STATE, 13 TO 7; Quakers Register in Second and Fourth Periods -- Scott and Hynoski Show Way | True | By William J. Briordy | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ivliss-parson___ss-b__eetrotheb-mount-holyoke-alumna-will-bei.html | iVlISS PARSON___SS B__EETROTHEB; Mount Holyoke Alumna Will Bel | True | Special to The New York Times | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/more-cairo-trials-set-civil-servant-is-among-those-accused-of.html | MORE CAIRO TRIALS SET; Civil Servant Is Among Those Accused of Anti-Regime Plot | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/early-furniture-to-be-auctioned-chippendale-pieces-american-and.html | EARLY FURNITURE TO BE AUCTIONED; Chippendale Pieces, American and English, Are Offered at Uptown Galleries | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/montclair-trims-irvington-386-for-fourteenth-straight-triumph-lewis.html | Montclair Trims Irvington, 38-6, For Fourteenth Straight Triumph; Lewis Gets 2 Touchdowns, Passes 20 Yards for Another -- Newark Central Victor -- Belleville, West Orange Win | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/westchester-fire-kills-5-in-family-mother-4-children-trapped-on.html | WESTCHESTER FIRE KILLS 5 IN FAMILY; Mother, 4 Children Trapped on Second Floor of Frame House in Mount Vernon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/busy-mr-brook-from-britain-director-of-new-comedy-the-little-hut-is.html | BUSY MR. BROOK FROM BRITAIN; Director of New Comedy, 'The Little Hut,' Is Versatile | True | By Austin Stevens | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ohio-state-beats-california-3319-with-powerful-secondhalf-attack.html | Ohio State Beats California, 33-19, With Powerful Second-Half Attack; Halfback Watkins Scores Four of Five Buckeye Touchdowns in Game on Coast | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/an-old-social-custom-drinking-in-college-by-robert-straus-and.html | An Old Social Custom; DRINKING IN COLLEGE. By Robert Straus and Selden D. Bacon. 216 pp. New Haven: Yale University Press. $4. | True | By C. Wright Mills | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/yak-lands-in-yugoslavia-soviettype-fighter-said-to-have-flown-in.html | YAK LANDS IN YUGOSLAVIA; Soviet-Type Fighter Said to Have Flown in From Bulgaria | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/president-to-hear-oath-he-and-wife-will-watch-warren-take-court.html | PRESIDENT TO HEAR OATH; He and Wife Will Watch Warren Take Court Office Tomorrow | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/events-of-the-week-final-schedule-of-ballet-at-the-metropolitan.html | EVENTS OF THE WEEK; Final Schedule of Ballet At the Metropolitan | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/israeli-principal-bows-to-u-s-army-she-tells-how-its-methods.html | ISRAELI PRINCIPAL BOWS TO U. S. ARMY; She Tells How Its Methods Spurred Teaching of Hebrew in Modern 'Melting Pot' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/3-u-s-singers-advance-reach-semifinals-in-contest-held-in-vercelli.html | 3 U. S. SINGERS ADVANCE; Reach Semi-Finals in Contest Held in Vercelli, Italy | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pope-proposes-a-world-legal-code-to-penalize-unjust-and-cruel-war.html | Pope Proposes a World Legal Code To Penalize Unjust and Cruel War; LEGAL CODE ON WAR URGED BY POPE PIUS | True | By Arnaldo Cortesi | 1981-07-13 | RE0000096911 | B00000437854 |