Exhibit C127

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-schoenfelds-troth1-u-of-rochester-student.html | MISS SCHOENFELD'S TROTH1 U.; of Rochester Student | True | Will Bel | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/connecticut-g-o-p-worried-by-strife-governor-senator-national.html | CONNECTICUT G. O. P. WORRIED BY STRIFE; Governor, Senator, National Committeeman Urge an End to Dissension in Party | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/william-fairhurst.html | WILLIAM FAIRHURST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/davis-stops-schoonmaker.html | Davis Stops Schoonmaker | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-forms.html | New Forms | True | IRWIN B. MARGILOFF | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-ike-bartlett.html | MRS. IKE BARTLETT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/anne-smith-engaged-a-e-smrr-egage-i-norfolk-girl-an-alumna-of-duke.html | ANNE SMITH ENGAGED A. E. sMrr. E.GAGE; I Norfolk: Girl, an Alumna of Duke, I | True | Special to The New York Times | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hijptials-are-held-ish-boo-brd-of-j-brannigan-in-the-lady-chapel-of.html | HIJPTIALS ARE HELD; Ish. B,oo., Brd' of ': .J. . Brannigan in the Lady Chapel of St. Patrick's | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/report-on-a-year-of-canadian-tv.html | REPORT ON A YEAR OF CANADIAN TV | True | By James Montagnes | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/2421000-is-asked-to-combat-erosion.html | $2,421,000 IS ASKED TO COMBAT EROSION | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-planes-for-defense-b52-bombers-and-f100-fighters-support.html | NEW PLANES FOR DEFENSE; B-52 Bombers and F-100 Fighters Support Wilson's Program of Economy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/missmoht6omirn-married-in-chapel-i-has-5-attendants-for-wedding-to.html | MISSMOHT6OMIRN MARRIED IN CHAPEL; I Has 5 Attendants for Wedding to Wolfe J. Frankl at Church of the Heavenly Rest | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/smyslov-has-edge-in-chess-contest.html | SMYSLOV HAS EDGE IN CHESS CONTEST | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/richard-w-hood.html | RICHARD W. HOOD | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/elizabeth-elliots-troth.html | Elizabeth Elliot's Troth | True | specie's to Nw No. z.s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/son-to-mrs-w-e-quimby.html | Son to Mrs. w. E. Quimby | True | Special to Tr[s Nsw Yov. r. Tnazs, | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/for-the-spirit.html | For the Spirit | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/vietminh-ranks-said-to-break-in-one-area.html | VIETMINH RANKS SAID TO BREAK IN ONE AREA | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/-nenl-manbfieli-wtowldborah-wellesley-graduate-becomes-bride-in.html | ' NENL: MANBFIELl) W::TO'WID.BORAH; Wellesley Graduate* .Becomes Bride .in Bronxville Church of Late Senator's Nephew | True | ;Special to Ir'mv Nozu ?mrs. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/seabee-veterans-elect-head.html | Seabee Veterans Elect Head | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/fall-from-cliff-kills-youth.html | Fall From Cliff Kills Youth | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-nancybell-bride-in-pajlin6l-dewey-attends-her-weddingi-to.html | MISS NANCYBELL BRIDE IN PAJLIN6l; Dewey Attends Her Weddingl to Lieut. Thomas P. Hoving, | True | ] | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wildcat-steel-strike-ends.html | Wildcat Steel Strike Ends | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/for-the-children-of-the-world.html | For the Children Of the World | True | THE FACE OF HUNGER | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/andre-460-triumphs-closes-fast-to-defeat-blue-dare-easily-at.html | ANDRE, $4.60, TRIUMPHS; Closes Fast to Defeat Blue Dare Easily at Rockingham Park | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/parkway-ramp-asked-union-township-calls-for-new-exit-to-eliminate.html | PARKWAY RAMP ASKED; Union Township Calls for New Exit to Eliminate Hazard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/vote-delayed-by-quakes-cyprus-turks-election-as-step-in-naming.html | VOTE DELAYED BY QUAKES; Cyprus Turks' Election as Step in Naming Mufti Put Off | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gets-caledonian-hospital-post.html | Gets Caledonian Hospital Post | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/shakespeare-set-given-to-cornell-mennen-collection-of-the-four.html | SHAKESPEARE SET GIVEN TO CORNELL; Mennen Collection of the Four Folios Was Assembled by an Engineering Alumnus | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/child-to-mrs-george-croh_n_jri.html | Child to Mrs. George Croh_n_Jr.I | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/martin-insists-he-was-right-in-trying-to-score-on-mantles-hit-in.html | Martin Insists He Was Right in Trying to Score on Mantle's Hit in the Ninth; THOMPSON THROW SURPRISED BILLY | True | By Louis Effrat | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/casablanca-official-slain.html | Casablanca Official Slain | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/coordination-set-as-social-aid-need-agencies-can-lift-efficiency.html | COORDINATION SET AS SOCIAL AID NEED; Agencies Can Lift Efficiency, Leader of Youth Unit Here Tells Catholic Session | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/newcomers-to-america-land-of-strangers-by-lillian-budd-369-pp.html | Newcomers to America; LAND OF STRANGERS. By Lillian Budd. 369 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | AMANDA M. ELLIS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dedicated-by-spellman-two-new-wings-are-opened-at-lavelle-school.html | DEDICATED BY SPELLMAN; Two New Wings Are Opened at Lavelle School for Blind | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pirates-renew-agreement.html | Pirates Renew Agreement | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/naguib-attends-talk-of-cairos-suez-team.html | NAGUIB ATTENDS TALK OF CAIRO'S SUEZ TEAM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ctiiij/hobs-engaged-to-gregory-spurr-jr-alumnus-of-yale.html | CTIII/J,?HOBS; Engaged to GregOry Spurr , Jr., Alumnus of Yale | True | Special to T*'s N'w YO TXMSS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/news-of-tv-and-radio-new-crop-of-premieres-music-other-items.html | NEWS OF TV AND RADIO; New Crop of Premieres -- Music -- Other Items | True | By Sidney Lohman | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/encephalitis-hits-south-korea.html | Encephalitis Hits South Korea | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/power-of-music.html | Power of Music | True | EMANUEL WINTERS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hirshwolf.html | HirshWolf | True | Special to THK NW YOPK Tmr. s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-michael-rubino-has-son.html | Mrs. Michael Rubino Has Son | True | Speet to THu NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mi55-boulefiancee-of-yale-61ijate-colby-alumna-will-be-married-to.html | MI55 BOULEFIANCEE[ OF YALE 61IJATE; Colby Alumna Will Be Married to Roderick Morrison Engert, Son of Former U.S. Envoy. | True | Special to THE NZW YORK TL'4{. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/union-names-acting-head.html | Union Names Acting Head | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-search-mystery-of-the-hidden-book-by-helen-fuller-orton.html | The Search; MYSTERY OF THE HIDDEN BOOK. By Helen Fuller Orton. Illustrated by Robert Doremus. 119 pp. Philadelphia: J. B. Lippincott Company. $2. For Ages 7 to 1O. | True | E. L. B. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/billie-j-fondren-fiancee-journalism-student-in-texas-peter-lavalle.html | BILLIE J. FONDREN FIANCEE; Journalism Student in Texas, Peter LaValle to Be Married | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/100-years-marked-by-jewish-centers-6month-celebration-to-begin-next.html | 100 YEARS MARKED BY JEWISH CENTERS; 6-Month Celebration to Begin Next Sunday for 500,000 in Y. M. H. A. and Y. W. H. A. | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/frankfurt-mart-dies-at-107.html | Frankfurt Mart Dies at 107 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-reservoir-for-growth-the-catalogue-of-the-library-of-thomas.html | A Reservoir For Growth; THE CATALOGUE OF THE LIBRARY OF THOMAS JEFFERSON. Vols. II and III. Compiled by E. Millicent Sowerby. 433 pp. and 481 pp. Washington, D. C.: The Superintendent of Documents, Government Printing Office. $3.75 and $4.75. | True | By Adrienne Koch | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/by-way-of-report-producers-eye-finians-rainbow-other-items.html | BY WAY OF REPORT; Producers Eye 'Finian's Rainbow' -- Other Items | True | By A. H. Weiler | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/jacques-thibaud.html | Jacques Thibaud | True | JACQUES MALKIN. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/game-herds-outdo-residents-in-west-deer-elk-and-antelope-reach-peak.html | GAME HERDS OUTDO RESIDENTS IN WEST; Deer, Elk and Antelope Reach Peak Despite Population Rise in Missouri Basin | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/donn-cohen-to-wed-janet-klaw.html | Donn Cohen to Wed Janet. Klaw | True | Special to T.q Nmv Yo'c TES' I | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-pattersonstroth-miss-flanigen_____s-troth.html | MRS-PATTERSON'S?:TROTH; MISS FLANIGEN_____S TROTH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/autumn-meetings-and-shows-other-events.html | AUTUMN MEETINGS AND SHOWS -- OTHER EVENTS | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/three-duke-stars-topple-vols-217-caudle-smith-barger-lead-blue.html | THREE DUKE STARS TOPPLE VOLS, 21-7; Caudle, Smith, Barger Lead Blue Devils to Victory Over Tennessee Before 30,000 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pilot-set-record-riding-jetstream-capt-blair-of-pan-american-sought.html | PILOT SET RECORD RIDING JETSTREAM; Capt. Blair of Pan American Sought Out Mysterious Blast of Air in Atlantic Flight | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/teachers-to-hear-medina-judge-to-speak-on-leadership-at-suffolk.html | TEACHERS TO HEAR MEDINA; Judge to Speak on Leadership at Suffolk Country Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/air-pioneers-to-visit-kitty-hawk.html | Air Pioneers to Visit Kitty Hawk | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/future-of-korea-consultation-with-nation-on-neutralization-plan.html | Future of Korea; Consultation With Nation on Neutralization Plan Urged | True | STEPHEN C. Y. PAN. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/soviet-experts-get-reception-in-peiping.html | SOVIET EXPERTS GET RECEPTION IN PEIPING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/surgeon-cowboy-lover-storm-haven-by-frank-g-slaughter-282-pp-new.html | Surgeon, Cowboy, Lover; STORM HAVEN. By Frank G. Slaughter. 282 pp. New York: Doubleday & Co. $3.50. | True | RICHARD MATCH. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/yacht-good-news-first-loomis-yawl-takes-white-trophy-in-oyster-bay.html | YACHT GOOD NEWS FIRST; Loomis Yawl Takes White Trophy in Oyster Bay Contest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/india-flood-gains-and-loss-counted-bumper-crops-follow-severe.html | INDIA FLOOD GAINS AND LOSS COUNTED; Bumper Crops Follow Severe Monsoon Damage -- Control Measures Seen in Future | True | By Robert Trumbull | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tufts-beats-worcester-tech.html | Tufts Beats Worcester Tech | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/medical-center-dinner-columbiapresbyterian-to-mark-25th-anniversary.html | MEDICAL CENTER DINNER; Columbia-Presbyterian to Mark 25th Anniversary Next Week | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lazzaro-lavery.html | Lazzaro--Lavery | True | Special to Nv Yonx T,.. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wisconsin-whips-marquette-1311-ameche-scores-twice-for-the-badgers.html | WISCONSIN WHIPS MARQUETTE, 13-11; Ameche Scores Twice for the Badgers in a Rainstorm -- Donarski Losers' Star | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ann-payne-married-to-lieut-a-j-soffel.html | ANN PAYNE MARRIED TO LIEUT A. J. SOFFEL | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/skyscrapers.html | SKYSCRAPERS | True | EDWIN S. BURDELL | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/echosounding-makes-fishing-easy.html | Echo-Sounding Makes Fishing Easy | True | W. K. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-c-l-a-in-front-120-cameron-and-villanueva-tally-in-victory-over.html | U. C. L. A. IN FRONT, 12-0; Cameron and Villanueva Tally in Victory Over Oregon | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/atomic-labor-unions-aim-c-i-o-oil-workers-act-to-push-organizing.html | ATOMIC LABOR UNION'S AIM; C. I. O. Oil Workers Act to Push Organizing Drive in Field | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mexican-unit-to-aid-lead-product-output.html | MEXICAN UNIT TO AID LEAD PRODUCT OUTPUT | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ort-conference-to-begin.html | ORT Conference to Begin | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/washington-280-victor-oregon-state-is-held-scoreless-third-time.html | WASHINGTON 28-0 VICTOR; Oregon State Is Held Scoreless Third Time This Season | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/leonia-routs-union-hill.html | Leonia Routs Union Hill | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/income-total-declines-rate-off-halfbillion-in-august-reflecting.html | INCOME TOTAL DECLINES; Rate Off Half-Billion in August, Reflecting Factory Drop | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/kelly-outpoints-keenan-for-title.html | Kelly Outpoints Keenan for Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/general-studies-for-more-adults.html | General Studies for More Adults | True | B. F. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/memorial-to-niles-today.html | Memorial to Niles Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rutgers-graduation-awards-103-degrees.html | RUTGERS GRADUATION AWARDS 103 DEGREES | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/elsabth-fieslr-wed-to-bryan-mills.html | ELSABTH FIESLR WED. TO BRYAN MILLS | True | Special to Taz Izw YoRx Tmzs. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wood-field-and-stream-first-rule-of-experienced-deer-hunter-look.html | Wood, Field and Stream; First Rule of Experienced Deer Hunter: 'Look for Animal on Its Bed' | True | By Raymond R. Camp | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/georgia-tech-wins-as-streak-hits-29-engineers-extend-undefeated.html | GEORGIA TECH WINS AS STREAK HITS 29; Engineers Extend Undefeated String With 6-to-4 Victory Over Southern Methodist | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/i5ir-arnold-bax-69-30mposer-is-dead-adviser-o-music-to-the-royal.html | i5IR ARNOLD BAX, 69, {30MPOSER, IS DEAD; Adviser o Music to the Royal Household Also Was Known ] for Writings of Ireland | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/shimwell-off-for-israel.html | Shimwell Off for Israel | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/trinity-routs-hobart-four-touchdowns-in-first-half-feature-320.html | TRINITY ROUTS HOBART; Four Touchdowns in First Half Feature 32-0 Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rockland-bans-outdoor-fires.html | Rockland Bans Outdoor Fires | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/daughter-to-mrs-edwin-london.html | Daughter to Mrs. Edwin London | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rome-to-pray-for-wyszynski.html | Rome to Pray for Wyszynski | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dances-at-cooper-union-tonight.html | Dances at Cooper Union Tonight | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/helene-lagergren-wed-to-lieutenanti.html | HELENE LAGERGREN [ WED TO LIEUTENANTi | True | SpeCl f TE uW YOK TIMES. I | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/piccard-goes-down-two-miles-into-the-sea-using-some-of-the.html | Piccard Goes Down Two Miles Into the Sea Using Some of the Balloonist's Technique | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/named-to-car-dealers-unit.html | Named to Car Dealers' Unit | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/congressmen-guests-of-chiang.html | Congressmen Guests of Chiang | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/yugoslav-farmers-wooed-in-election-tito-seeking-peasant-aid.html | YUGOSLAV FARMERS WOOED IN ELECTION; Tito, Seeking Peasant Aid, Concedes Errors in Policy -- Tries to Bring Out Vote | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/supply-racket-charged-bricker-says-manufacturers-are-duping-army.html | SUPPLY RACKET CHARGED; Bricker Says Manufacturers Are Duping Army Engineers | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/turnabout-in-toys.html | Turnabout In Toys | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/students-study-county-union-college-seniors-to-devote-2-days-a-week.html | STUDENTS STUDY COUNTY; Union College Seniors to Devote 2 Days a Week to Research | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bumper-cranberry-harvest.html | Bumper Cranberry Harvest | True | By Jane Nickerson | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-s-bows-in-field-hockey-21.html | U. S. Bows in Field Hockey, 2-1 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mother-benita-86-of-jersey-is-dead-head-of-sisters-of-charity-order.html | MOTHER BENITA, 86, OF JERSEY IS DEAD; Head of Sisters of Charity Order in State Led Schools, Expanded Group's Work | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/speaking-of-poetry.html | Speaking of Poetry | True | MILDRED REIN | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dewey-moves-fay-into-dannemora-to-check-visitors-handcuffed-union.html | DEWEY MOVES FAY INTO DANNEMORA; TO CHECK VISITORS; Handcuffed Union Extortioner Driven to Prison 'Siberia' Near Canadian Border | True | By Russell Porter | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/constance-j-crane-wed-becomes-the-bride-in-montclair-of-nils-i.html | CONSTANCE J. CRANE WED; Becomes the Bride in Montclair of Nils I. Anderson | True | Special to Tlq NEW YOuK TES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rockland-drivers-taking-strike-vote.html | ROCKLAND DRIVERS TAKING STRIKE VOTE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/northwestern-checks-army-3320-as-thomas-forwards-pace-attack-army.html | Northwestern Checks Army, 33-20, As Thomas' Forwards Pace Attack; ARMY BOWS, 33-20, TO NORTHWESTERN | True | By the United Press. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gulf-circle-tour-mexico-acts-to-close-the-highway-gaps-in-a.html | GULF CIRCLE TOUR; Mexico Acts to Close the Highway Gaps In a Tri-Nation Scenic Motor Route | True | By Flora Lewis | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-dance-contrast-the-sadlers-wells-setup-vs-americas-ballet.html | THE DANCE: CONTRAST; The Sadler's Wells Set-Up Vs. America's Ballet | True | By John Martin | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/echoes-cinderellas-mouse-and-other-fairy-tales-by-rosalie-k-fry.html | Echoes; CINDERELLA'S MOUSE and Other Fairy Tales. By Rosalie K. Fry. Illustrated by the author. 85 pp. New York: E. P. Dutton & Co. $2. For Ages 6 to 8. | True | SARAH CHOKLA GROSS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/turks-and-greeks-join.html | Turks and Greeks Join | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/podres-believed-slated-to-start-for-brooklyn-in-the-fifth-series.html | Podres Believed Slated to Start for Brooklyn in the Fifth Series Game Today; YOUNGSTER READY TO FACE BOMBERS | True | By Roscoe McGowen | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-blinds-are-drawn-out-of-this-world-by-helen-worden-erskine-300.html | The Blinds Are Drawn; OUT OF THIS WORLD. By Helen Worden Erskine. 300 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Samuel T. Williamson | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pittsburgh-ties-oklahoma-at-77-neft-scores-for-panthers-in-last.html | PITTSBURGH TIES OKLAHOMA AT 7-7; Neft Scores for Panthers in Last Period of a Bruising Defensive Contest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/kyes-finds-bases-are-overstaffed-returns-from-tour-of-europe.html | KYES FINDS BASES ARE OVERSTAFFED; Returns From Tour of Europe -- Pentagon Facing Problem of 'Soft Spots' Abroad | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/an-adventure-into-construction-inexperience-was-no-bar-to-building.html | AN ADVENTURE INTO CONSTRUCTION; Inexperience Was No Bar to Building a Small but Sound Pool | True | By Charles W. White | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/vintage-headache.html | VINTAGE HEADACHE | True | THOMAS G. MORGANSEN | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/thornton-sets-world-mark.html | Thornton Sets World Mark | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/britain-to-press-for-soviet-parley-on-highest-level-will-act.html | BRITAIN TO PRESS FOR SOVIET PARLEY ON HIGHEST LEVEL; Will Act Despite Failure of Moscow to Show Readiness for a Four-Power Meeting | True | By Drew Middleton | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/smathers-hails-press.html | Smathers Hails Press | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/television-in-review-fatherhood-seems-to-be-videos-current-rage.html | TELEVISION IN REVIEW; Fatherhood Seems to be Video's Current Rage | True | By Jack Gould | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/natives-pursue-mau-mau-band.html | Natives Pursue Mau Mau Band | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/now-europe-declares-its-independence-her-emotional-and.html | Now Europe Declares Its Independence; Her emotional and psychological rebellion against advice from America marks a significant new relationship in the Atlantic Community. | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/los-angeles-unties-a-downtown-traffic-knot-recently-opened-fourlane.html | LOS ANGELES UNTIES A DOWNTOWN TRAFFIC KNOT; Recently Opened Four-Lane Intersection Helps Speed Motorists Across City | True | By Gladwin Hill | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-belinda-grabe-affianced.html | Miss Belinda Grabe Affianced | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/maryhai-jae-sccznsdale-bp-ids-congregtional-church-scene-of-her.html | MARY!HAI JAE. ] SCZ"n'SDALE, BP, iDS]; Congregtional Church Scene of Her Marriage to S. G. Wise Jr., Ex-Marine | True | Slelal to T NEW Yov. K TILq. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/delaware-bridge-near-completion-new-4-lane-span-will-link-2-heavily.html | DELAWARE BRIDGE NEAR COMPLETION; New 4-Lane Span Will Link 2 Heavily Traveled Traffic Arteries at Water Gap | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/riegelman-keeps-speech-pocket-hospital-dinner-nonpolitical-so-he.html | RIEGELMAN KEEPS SPEECH POCKET; Hospital Dinner Nonpolitical, So He Converts His Address Into a 'Statement' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-roosevelt-speaks-friday.html | Mrs. Roosevelt Speaks Friday | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ehrenburg-is-solicitous-of-western-cities-peril.html | Ehrenburg Is Solicitous Of Western Cities' Peril | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/officials-in-new-haven-crash.html | Officials in New Haven Crash | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/what-italy-is-today-and-why-the-united-states-and-italy-by-h-stuart.html | What Italy Is Today, and Why; THE UNITED STATES AND ITALY. By H. Stuart Hughes. American Foreign Policy Library. 256 pp. Cambridge: Harvard University Press. $4. | True | By Herbert L. Matthews | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/boy-envoys-to-tour-u-s-20-latinamerican-delegates-start-goodwill.html | BOY 'ENVOYS' TO TOUR U. S.; 20 Latin-American Delegates Start Goodwill Air Trip | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/nebraska-upset-by-kansas-state-cornhuskers-beaten-by-270-as.html | NEBRASKA UPSET BY KANSAS STATE; Cornhuskers Beaten by 27-0 as Wildcats Take First Big Seven Game Since 1949 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/amityville-routs-bay-shore.html | Amityville Routs Bay Shore | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/west-virginia-4719-victor.html | West Virginia 47-19 Victor | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/that-talent-for-deceit-mandrake-root-by-frederic-wakeman-245-pp-new.html | That Talent for Deceit; MANDRAKE ROOT. By Frederic Wakeman. 245 pp. New York: The Dial Press. $3. | True | By Harry Sylvester | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/farmbloc-congressmen-stand-by-present-law-rigid-high-price-supports.html | FARM-BLOC CONGRESSMEN STAND BY PRESENT LAW; Rigid High Price Supports Favored But Other Proposals Are Considered | True | By William M. Blair | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/adenauer-is-urged-to-meet-russians-frankfurt-paper-also-asks-role.html | ADENAUER IS URGED TO MEET RUSSIANS; Frankfurt Paper Also Asks Role four Paris in Conference if Big 4 Talks are Delayed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lions-subdue-colts-2717-rally-for-17-points-in-third-period-of.html | LIONS SUBDUE COLTS, 27-17; Rally for 17 Points in Third Period of Baltimore Game | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/horn-suffers-concussion-penn-state-guard-in-hospital-after-penn.html | HORN SUFFERS CONCUSSION; Penn State Guard in Hospital After Penn Game Injury | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-8-no-title.html | Article 8 -- No Title | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/clarification.html | CLARIFICATION | | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/national-debt-burden-shows-drop-2242-billion-at-end-of-last-year.html | National Debt Burden Shows Drop; $224.2 Billion at End of Last Year, Against $229.7 in 1946 | True | By Burton Crane | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/columbus-memorial-dedication.html | Columbus Memorial Dedication | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/conservation-rare-bird-small-flock-of-whooping-cranes-is-about-to.html | CONSERVATION: RARE BIRD; Small Flock of Whooping Cranes Is About To Begin Perilous Autumnal Flight | True | By John B. Oakes | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/navy-league-plans-fete.html | Navy League Plans Fete | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lille-hospital-center-opened.html | Lille Hospital Center Opened | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/city-college-head-to-speak.html | City College Head to Speak | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/filly-vamarie-scores-wins-prix-darenberg-in-record-time-at.html | FILLY VAMARIE SCORES; Wins Prix d'Arenberg in Record Time at Longchamp Track | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/indiaafghanistan-flight-made.html | India-Afghanistan Flight Made | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/obrienrogers.html | O'Brien--Rogers | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/2d-son-to-mrs-walter-ruddy.html | 2d Son to Mrs. Walter Ruddy | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ye-olde-english-faire-set.html | Ye Olde English Faire Set | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/musmanmager.html | Musman--Mager | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/boston-u-star-dies-of-injury-in-game-john-pappas-guard-succumbs-at.html | BOSTON U. STAR DIES OF INJURY IN GAME; John Pappas, Guard, Succumbs at Syracuse -- 'Felt Dizzy' and Was Taken Out | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cashmore-to-avoid-razing-homestead-brooklyn-borough-president-is.html | CASHMORE TO AVOID RAZING HOMESTEAD; Brooklyn Borough President Is Eager to Save Wyckoff House, Dwelling Built in 1637 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/spain-halts-british-vessel.html | Spain Halts British Vessel | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/airlines-fear-cuts-in-payments-by-us-post-office-cab-will-have-to.html | AIRLINES FEAR CUTS IN PAYMENTS BY U.S.; Post Office, C.A.B. Will Have to Justify Schedules to Budget Bureau and Congress | True | By John Stuart | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/argentina-sights-new-asteroids.html | Argentina Sights New Asteroids | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/2-missed-putts-end-rally-as-british-bow-6-12-to-5-12-u-s-beats.html | 2 Missed Putts End Rally As British Bow, 6 1/2 to 5 1/2; U. S. BEATS BRITISH TO KEEP RYDER CUP | True | By Fred Tupper | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/aviation-looking-ahead-report-on-industry-offsets-apprehension-over.html | AVIATION: LOOKING AHEAD; Report on Industry Offsets Apprehension Over Cutbacks in Military Orders | True | By Bliss H. Thorne | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/university-will-stage-hearings-on-communism.html | University Will Stage Hearings on Communism | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/discussion-on-u-n-set.html | Discussion on U. N. Set | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/trust-laws-defended-business-group-asks-assurance-no-weakening-is.html | TRUST LAWS DEFENDED; Business Group Asks Assurance No Weakening Is Sought | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/missouri-trips-colorado-triumphs-2716-scoring-twice-in-first-five.html | MISSOURI TRIPS COLORADO; Triumphs, 27-16, Scoring Twice in First Five Minutes | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pleas-to-register-this-week-made-by-all-parties-in-city-city.html | Pleas to Register This Week Made by All Parties in City; CITY PARTIES ISSUE CALLS TO REGISTER | True | By James A. Hagerty | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-world.html | THE WORLD | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tanners-council-to-meet.html | Tanners Council to Meet | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/record-fire-loss-set-for-8-months-total-marks-new-high-third-year.html | RECORD FIRE LOSS SET FOR 8 MONTHS; Total Marks New High Third Year in Row -- May Hit Billion First Time in History | True | By Carl Spielvogel | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mosbacher-sloop-scores-first-postseason-victory-in-international.html | Mosbacher Sloop Scores First Post-Season Victory in International Class; SUSAN HOME FIRST IN RACE ON SOUND | True | By Deane McGowen | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/arctic-listings-hailed-3volume-u-s-bibliography-is-praised-by.html | ARCTIC LISTINGS HAILED; 3-Volume U. S. 'Bibliography' Is Praised by Institute | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-sexton-married-to-horace-boynton.html | MISS SEXTON MARRIED TO HORACE BOYNTON | True | Special to Txz Nmv NogK TIMgs. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/looming-scandal-who-goes-home-by-maurice-edelman-287-pp.html | Looming Scandal; WHO GOES HOME. By Maurice Edelman. 287 pp. Philadelphia: The J. B. Lippincott Company. $3.50. | True | ROGER PIPPET. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/queens-skating-rink-reopens.html | Queens Skating Rink Reopens | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/as-low-sees-labor-party-conference.html | AS LOW SEES LABOR PARTY CONFERENCE | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/navy-men-donating-blood-crew-of-hornet-to-contribute-to-red-cross.html | NAVY MEN DONATING BLOOD; Crew of Hornet to Contribute to Red Cross Tuesday | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/investments-top-debts-of-states-trust-fund-at-7000000000-against.html | INVESTMENTS TOP DEBTS OF STATES; Trust Fund at $7,000,000,000 Against Bonded Debt of Less Than $6,000,000,000 | True | By Paul Heffernan | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bates-trips-middlebury-chumbook-morton-pace-attack-as-bobcats.html | BATES TRIPS MIDDLEBURY; Chumbook, Morton Pace Attack as Bobcats Triumph, 13-0 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/strictly-in-character-viewing-alec-guinness-in-the-captains.html | STRICTLY IN CHARACTER; Viewing Alec Guinness in 'The Captain's Paradise' | True | By Bosley Crowther | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-n-turns-dollar-on-old-equipment-barber-chairs-limousines-and.html | U. N. TURNS DOLLAR ON OLD EQUIPMENT; Barber Chairs, Limousines and Lectern Among Worn Items Sold to Make Way for New | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-flanigen_____s-troth-atlanta-girl-will-be-married-toi-cadet.html | MISS FLANIGEN_____S TROTH; Atlanta Girl Will Be Married toI Cadet Louis J. Bahin Jr. | True | Special to T Nzv Yom Tar.s. I | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/andover-exeter-capture-openers-massachusetts-eleven-defeats.html | ANDOVER, EXETER CAPTURE OPENERS; Massachusetts Eleven Defeats Cheshire, 26-13 -- Tilton Is Crushed by 32 to 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/senators-aroused-by-aid-staff-cuts-bridges-declares-an-inquiry-is.html | SENATORS AROUSED BY AID STAFF CUTS; Bridges Declares an Inquiry Is 'Probable' on Stassen's Handling Of Agency Trims | True | By C. P. Trussell | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/imi55mariea-marx-wed-in-mt-vernon-fleetwood-girl-is-escorted-b-her.html | IMI55MARIEA. MARX WED IN MT. VERNON; Fleetwood Girl Is Escorted b Her Uncle at Marri=ge',to Joseph Stephen Murphy | True | Special to Nzw YO T.S. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/socialist-aid-for-halley-seen.html | Socialist Aid for Halley Seen | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/larn-q-lulfit-arlin6toi-bride-she-s-married-to-robert-hind-hartline.html | IARN Q. I)Ulfit[ ARLIN6TOI BRIDE; She !s Married to Robert Hind Hartline, a Former Marine Officer in Korearf War | True | Scial to THE NEW NORX TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-nolan-bride-of-peter-barry-jr-white-plains-girl-an-alumna-of.html | MISS NOLAN BRIDE OF PETER BARRY JR.; White Plains Girl, an 'Alumna of Marymount, Is Married in St. Bernard's Church | True | goextatl to ?oz NEw fieRY. "TtMltS. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/plans-completed-by-madelon-de-voe-she-will-be-wed-oct-17-in-st.html | PLANS COMPLETED BY MADELON DE VOE; She Will Be Wed Oct. 17 in St Ignatius Loyola to Truman Talley, Associate Editor | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/west-german-uranium-noted.html | West German Uranium Noted | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/heads-bar-liaison-group.html | Heads Bar Liaison Group | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/kathleen-willis-wed-bride-of-army-lieut-d-r-webb-at-philadelphia.html | KATHLEEN WILLIS WED; Bride of Army Lieut. D. R. Webb at Philadelphia Naval Base | True | Special to TH Nsw Yoxx Tzr.s. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mary-ameany-engaged-villa-maria-academy-alumna-isj-i-fiancee-of.html | MARY A.'MEANY ENGAGED; Villa Maria Academy Alumna isj I Fiancee of James A. Clayton | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-york-92749435.html | NEW YORK | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/in-diverse-veins-from-old-masters-to-american-moderns-range-the.html | IN DIVERSE VEINS; From Old Masters to American Moderns Range the Week's Exhibitions | True | By Howard Devree | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/2-parties-planned-for-play-schools-tea-house-of-august-moon.html | 2 PARTIES PLANNED FOR PLAY SCHOOLS; ' Tea House of August Moon' Performances Oct. 21 and 29 to Aid Organization's Work | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/aiding-jewish-federation-plea.html | Aiding Jewish Federation Plea | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/election-law-decried-citizens-union-seeks-revision-calls-it.html | ELECTION LAW DECRIED; Citizens Union Seeks Revision, Calls It 'Quagmire of Traps' | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tolstoy-dinner-at-plaza-oct-15.html | Tolstoy Dinner at Plaza Oct. 15 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/defenders-put-out-in-prowoman-golf.html | DEFENDERS PUT OUT IN PRO-WOMAN GOLF | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/chiefly-europeans-a-gallery-retrospective-klee-and-leger.html | CHIEFLY EUROPEANS; A Gallery Retrospective -- Klee and Leger | True | By Stuart Preston | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/real-cost-saving-in-steel-due-in-54-little-immediate-effect-seen-in.html | REAL COST SAVING IN STEEL DUE IN '54; Little Immediate Effect Seen in Shift to Limited Absorption of Freight Charges | True | By Thomas E. Mullaney | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-s-pact-makes-spain-a-key-to-nato-defense-for-both-countries-the-a.html | U. S. PACT MAKES SPAIN A KEY TO NATO DEFENSE; For Both Countries the Aid-for-Bases Agreement Marks Wide Departure From Former Fixed Policies | True | By C. L. Sulzberger | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/exhibition-of-fake-art-take-care-show-is-planned-by-brooklyn-museum.html | EXHIBITION OF FAKE ART; ' Take Care' Show Is Planned by Brooklyn Museum in January | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/virginia-davis-affianced.html | Virginia Davis Affianced | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/otto-hadler.html | OTTO HADLER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/jersey-high-court-to-hear-bible-case.html | JERSEY HIGH COURT TO HEAR BIBLE CASE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/indonesia-seeks-goods.html | Indonesia Seeks Goods | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mentioned-to-succeed-hincks.html | Mentioned to Succeed Hincks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hincks-appointed-to-appeals-court-president-names-connecticut.html | HINCKS APPOINTED TO APPEALS COURT; President Names Connecticut Federal District Judge to Second Circuit Bench | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/abram-w-racoosin.html | ABRAM W. RACOOSIN | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/fashion-show-tea-to-aid-charities-womens-association-of-brick.html | FASHION SHOW, TEA TO AID CHARITIES; Women's Association of Brick Church Plans Event Oct. 20 for Many Philanthropies | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/center-of-the-home.html | Center of the Home | True | By Betty Pepis | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/7-fliers-found-in-quebec-lost-6-weeks-in-wilderness-men-are-flown.html | 7 FLIERS FOUND IN QUEBEC; Lost 6 Weeks in Wilderness, Men Are Flown to Safety | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/christ-child-society-to-meet.html | Christ Child Society to Meet | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bide-has-eight-attendants-a-mer-mamage-tolothrop-m-iwelcf.html | B?id.e. ' H..as:; Eight Attendants: a Mer Mamage toLothrop M, iWelcf dr.,,Harvarcl Alumnus | True | Z.' I '; '.Spectal. J.o Nw Yo MrJ. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/travel-barrier-stands-soviet-aide-in-berlin-replies-negatively-on.html | TRAVEL BARRIER STANDS; Soviet Aide in Berlin Replies Negatively on Easing Passes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-yorks-orchestra-opens-its-112th-season-at-carnegie-hall.html | NEW YORK'S ORCHESTRA OPENS ITS 112TH SEASON AT CARNEGIE HALL THURSDAY; WORLD OF MUSIC: DOWNBEAT TIME | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/barbara-brownlow-fiancee.html | Barbara Brownlow Fiancee | True | Special to THZ NEW YOK TLiES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/soviet-frees-11-generals-german-p-o-ws-say-71-more-soon-will-be.html | SOVIET FREES 11 GENERALS; German P. O. W.'s Say 71 More Soon Will Be Released | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/named-to-n-y-u-post-dr-leonard-a-larson-will-head-physical.html | NAMED TO N. Y. U. POST; Dr. Leonard A. Larson Will Head Physical Education Department | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iiss-arstroig-ehgnged-to-wed-washington-girl-is-affianced-to-t-e.html | IISS ARSTROIG EHGAGED TO WED; Washington Girl Is Affianced to T, E. Braswell Jr.,-Aide of Senate Committee | True | Special to Tz Ngw YORK TrS. | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/auction-sale-nets-20442.html | Auction Sale Nets $20,442 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/texas-cleanup-started-rio-grande-valley-gets-ready-for-eisenhowers.html | TEXAS 'CLEAN-UP' STARTED; Rio Grande Valley Gets Ready for Eisenhower's Visit Oct. 19 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/g-washington-winner-late-surge-by-colonials-beats-no-carolina-state.html | G. WASHINGTON WINNER; Late Surge by Colonials Beats No. Carolina State, 20 to 7 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/teachers-in-texas-seek-oil-sale-rise-their-interest-stems-from-tax.html | TEACHERS IN TEXAS SEEK OIL SALE RISE; Their Interest Stems From Tax of 12c a Barrel Collected by State for School Fund | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/acquittal-foreseen-in-iran-murder-trial.html | ACQUITTAL FORESEEN IN IRAN MURDER TRIAL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/williams-triumphs-146-football-team-halts-rochester-ninegame.html | WILLIAMS TRIUMPHS, 14-6; Football Team Halts Rochester Nine-Game Winning Streak | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/indians-win-right-to-punish-captives-neutral-commission-provides.html | INDIANS WIN RIGHT TO PUNISH CAPTIVES; Neutral Commission Provides Courts-Martial to Enforce Discipline in Korea Camps | True | By William J. Jorden | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/paul-hoffman-to-speak.html | Paul Hoffman to Speak | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iqil-iils-ikiie-l-tell-i-j-of-north-carolina-graduate-is-mirried-in.html | iqil ;II[LS eKIIE :l tELl); I J. of North Carolina Graduate Is Mirried' in- Ph'iadilphi'a' to Marshall Roberts Jr. | True | i Special to llcw OIU Tlzl. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/young-companions.html | Young Companions | True | By Virginia Pope | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/those-dodgers-send-him-fan-climbs-west-side-highway-after-world.html | THOSE DODGERS 'SEND' HIM; Fan Climbs West Side Highway After World Series Victory | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/quartet.html | QUARTET'? | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/benjamin-p-ellis.html | BENJAMIN P. ELLIS | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/will-discuss-role-of-unesco.html | Will Discuss Role of UNESCO | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/9-arrested-in-scalping-men-taken-near-ebbets-field-bring-2day-total.html | 9 ARRESTED IN SCALPING; Men Taken Near Ebbets Field Bring 2-Day Total to 22 | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/argentine-socialist-bar-dickmann-declines-editorship-of-the-paper.html | ARGENTINE SOCIALIST BAR; Dickmann Declines Editorship of the Paper Vanguardia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/antioch-college-marks-100-years-fete-in-ohio-today-will-recall.html | ANTIOCH COLLEGE MARKS 100 YEARS; Fete in Ohio Today Will Recall Horace Mann's Inauguration on a Sunday in 1853 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hammerstein-to-head-rally.html | Hammerstein to Head Rally | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/1st-army-information-post-filled.html | 1st Army Information Post Filled | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-dead-see-comes-back-to-life-out-of-a-strange-and-desolate.html | The Dead See Comes Back to Life; Out of a strange and desolate region stir dreams of future greatness for Israel. | True | By Dana Adams Schmidt | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/teaching-internes-named-six-are-appointed-to-fill-posts-at-columbia.html | TEACHING INTERNES NAMED; Six Are Appointed to Fill Posts at Columbia College | True | | 1981-07-13 | RE0000096911 | B00000437854 |
| 1953-10-04 | 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/japan-enacts-old-rite-but-imperial-mirror-ceremony-is-4-years-late.html | JAPAN ENACTS OLD RITE; But Imperial Mirror Ceremony is 4 Years Late Because of War | True | | 1981-07-13 | RE0000096911 | B00000437854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/industrial-shares-move-up-in-britain-rise-is-laid-to-profit.html | INDUSTRIAL SHARES MOVE UP IN BRITAIN; Rise Is Laid to Profit Recovery From 1952, Cheaper Money and Gilt-Edge Strength | True | By Lewis L. Nettleton | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/drowns-as-boat-burns-jersey-man-lost-in-passaic-river-son-9-rescued.html | DROWNS AS BOAT BURNS; Jersey Man Lost in Passaic River -- Son, 9, Rescued | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/wicks-resignation-demanded.html | Wicks' Resignation Demanded | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/karolyi-presents-recital-for-piano-plays-chopin-schumann-liszt.html | KAROLYI PRESENTS RECITAL FOR PIANO; Plays Chopin, Schumann, Liszt, Debussy and Kodály Works in Second Program Here | True | By Noel Straus | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/central-to-speed-ticket-sales.html | Central to Speed Ticket Sales | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/greenwich-cruising-yacht-series-is-won-by-42foot-cutter-julie.html | Greenwich Cruising Yacht Series Is Won by 42-Foot Cutter Julie; Campbell Boat Placed First on Corrected Time in Last Indian Harbor Y. C. Race | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/plant-building-2-bomb-shelters.html | Plant Building 2 Bomb Shelters | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/florida-land-sold-in-4000000-deal-gerrys-buy-third-of-million-acres.html | FLORIDA LAND SOLD IN $4,000,000 DEAL; Gerrys Buy Third of Million Acres Held by the Colliers and Map Development | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/high-malay-red-defects-exteacher-says-his-rebel-unit-is-nearing.html | HIGH MALAY RED DEFECTS; Ex-Teacher Says His Rebel Unit Is Nearing Collapse | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/dipmn-brownlbe-bcoe-aranod.html | DiPmN BROWNLBE ' BCOES ArANoD | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/rains-blanket-central-america.html | Rains Blanket Central America | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/stratford-will-make-bid-oct-13.html | Stratford Will Make Bid Oct. 13 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/2-sought-in-moran-death-maine-autopsy-report-indicates-new-york.html | 2 SOUGHT IN MORAN DEATH; Maine Autopsy Report Indicates New York Woman Was Slain | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/st-marys-triumphs-200.html | St. Mary's Triumphs, 20-0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/helen-r-thompson-wed-louisville-junior-leaguer-is-bride-of.html | HELEN R. THOMPSON WED; Louisville Junior Leaguer Is Bride of Frederick Mayer | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mexicans-arrest-100-in-slaying-of-us-aide.html | MEXICANS ARREST 100 IN SLAYING OF U.S. AIDE | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/point-four-aid-discussed-faulty-diagnosis-charged-of-ills-of.html | Point Four Aid Discussed; Faulty Diagnosis Charged of Ills of Underdeveloped Areas | | ELGIN GROSECLOSE | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/capt-ben-gore.html | CAPT. BEN GORE | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/drees-off-to-south-africa.html | Drees Off to South Africa | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/levyzuckerman.html | Levy--Zuckerman | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/stronger-nato-is-urged-french-and-turkish-leaders-ask-greater-unity.html | STRONGER NATO IS URGED; French and Turkish Leaders Ask Greater Unity of Members | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/becomes-vice-president-and-copy-chief-of-agency.html | Becomes Vice President And Copy Chief of Agency | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/governor-issues-pardon.html | Governor Issues Pardon | True | | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/celler-fights-use-of-1ayear-men-says-commerce-department-in-new.html | CELLER FIGHTS USE OF $1-A-YEAR MEN; Says Commerce Department in New Unit Invites Policies Leading to 'Giveaways' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bomb-in-bonfire-injures-officer.html | Bomb in Bonfire Injures Officer | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/grounded-vessel-still-stuck.html | Grounded Vessel Still Stuck | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/crisis-in-argentina-state-officials-in-corrientes-resign-over.html | CRISIS IN ARGENTINA STATE; Officials in Corrientes Resign Over Heckling of Peron | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/pierce-takes-final-1-up-defeats-page-in-the-havemeyer-tourney-on.html | PIERCE TAKES FINAL, 1 UP; Defeats Page in the Havemeyer Tourney on South Bay Links | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/commercial-realty-bought-in-brooklyn.html | COMMERCIAL REALTY BOUGHT IN BROOKLYN | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/sing-sing-warden-explains.html | Sing Sing Warden Explains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/ted-ernest-wins-bike-race.html | Ted Ernest Wins Bike Race | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/h-wikdesigner-of-200-hospitals-cofounder-of-architectural-firm-here.html | H., WI(K,-DESIGNER OF 200 HOSPITALS; Co,founder of '.Architectural Firm Here in 1904 Is Dead ' in East Orange at 81 | True | Special to Taz Nsw YOR | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/world-ban-urged-on-war-seizures-swiss-banker-suggests-pact-to-bar.html | WORLD BAN URGED ON WAR SEIZURES; Swiss Banker Suggests Pact to Bar Taking of Property to Spur Capital Flow | True | By George H. Morison | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-robert-hackett.html | MRS' ROBERT HACKETT | True | Special to Tm Nv YoR TMr. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/stadium-may-be-named-after-player-who-died.html | Stadium May Be Named After Player Who Died | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/denmark-beats-finland-61.html | Denmark Beats Finland, 6-1 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/helenusbn-wedtowgpeetjr-f-she-is-marriedat-the-home-of-her-mother.html | HELEN.'USBN. WEDTOW;G;PEET'JR.; f She. Is Married.at the: Home .of ! Hi·r. 'Mothe'rl .to*!.Executive' of'Coa, st Shipping Line | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/abroad-a-revitalized-england-stages-a-comeback.html | Abroad; A Revitalized England Stages a Comeback | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/u-s-envoy-arrives-in-bern.html | U. S. Envoy Arrives in Bern | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/michael-fenak.html | MICHAEL FENAK | True | Special to Taz Nzw Yox Tmzs. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/pomp-pollkas-mix-in-pulaski-parade-politics-too-finds-a-place-as.html | POMP, POLKAS MIX IN PULASKI PARADE; Politics, Too, Finds a Place as Polish People of Metropolitan Area March Up 5th Ave. | True | By Murray Schumach | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/25-to-be-honored-by-medical-center-receive-service-awards-from.html | 25 TO BE HONORED BY MEDICAL CENTER; Receive Service Awards From Columbia-Presbyterian at 25th Anniversary Fete Oct. 13 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/industry-criticizes-u-s-ship-statistics.html | INDUSTRY CRITICIZES U. S. SHIP STATISTICS | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/a-divisive-symbol-noted-in-churches-right-to-accept-any-of-four.html | A DIVISIVE SYMBOL NOTED IN CHURCHES; Right to Accept Any of Four Versions of Lord's Supper Upheld by Langston | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/jeremiah-j-carey.html | JEREMIAH J. CAREY | True | Special to THE NEW NOP- 'fr. | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/new-york-wins-on-links-beats-philadelphia-4-and-2-for-intercity.html | NEW YORK WINS ON LINKS; Beats Philadelphia, 4 and 2, for Intercity Mixed Foursome Title | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/daughter-to-mrs-m-e-cox.html | Daughter to Mrs. M. E. Cox | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/buenos-aires-barbers-silent-in-midst-of-woes.html | Buenos Aires Barbers Silent in Midst of Woes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/field-goal-brings-31to30-victory-san-francisco-sets-back-los.html | FIELD GOAL BRINGS 31-TO-30 VICTORY; San Francisco Sets Back Los Angeles on 13-Yard Boot by Soltau Before 43,922 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/finns-holding-local-poll-12000-county-councilors-being-chosen-in.html | FINNS HOLDING LOCAL POLL; 12,000 County Councilors Being Chosen in 2-Day Election | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/group-to-assist-isaacs-committee-for-reelection-of-councilman.html | GROUP TO ASSIST ISAACS; Committee for Re-election of Councilman Formed | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/morgensterndonetz.html | Morgenstern--Donetz | True | Special to THg Ng,v YORK TICMl.. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/atomic-war-test-fulfilled-by-nato-admiral-mccormick-says-data-from.html | ATOMIC WAR TEST FULFILLED BY NATO; Admiral McCormick Says Data From Atlantic Maneuvers Show Allies' Readiness | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/ashida-says-japan-has-a-right-to-arm-former-premier-cites-clause-in.html | ASHIDA SAYS JAPAN HAS A RIGHT TO ARM; Former Premier Cites Clause in Constitution He Offered During the Occupation | True | By Burton Crane | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/yankees-4-homers-beat-dodgers-117-for-32-series-edge-mantles-grand.html | YANKEES' 4 HOMERS BEAT DODGERS, 11-7, FOR 3-2 SERIES EDGE; Mantle's Grand Slam in Third Off Meyer Is the Big Blow -- 36,775 at Ebbets Field | True | By John Drebinger | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/30-nations-to-hold-parliament-in-u-s-delegates-to-discuss-future-of.html | 30 NATIONS TO HOLD PARLIAMENT IN U. S.; Delegates to Discuss Future of Technical Assistance In Congress Chambers | True | By Clayton Knowles | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/will-h-fischer-78-exeditor-oncoast.html | WiLL H. FISCHER, 78, EX.EDITOR ONCOAST | True | Special to T NLv YORK Tm. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/neutrals-defend-rulings-on-pows-as-free-from-bias-observers-point.html | NEUTRALS DEFEND RULINGS ON P.O.W'S AS FREE FROM BIAS; Observers Point to Handicaps in Truce Accord -- Seoul Warns Indian Guards | True | By Walter H. Waggoner | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/2-at-barnard-honored.html | 2 at Barnard Honored | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/little-series-game-put-off.html | Little Series Game Put Off | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/red-cross-in-appeal-seeks-volunteers-for-hospitals-and-drivers-and.html | RED CROSS IN APPEAL; Seeks Volunteers for Hospitals, and Drivers and Typists | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/5-in-tank-fall-on-critical-list.html | 5 in Tank Fall on Critical List | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/warners-will-do-life-of-gen-patton-studio-obtains-rights-plans-to.html | WARNERS WILL DO LIFE OF GEN. PATTON; Studio Obtains Rights, Plans to Start Film New Year in Wide Screen and Color | True | By Thomas M. Pryor | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/packard-workers-back-today.html | Packard Workers Back Today | True | | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/longlost-opera-by-mozart-given-goldovsky-troupe-is-heard-in.html | LONG-LOST OPERA BY MOZART GIVEN; Goldovsky Troupe Is Heard in Baltimore in English Version of 'La Finta Giardiniera' | True | By John Briggs | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/threat-of-crisis-averted.html | Threat of Crisis Averted | True | Dispatch of The Times, London. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/guaranty-trusts-deposits-and-loans-also-exceed-june-30-and.html | Guaranty Trust's Deposits and Loans Also Exceed June 30 and Year-Earlier Levels | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/servin-outpoints-flores.html | Servin Outpoints Flores | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/runaway-freight-kills-6-in-italy.html | Runaway Freight Kills 6 in Italy | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/deni-retains-walk-title-takes-national-30kilometer-event-at.html | DENI RETAINS WALK TITLE; Takes National 30-Kilometer Event at Atlantic City | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/reshevsky-and-szabo-play-draw-smyslov-divides-point-in-chess.html | Reshevsky and Szabo Play Draw, Smyslov Divides Point in Chess | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/columbia-gains-strong-rating-success-at-detroit-encouraging-to.html | Columbia Gains Strong Rating, Success at Detroit Encouraging to Fordham; CARR AND BONANNO SURPRISE FOR LIONS | True | By Allison Danzig | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/60-on-britannic-end-trip-by-train-arrive-from-liner-diverted-to.html | $60 ON BRITANNIC END TRIP BY TRAIN; Arrive From Liner Diverted to Halifax -- Customs Room Set Up in Grand Central | True | By Edith Evans Asbury | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/wider-use-is-urged-for-negro-teachers.html | WIDER USE IS URGED FOR NEGRO TEACHERS | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/oneyear-maturities-of-u-s-80532207046.html | ONE-YEAR MATURITIES OF U. S. $80,532,207,046 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/klines-spaniel-scores-fliers-ginger-captures-open-allago-stake-at.html | KLINE'S SPANIEL SCORES; Flier's Ginger Captures Open All-Age Stake at Avon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/2-more-army-men-join-cairo-cabinet-no-3-man-in-junta-replaces.html | 2 MORE ARMY MEN JOIN CAIRO CABINET; No. 3 Man in Junta Replaces Nasser in Interior Post -- Doomed Ex-Chief Spared | True | By Kennett Love | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/rufus-king.html | RUFUS KING | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/frederick-w-fielding.html | FREDERICK W, FIELDING | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/help-for-the-handicapped.html | HELP FOR THE HANDICAPPED | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/judy-frank-golf-victor-she-and-vileno-capure-cloran-trophy-at.html | JUDY FRANK GOLF VICTOR; She and Vileno Capure Cloran Trophy at Forest Hill | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/shipping-charters-decrease-in-week-130-reported-in-the-markets-in.html | SHIPPING CHARTERS DECREASE IN WEEK; 130 Reported in the Markets in New York and London but Freight Rates Hold Steady | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/rountry-scores-twice.html | Rountry Scores Twice | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/exacting-program-is-offered-by-walz-pianist-plays-ravels-gaspard-de.html | EXACTING PROGRAM IS OFFERED BY WALZ; Pianist Plays Ravel's 'Gaspard de la Nuit,' Two Liszt Etudes in Recital at Town Hall | True | H. C. S. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/unity-and-boldness-urged-by-laborite.html | UNITY AND BOLDNESS URGED BY LABORITE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bernard-i-goldstein.html | BERNARD I. GOLDSTEIN | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mr-fays-callers.html | MR. FAY'S CALLERS | True | | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/robbins-regains-a-a-u-run-title-pioneer-entry-beats-costes-in.html | ROBBINS REGAINS A. A. U. RUN TITLE; Pioneer Entry Beats Costes in 20-Kilometer Contest -- Penn A. C. Team Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bohlen-stops-over-in-berlin.html | Bohlen Stops Over in Berlin | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/lard-changes-moderate-chicago-futures-up-55c-to-off-37c-after-wide.html | LARD CHANGES MODERATE; Chicago Futures Up 55c to Off 37c After Wide Swings | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/miss-southrvlayds-troth-she-will-be-bride-on-nov-21-ofi-bishop.html | MISS SOUTHrvlAYD'S TROTH; She Will Be Bride on Nov, 21 ofI Bishop Benjamin Ivins ] | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/patterns-of-the-times-american-designer-series-herbert-kasper-26-is.html | Patterns of The Times: American Designer Series; Herbert Kasper, 26, Is Known for Youthful, Sophisticated Styles | True | By Virginia Pope | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/fire-prevention-week.html | FIRE PREVENTION WEEK | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/womens-golf-set-today.html | Women's Golf Set Today | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/xavier-tops-hayes-on-greaneys-run-brooklyn-prep-beats-fordham-prep.html | Xavier Tops Hayes on Greaney's Run; Brooklyn Prep Beats Fordham Prep; LATE TALLY MARKS VICTORY BY 13 TO 6 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/charles-lederer-to-guide-kismet-coauthor-of-lavish-musical-takes.html | CHARLES LEDERER TO GUIDE 'KISMET'; Co-Author of Lavish Musical Takes Over Production Reins From Edwin Lester | True | By Sam Zolotow | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/gets-union-carbide-post.html | Gets Union Carbide Post | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/fire-medals-for-pupils-373-in-prevention-contest-to-be-honored.html | FIRE MEDALS FOR PUPILS; 373 in Prevention Contest to Be Honored Friday | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/library-publications-on-view.html | Library Publications on View | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/u-s-hotel-tastes-infiltrate-london-prospect-of-american-rivalry.html | U. S. HOTEL TASTES INFILTRATE LONDON; Prospect of American Rivalry Spurs Shift From Staid Ways to a Radio in Every Room | True | By Thomas F. Brady | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/hot-dry-weather-gives-wheat-lift-but-has-just-opposite-effect-on.html | HOT, DRY WEATHER GIVES WHEAT LIFT; But Has Just Opposite Effect on Corn Which Closes Week 2 1/4 to 3 3/8c Off | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/japanese-pottery-in-shops-display-white-porcelain-teapot-with.html | JAPANESE POTTERY IN SHOP'S DISPLAY; White Porcelain Teapot With Handleless Cups Among Items at Penthouse Gallery | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/george-l-dumont.html | GEORGE L. DUMONT | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/oyster-bay-home-sold-theodore-roosevelt-used-place-for-summer.html | OYSTER BAY HOME SOLD; Theodore Roosevelt Used Place for Summer Offices | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/soviet-aid-to-china-listed-by-pravda-newspaper-cites-major-plants.html | SOVIET AID TO CHINA LISTED BY PRAVDA; Newspaper Cites Major Plants and Output to Be Achieved With Moscow's Help | True | By Harry Schwartz | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/miss-patricia-ellen-steeg-becomes-bride-of-carlyle-r-reynolds-in.html | Miss Patricia Ellen Steeg Becomes Bride Of Carlyle R. Reynolds in Pleasantville | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/william-dietrich.html | WILLIAM DIETRICH | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/japanese-soprano-makes-her-debut-kiyoko-otani-gives-operatic-and.html | JAPANESE SOPRANO MAKES HER DEBUT; Kiyoko Otani Gives Operatic and Concert Program in First Local Recital | True | N. S. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/george-hayden-rider.html | GEORGE HAYDEN RIDER | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/herringedelman-top-card.html | Herring-Edelman Top Card | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/palsy-leader-optimistic-grossman-hopes-to-have-clinic-in-every.html | PALSY LEADER OPTIMISTIC; Grossman Hopes to Have Clinic in Every County in State by '56 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/register-to-vote-nov-3.html | REGISTER TO VOTE NOV. 3 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mount-holyoke-professor-named-to-chemistry-chair.html | Mount Holyoke Professor Named to Chemistry Chair | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/yanks-3-121-to-win-series.html | Yanks 3 1/2-1 to Win Series | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/french-price-index-dips-to-2year-low.html | FRENCH PRICE INDEX DIPS TO 2-YEAR LOW | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/borough-president-lundy-praised.html | Borough President Lundy Praised | True | MAX M. LOME | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/four-candidates-at-dinner.html | Four Candidates at Dinner | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/oil-tanks-blow-up-in-edgewater-fire-halfmilehigh-flames-visible-for.html | OIL TANKS BLOW UP IN EDGEWATER FIRE; Half-Mile-High Flames Visible for Miles Along the Hudson -- 9 Towns Send Firemen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bombers-casual-acceptance-of-victory-disappears-after-they-take-big.html | Bombers' Casual Acceptance of Victory Disappears After They Take 'Big One'; LOPAT LEADS CLUB IN JUBILANT SCENE | True | By Louis Effrat | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/to-solve-trieste-problem-peaceful-solution-considered-to-be-titos.html | To Solve Trieste Problem; Peaceful Solution Considered to Be Tito's Responsibility | True | GILBERT DI LUCIA | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/gardini-wins-italian-net-title.html | Gardini Wins Italian Net Title | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/remon-at-st-patricks-gold-holy-medal-is-presented-to-president-of.html | REMON AT ST. PATRICK'S; Gold Holy Medal Is Presented to President of Panama | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/israeli-says-egypt-enters-neutral-zone.html | ISRAELI SAYS EGYPT ENTERS NEUTRAL ZONE | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/8-track-licensees-face-state-inquiry-harness-group-to-scrutinize.html | 8 TRACK LICENSEES FACE STATE INQUIRY; Harness Group to Scrutinize All Finances -- Wagner Calls for Commission Ouster | True | By Alexander Feinberg | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/blind-brook-triumphs-beats-meadow-brook-four-87-on-late-goal-by.html | BLIND BROOK TRIUMPHS; Beats Meadow Brook Four, 8-7, on Late Goal by Davey | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/french-in-indochina-face-two-hurdles-vietnam-weakness-and-cambodia.html | French in Indo-China Face Two Hurdles: Vietnam Weakness and Cambodia Defense | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/polish-regime-assailed-catholic-primate-of-england-condemns-ouster.html | POLISH REGIME ASSAILED; Catholic Primate of England Condemns Ouster of Cardinal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/las-vegas-cuts-program-track-to-have-only-two-days-of-racing-this.html | LAS VEGAS CUTS PROGRAM; Track to Have Only Two Days of Racing This Week | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/model-soviet-city-sets-pace-in-asia-bright-and-modern-stalinabad.html | MODEL SOVIET CITY SETS PACE IN ASIA; Bright and Modern Stalinabad Called Product of Infusion of Multinational Elements | True | By Harrison E. Salisbury | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/earnings-decline-for-husky-oil-co-sales-and-operating-revenue-rise.html | EARNINGS DECLINE FOR HUSKY OIL CO.; Sales and Operating Revenue Rise but Net Dips to 17 Cents From 26 a Share a Year Ago | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/canadian-navy-crackup-kills-2.html | Canadian Navy Crack-Up Kills 2 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/dutch-tug-ordered-to-bahamas.html | Dutch Tug Ordered to Bahamas | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/price-of-meat-to-consumer.html | Price of Meat to Consumer | True | ROBERT H. ROMER | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/record-employment-noted-for-summer.html | RECORD EMPLOYMENT NOTED FOR SUMMER | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/foreign-exchange-rates-week-ended-oct-2-1953.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 2, 1953 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/talks-to-pows-face-delay.html | Talks to P.O.W.'s Face Delay | True | By Willian J. Jorden | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/police-chiefs-car-stolen-and-found-in-a-hurry.html | Police Chief's Car Stolen And Found (in a Hurry) | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/apartments-lead-trading-in-bronx-buildings-bought-on-eastburn.html | APARTMENTS LEAD TRADING IN BRONX; Buildings Bought on Eastburn, Bassford, Harrison and St. Ann's Avenues | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/marylette-is-victor-in-oneton-cup-race-off-oyster-bay-english-boat.html | Marylette Is Victor in One-Ton Cup Race Off Oyster Bay; ENGLISH BOAT WINS IN SIX-METER SAIL | True | By William J. Briordy | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/4-killed-in-upstate-crash.html | 4 Killed in Upstate Crash | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/moose-elects-new-director.html | Moose Elects New Director | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/double-talk-from-moscow.html | DOUBLE TALK FROM MOSCOW | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/halley-envisions-racketeer-ouster-he-names-3-gangsters-whom-hc.html | HALLEY ENVISIONS RACKETEER OUSTER; He Names 3 Gangsters Whom He Would Seek to Drive From the City if Elected | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bonn-is-warned-on-curbing-unions-victor-reuther-visiting-west.html | BONN IS WARNED ON CURBING UNIONS; Victor Reuther, Visiting West Germany, Says That Europe Needs Free Labor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/erik-g-gruidstrom.html | ERIK G. GRUIDSTROM | True | Special to THE NEvYo nar.s. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/durkin-says-role-of-unions-is-basic-workers-by-organizing-gain-the.html | DURKIN SAYS ROLE OF UNIONS IS BASIC; Workers, by Organizing, Gain the Means of Self-Respect, He Tells Catholic Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/2600-miles-in-5-12-hours-but-canadian-comet-fails-to-set-goose.html | 2,600 MILES IN 5 1/2 HOURS; But Canadian Comet Fails to Set Goose Bay-London Mark | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/new-long-island-fair-will-open-saturday.html | NEW LONG ISLAND FAIR WILL OPEN SATURDAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/quirino-denounces-bid-to-u-s-in-poll-opposition-suggestion-for-aid.html | QUIRINO DENOUNCES BID TO U. S. IN POLL; Opposition Suggestion for Aid in Philippine Voting Brings Warning by President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/leona-hirsch-wed-in-south.html | Leona Hirsch Wed in South | True | Special to Tlz Ngw YOR. TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/collegiate-post-filled-brother-albert-paul-returns-to-manhattan-as.html | COLLEGIATE POST FILLED; Brother Albert Paul Returns to Manhattan as Pro-Director | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-farrington-triumphs.html | Mrs. Farrington Triumphs | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/prep-school-sports-coaches-at-st-georges-and-choate-trying-to-adapt.html | Prep School Sports; Coaches at St. George's and Choate Trying to Adapt Foreign Students to Football | True | By Michael Strauss | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/claims-committee-set-up-solution-of-conflicting-mineral-rights-on-u.html | CLAIMS COMMITTEE SET UP; Solution of Conflicting Mineral Rights on U. S. Lands Sought | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/room-upstairs-scheduled.html | Room Upstairs' Scheduled | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/colorado-fuel-set-to-open-new-mill-30000000-plant-to-start-up-today.html | COLORADO FUEL SET TO OPEN NEW MILL; $30,000,000 Plant to Start Up Today First Seamless Tube Unit West of Mississippi | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/symington-wary-of-budgetminded.html | Symington Wary of 'Budget-Minded' | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/public-health-consultant-named-to-hospital-post.html | Public Health Consultant Named to Hospital Post | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/arabs-may-federate-syrian-ambassador-forecasts-middle-east-united.html | ARABS MAY FEDERATE; Syrian Ambassador Forecasts middle East United States | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-alexander-stolfi.html | MRS. ALEXANDER STOLFI | True | Special to Tm Nmw YORK Tr. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/futures-in-cotton-softer-for-week-active-contracts-off-20-to-36.html | FUTURES IN COTTON SOFTER FOR WEEK; Active Contracts Off 20 to 36 Points on Exchange Here -- Crop Estimate Thursday | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/u-s-foreign-policy-is-held-inconsistent-links-to-yugoslavia-and.html | U. S. Foreign Policy Is Held Inconsistent; Links to Yugoslavia and Spain Are Cited | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/television-in-review-garroway-returns-in-evening-show-with.html | Television In Review; Garroway Returns in Evening Show With Easygoing Format | True | By Jack Gould | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/cambridge-rugby-victor-scores-356-in-final-game-of-goodwill-tour-in.html | CAMBRIDGE RUGBY VICTOR; Scores, 35-6, in Final Game of Good-will Tour in Japan | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/25-educators-seek-athletics-as-studies.html | 25 EDUCATORS SEEK ATHLETICS AS STUDIES | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/assets-of-national-city-rise-in-quarter-to-5897819619-from.html | Assets of National City Rise in Quarter to $5,897,819,619 From $5,762,668,401; NATIONAL CITY HAS RISE IN RESOURCES | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/john-h-rose.html | JOHN H. ROSE | True | Special to THE NzW YORK 'zt'. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/korean-envoy-on-way-to-u-s.html | Korean Envoy on Way to U. S. | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/display-of-textiles-offered-by-industry.html | DISPLAY OF TEXTILES OFFERED BY INDUSTRY | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/african-aid-urged-to-counter-reds-liberia-bishop-lists-economic-and.html | AFRICAN AID URGED TO COUNTER REDS; Liberia Bishop Lists Economic and Educational Needs in Sermon at St. Martin's | True | | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/yarns-are-varied-for-home-knitter-wool-like-tweed-and-mohair-giving.html | YARNS ARE VARIED FOR HOME KNITTER; Wool Like Tweed, and Mohair Giving Effect of Lace Among Products Now Available | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-wesley-robertson.html | MRS. WESLEY ROBERTSON | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mulloy-checks-gallardo-triumphs-in-opening-round-of-pan-american.html | MULLOY CHECKS GALLARDO; Triumphs in Opening Round of Pan American Tennis Play | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mass-b36-flight-to-test-greenland-base-second-squadron-to-land-in.html | Mass B-36 Flight to Test Greenland Base; Second Squadron to Land in North Africa | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/sessions-for-parents-planned.html | Sessions for Parents Planned | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/museums-exhibit-in-holland.html | Museum's Exhibit in Holland | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bryan-bigcar-winner-phoenix-pilot-takes-25mile-test-at-trenton.html | BRYAN BIG-CAR WINNER; Phoenix Pilot Takes 25-Mile Test at Trenton State Fair | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/6-congressmen-in-hong-kong.html | 6 Congressmen in Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/economics-and-finance-the-phantom-conspiracy-ii.html | ECONOMICS AND FINANCE; The Phantom Conspiracy -- II | True | By Edward H. Collins | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/tully-retains-tennis-title.html | Tully Retains Tennis Title | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/lord-templemore-royalaide-isdbad-captain-ofkings-bodyguard-from.html | LORD TEMPLEMORE, ROYALAiDE, ISDBAD; Captain of King's Bodyguard From 1934 to 1945 Was Lordin-Waiting to George V | True | Special to THE NEW YoltK TzMr. s. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/owner-rift-seen-in-tanker-strike-leader-of-officers-union-says-four.html | OWNER RIFT SEEN IN TANKER STRIKE; Leader of Officers' Union Says 'Four or Five' Concerns Have Acceded to Its Demands | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/grover-c-baldwin.html | GROVER C. BALDWIN | True | Special to 3L[B NEW YOK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/george-london-protests-for-colleagues-in-suspension-of-vienna-opera.html | George London Protests for Colleagues In Suspension of Vienna Opera Chief | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/paris-sets-reform-to-expand-output-new-tax-and-credit-systems-to.html | PARIS SETS REFORM TO EXPAND OUTPUT; New Tax and Credit Systems to Broaden Economy Asked by Finance Minister | True | By Lansing Warren | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/many-art-shows-open-this-week-oneman-and-group-exhibitions.html | MANY ART SHOWS OPEN THIS WEEK; One-Man and Group Exhibitions Scheduled for Unveiling at Museums and Galleries | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/program-upheld.html | Program Upheld | True | HELEN M. FOWLER | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bbc-lax-in-time-change-and-its-cameras-prove-it.html | B.B.C. Lax in Time Change And Its Cameras Prove It | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mossadegh-death-demanded-in-iran-prosecutor-asks-the-extreme.html | MOSSADEGH DEATH DEMANDED IN IRAN; Prosecutor Asks the Extreme Penalty -- Indictment Against Deposed Premier Released | True | By Robert C. Doty | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/city-budget-rise-is-forecast-by-3-of-4-mayoral-nominees-city-budget.html | City Budget Rise Is Forecast By 3 of 4 Mayoral Nominees; CITY BUDGET VEXES MAYORAL NOMINEES | True | By Peter Kihss | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/elevated-by-city-college-to-business-manager.html | Elevated by 'City College To Business Manager | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/william-a-allen.html | WILLIAM A. ALLEN | True | SPecial to NEW YORK TIMES, | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/shearing-will-head-revue.html | Shearing Will Head Revue | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/france-wins-soccer-test-53.html | France Wins Soccer Test, 5-3 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/makeup-of-regime-adenauers-secret-cabinet-choices-and-parties.html | MAKE-UP OF REGIME ADENAUER'S SECRET; Cabinet Choices and Parties Slated for Coalition Are Known Only to Chancellor | True | By Clifton Daniel | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/waiting-for-pier-strike-to-end-freighters-lie-at-anchor-in-the.html | WAITING FOR PIER STRIKE TO END; Freighters lie at anchor in the Upper Bay; U.S. COURT MAY OPEN EAST'S PORTS TODAY ON NO-STRIKE ORDER | True | By Stanley Levey | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-jacob-tuerk.html | MRS. JACOB TUERK | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/cleveland-tosses-down-cards-277-graham-throws-3-aerials-for-scores.html | CLEVELAND TOSSES DOWN CARDS, 27-7; Graham Throws 3 Aerials for Scores -- Groza's Kicking Streak Ends at 121 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/fling-winner-with-73-arlington-pro-beats-worsham-in-homestead-golf.html | FLING WINNER WITH 73; Arlington Pro Beats Worsham in Homestead Golf Play | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/miss-elvin-dances-first-giselle-here.html | MISS ELVIN DANCES FIRST 'GISELLE' HERE | True | J. M. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/german-unity-affirmed-bonns-envoy-in-pennsylvania-talk-stresses.html | GERMAN UNITY AFFIRMED; Bonn's Envoy, in Pennsylvania Talk, Stresses Peaceful Means | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/named-to-citizenship-post.html | Named to Citizenship Post | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/harrows-exhead-dies-arthur-p-boissier-71-served-british-school-43.html | HARROW'S EX-HEAD DIES; Arthur P. Boissier, 71, Served British School 4-3 Years | True | Special to THE NEW YORK TXMr. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bishop-frank-v-c-cloaki.html | BISHOP FRANK V. C. CLOAKI | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/35000-at-youth-festival-mayor-police-commissioner-to-award-prizes.html | 35,000 AT YOUTH FESTIVAL; Mayor, Police Commissioner to Award Prizes for Summer | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/candidates-press-drive-to-register-wagner-riegelman-and-aides-of.html | CANDIDATES PRESS DRIVE TO REGISTER; Wagner, Riegelman and Aides of Others Spur Response of Citizens to Their Duty | True | By James A. Hagerty | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mantle-connected-on-meyers-best-pitch-unhappy-brooklyn-hurler-says.html | Mantle Connected on Meyer's 'Best Pitch,' Unhappy Brooklyn Hurler Says; SLUGGER SELECTED CURVE ON OUTSIDE | True | By Roscoe McGowen | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/lou-costellos-daughter-to-wed.html | Lou Costello's Daughter to Wed | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/littler-defeats-taylor-by-5-and-4-national-amateur-titleholder.html | LITTLER DEFEATS TAYLOR BY 5 AND 4; National Amateur Titleholder Captures California Golf Final at Pebble Beach | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/high-officials-say-nation-is-menaced-by-hydrogen-bomb-cole-asks-10.html | HIGH OFFICIALS SAY NATION IS MENACED BY HYDROGEN BOMB; Cole Asks 10 Billion More for Defense -- Flemming Warns Reds Can Deliver Attack | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/arkansas-driver-stars-in-regatta-livingston-wins-c-runabout-title.html | ARKANSAS DRIVER STARS IN REGATTA; Livingston Wins C Runabout Title and Is 2d Twice in National Races at Biloxi | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/karachi-advances-new-constitution-agreement-on-representation-in.html | KARACHI ADVANCES NEW CONSTITUTION; Agreement on Representation in Lower House Removes the Final Obstacle | True | By John P. Callahan | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/navys-record-jet-groomed-for-sea-f4d-skyray-worlds-fastest-at-753.html | NAVY'S RECORD JET GROOMED FOR SEA; F4D Skyray, World's Fastest at 753 M.P.H., Now Slated for Duty on Carrier | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/lucille-butler-a-bride-graduate-of-hood-college-is-wed-to-stuart.html | LUCILLE BUTLER A BRIDE; Graduate of Hood College Is Wed to Stuart Gray | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/he-drowns-trying-to-save-hat.html | He Drowns Trying to Save Hat | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/almarita-shevlowitz-wed.html | Almarita Shevlowitz Wed | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/premier-to-head-party-kashmir-national-conference-elects-bakshi.html | PREMIER TO HEAD PARTY; Kashmir National Conference Elects Bakshi Ghulam | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/roosevelt-aides-plan-dance-series-first-ball-of-roses-to-be-held.html | ROOSEVELT AIDES PLAN DANCE SERIES; First, Ball of Roses, to Be Held Jan. 6 at Plaza to Raise Funds for School of Nursing | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/akihito-tours-in-california.html | Akihito Tours in California | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-roger-mellick-jr-has-son.html | Mrs. Roger Mellick Jr. Has Son | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/brookhattan-tops-hakoahs-in-soccer-wins-at-sterling-oval-20-n-y.html | BROOKHATTAN TOPS HAKOAHS IN SOCCER; Wins at Sterling Oval, 2-0 -- N. Y. Americans, Baltimore Take League Contests | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/rv-jouv-d-roche-so-i-raucht-at-st-johnsi.html | RV. JOUV D. ROCHe, SO, I rAUCH.T AT ST. JOHN'SI | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/cigarette-makers-prodded-on-cancer-doctors-challenge-companies-to.html | CIGARETTE MAKERS PRODDED ON CANCER; Doctors Challenge Companies to Finance Researches on Suspected Relationship | | By Robert K. Plumb | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/arthur-von-schlegel.html | ARTHUR VON SCHLEGEL!.. | True | Special to 'THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/gulotta-tells-of-plans.html | Gulotta Tells of Plans | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/u-s-o-new-york-city.html | U. S. O., New York City | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/church-gives-goblet-to-jewish-body-here.html | CHURCH GIVES GOBLET TO JEWISH BODY HERE | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/steel-mill-rate-to-hold-fast-pace-expected-to-stay-close-to-90-of.html | STEEL MILL RATE TO HOLD FAST PACE; Expected to Stay Close to 90% of Capacity for Present and Most of Last Quarter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/utility-issues-approved-jersey-commission-acts-on-bond-common-stock.html | UTILITY ISSUES APPROVED; Jersey Commission Acts on Bond, Common Stock Offerings | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/pravda-assails-izvestia-for-silence-on-collective.html | Pravda Assails Izvestia For Silence on Collective | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/meany-says-he-saw-fay-twice-in-prison-many-confirms-two-visits-to.html | Meany Says He Saw Fay Twice in Prison; MEANY CONFIRMS TWO VISITS TO FAY | True | By Gladwin Hill | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/shields-triumphs-in-yacht-aileen-defeats-mosbachers-susan-in.html | SHIELDS TRIUMPHS IN YACHT AILEEN; Defeats Mosbacher's Susan in Regatta at Larchmont -- Wings Tops Atlantics | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/own-parleys-urged-for-arabs-israelis.html | OWN PARLEYS URGED FOR ARABS, ISRAELIS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/e-l-t-rehearsing-madwoman.html | E. L. T. Rehearsing 'Madwoman' | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/lyons-dropped-by-tigers-second-coach-released-in-two-days-hopp.html | LYONS DROPPED BY TIGERS; Second Coach Released in Two Days -- Hopp Joins Staff | True | | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-lillian-her-is-bride.html | Mrs. Lillian Her Is Bride | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/john-hall-jr-held-virginia-labor-post.html | JOHN HALL JR., HELD VIRGINIA LABOR POST | True | Special to T NEW YOP- Tnas. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/grain-trading-active.html | GRAIN TRADING ACTIVE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/miss-mary-r-jay-garden-authority-landscape-architect-81-whoi-wrote.html | MISS MARY R. JAY, GARDEN AUTHORITY; Landscape Architect, 81, WhoI Wrote and Lectured, Dies [ Descendant of Chief Justice I | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/herbillon-wins-boxing-title.html | Herbillon Wins Boxing Title | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/public-relations-unit-formed.html | Public Relations Unit Formed | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/israeli-president-hears-grievances-invites-immigrants-to-present.html | ISRAELI PRESIDENT HEARS GRIEVANCES; Invites Immigrants to Present Problems and Tells Them Plight Is Not Ignored | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/schwartz-tennis-victor-defeats-kovaleski-63-46-64-for-rose.html | SCHWARTZ TENNIS VICTOR; Defeats Kovaleski - 6-3, 4-6, 6-4, for Rose Invitation Title | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/anne-braitmayer-to-wedi-vassar-a-umna-is-affianced-to-richard-davis.html | ANNE BRAITMAYER TO WEDi; Vassar A umna Is Affianceß, to Richard Davis Webb | True | I Rpeclal to Taz Nw YO'""""'---"K TIMr. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/clark-leaves-tokyo-wednesday.html | Clark Leaves Tokyo Wednesday | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/beooe5bridei-exstudent-at-north-carolina-is-wed-to-robert-p-engel.html | BEOOE5/BRIDEI; Ex-Student at North Carolina Is Wed to Robert P. Eingel, Recent Yale Graduate | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/about-new-york-rooftop-plane-watchers-get-exciting-new-view-of-city.html | About New York; Roof-Top Plane Watchers Get Exciting New View of City From 24-Hour-Defense Post | True | By Meyer Berger | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/100000-french-race-goes-to-la-sorellina.html | $100,000 French Race Goes to La Sorellina | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/wagner-seeks-a-succession-of-state-taxes-from-veterans-bonds-to.html | Wagner Seeks a Succession of State Taxes From Veterans' Bonds to School Buildings | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/new-tank-display-vetoed-by-wilson-army-told-to-adhere-to-policy-on.html | NEW TANK DISPLAY VETOED BY WILSON; Army Told to Adhere to Policy on Weapons -- Drops Showing for Ordnance Experts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/roy-m-hardy.html | ROY M. HARDY | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/score-dial-me-71212-phone-service-keeps-up-with-world-series.html | SCORE? DIAL ME 7-1212; Phone Service Keeps Up With World Series Contests | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/peters-wins-marathon-british-runner-home-first-in-finland-in-218346.html | PETERS WINS MARATHON; British Runner Home First in Finland in 2:18:34.6 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/industry-in-south-expanding-widely-association-says-area-leads-in.html | INDUSTRY IN SOUTH EXPANDING WIDELY; Association Says Area Leads in Production of Fuller's Earth, Kaolin and Bentonite | True | By John N. Popham | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/britain-may-lift-guianas-charter-meetings-of-privy-council-stir.html | BRITAIN MAY LIFT GUIANA'S CHARTER; Meetings of Privy Council Stir Belief Plan Is Drafted to Balk Demands of Reds in Colony | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/west-side-house-in-new-ownership-operator-in-quick-resale-on-56th.html | WEST SIDE HOUSE IN NEW OWNERSHIP; Operator in Quick Resale on 56th Street -- Other Deals Closed in Manhattan | True | | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/news-of-food-dublin-bay-prawns-juicy-lobster-tails-available-here.html | News of Food; Dublin Bay Prawns, Juicy Lobster Tails, Available Here Now in Downtown Shop | True | By Jane Nickerson | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/miss-joan-baker-married.html | Miss Joan Baker Married | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/350unit-syndicate-to-bid-for-big-issue-nationwide-group-is-forming.html | 350-UNIT SYNDICATE TO BID FOR BIG ISSUE; Nation-wide Group Is Forming for $150,000,000 Bonds of Jersey Turnpike Body | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/peiping-takes-a-final-swat.html | Peiping Takes a Final Swat | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/time-for-house-cleaning-fire-prevention-week-is-here-safety-council.html | TIME FOR HOUSE CLEANING; Fire Prevention Week Is Here, Safety Council Notes | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/scarsdale-man-to-head-ohio-college-for-women.html | Scarsdale Man to Head Ohio College for Women | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/kosovskylewis.html | Kosovsky--Lewis | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mr-halley-explains.html | MR. HALLEY "EXPLAINS" | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/leafs-trip-barons-six-51.html | Leafs Trip Barons' Six, 5-1 | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/shipping-news-and-notes-maritime-research-expanding-its-facilities.html | Shipping News and Notes; Maritime Research Expanding Its Facilities -- Cargo Rates to Korea Being Studied | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/palisades-club-closes-the-riviera-bows-to-highway-building-may-be.html | PALISADES CLUB CLOSES; The Riviera Bows to Highway -- Building May Be Retained | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/fashion-show-to-be-held-textile-federation-to-show-35-synthetic.html | FASHION SHOW TO BE HELD; Textile Federation to Show 35 Synthetic Fabric Garments | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/stormy-weather-boat-victor.html | Stormy Weather Boat Victor | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/trying-too-hard-mdonald-states-pitcher-disappointed-at-not.html | TRYING TOO HARD,' M'DONALD STATES; Pitcher Disappointed at Not Finishing, But Pleased at Gaining Series Victory | True | By Jim McDonald | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/hoffman-decries-slurs-on-loyalty-criticizes-loose-use-of-term.html | HOFFMAN DECRIES SLURS ON LOYALTY; Criticizes Loose Use of Term 'Un-American' as Speaker at Jewish Seminary | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/police-in-disguises-top-thugs-at-game.html | POLICE IN DISGUISES TOP THUGS AT GAME | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/yugoslav-bids-italy-to-talk-on-trieste-yugoslavia-offers-to-discuss.html | Yugoslav Bids Italy To Talk on Trieste; YUGOSLAVIA OFFERS TO DISCUSS TRIESTE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/chicago-pass-wins-at-green-bay-1713-blanda-of-bears-connects-to.html | CHICAGO PASS WINS AT GREEN BAY, 17-13; Blanda of Bears Connects to Dooley in Last 3 Minutes to Overcome Packers | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/injured-player-satisfactory.html | Injured Player 'Satisfactory' | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/glare-in-center-bothers-batters-tarpaulin-hung-to-dispel.html | GLARE IN CENTER BOTHERS BATTERS; Tarpaulin Hung to Dispel Reflections After Game Is Halted Several Times | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/princess-to-go-to-florida.html | Princess to Go to Florida | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/garcia-knocks-out-titone.html | Garcia Knocks Out Titone | True | | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/two-homer-records-tied-6-in-game-matches-32-mark-total-equals-52.html | TWO HOMER RECORDS TIED; 6 in Game Matches '32 Mark, Total Equals '52 Standard | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/aldrich-back-at-desk.html | Aldrich Back at Desk | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/norris-g-abbott-sr.html | NORRIS G. ABBOTT SR. | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/the-court-resumes.html | THE COURT RESUMES | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/history-courses-at-cooper-union.html | History Courses at Cooper Union | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/grotewohl-thanks-pole-letter-to-bierut-notes-trade-pack-and-war.html | GROTEWOHL THANKS POLE; Letter to Bierut Notes Trade Pack and War Debt Action | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/service-in-3-languages-spaniards-and-koreans-attend-observance-at.html | SERVICE IN 3 LANGUAGES; Spaniards and Koreans Attend Observance at Labor Temple | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/19000-at-opening-of-danbury-fair-record-crowd-sees-displays-of-farm.html | 19,000 AT OPENING OF DANBURY FAIR; Record Crowd Sees Displays of Farm Products in Novel, Artistic Arrangements | True | By Irving Spiegel | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/-benjamin-j-lorie.html | . BENJAMIN J. LORIE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/reprieve-for-berlin-red-jendretzky-exparty-leader-purged-in-july.html | REPRIEVE FOR BERLIN RED; Jendretzky, Ex-Party Leader Purged in July, Gets a Job | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bonn-steel-and-iron-output-off.html | Bonn Steel and Iron Output Off | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/i-t-u-accepts-contract-second-of-6-unions-to-settle-with-struck.html | I. T. U. ACCEPTS CONTRACT; Second of 6 Unions to Settle With Struck Seattle Times | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/pullman-porters-meet-convention-of-a-f-l-union-is-opened-by-meany.html | PULLMAN PORTERS MEET; Convention of A. F. L. Union Is Opened by Meany | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/new-editor-for-the-daily-sketch.html | New Editor for The Daily Sketch | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/sports-of-the-times-the-bubble-breaks.html | Sports of The Times; The Bubble Breaks | True | By Arthur Daley | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-george-h-godbeer-i.html | MRS. GEORGE H. GODBEER I | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/tuckahoe-church-marks-100th-year.html | Tuckahoe Church Marks 100th Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/state-bentai-_heal-bies-dr-leo-roohan-of-saratoga-wasi-expresident.html | STATE BENTAi. _HEAI) BIES; Dr. Leo Roohan of Saratoga wasl .Ex-President of New York Elksj | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/milwaukee-downs-meadow-brook-87-takes-waterbury-polo-final-with-4.html | MILWAUKEE DOWNS MEADOW BROOK, 8-7; Takes Waterbury Polo Final With 4 Goals in 5th Period as Parsells Sets Pace | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/jet-transport-study-spurred.html | Jet Transport Study Spurred | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/fire-wrecks-2-boats-at-coast-naval-base.html | FIRE WRECKS 2 BOATS AT COAST NAVAL BASE | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/windjammers-sail-woozy-course-in-happy-waters-on-sound-shore-race.html | Windjammers Sail Woozy Course In 'Happy' Waters on Sound Shore; Race Committeemen Present Weird Awards to Each Other for Valiant Service in 'War' Against Racing Skippers | True | By John Rendel | 1981-07-13 | RE0000096912 | B00000437855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/troops-busy-in-thrace.html | Troops Busy in Thrace | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/cortinas-swims-to-catalina.html | Cortinas Swims to Catalina | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/adele-pellman-in-bow-mezzosoprano-sings-brahms-lieder-at-carnegie.html | ADELE PELLMAN IN BOW; Mezzo-Soprano Sings Brahms Lieder at Carnegie Concert | True | H. C. S. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/pakistans-needy-to-get-us-wheat-food-minister-says-30-per-cent-of.html | PAKISTAN'S NEEDY TO GET U. S. WHEAT; Food Minister Says 30 Per Cent of Grain Gift Will Be Given to Persons Unable to Pay | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/waller-b-hunt.html | WALLER B. .HUNT | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/dr-calvin-e-wilcox.html | DR. CALVIN E. WILCOX | True | Special to THE NEW YOP. K TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/joins-100-year-group-new-york-clearing-house-unit-244th-member-of.html | JOINS 100 YEAR GROUP; New York Clearing House Unit 244th Member of Body | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/man-leib-brahinsky.html | MAN! LEIB BRAHINSKY | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/warren-will-take-court-seat-today-president-to-see-swearingin-nixon.html | WARREN WILL TAKE COURT SEAT TODAY; President to See Swearing-In -- Nixon and Brownell Greet New Justice in Capital | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/72day-coast-bus-dispute-ends.html | 72-Day Coast Bus Dispute Ends | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/red-hot-friends-fete-sophie-tucker-bunche-and-van-fleet-act-in-skit.html | RED HOT FRIENDS FETE SOPHIE TUCKER; Bunche and Van Fleet Act in Skit at a Jubilee Dinner Given by 1,500 Admirers | True | By J. P. Shanley | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/antisemitic-drive-expands-in-mexico-pamphlet-attacks-grow-more.html | ANTI-SEMITIC DRIVE EXPANDS IN MEXICO; Pamphlet Attacks Grow More Virulent -- Immigration Bar Against Jews Charged | True | By Sydney Gruson | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/fans-can-park-at-radios.html | Fans Can Park at Radios | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bayside-tops-fordham-at-net.html | Bayside Tops Fordham at Net | True | | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-05 | 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096912 | B00000437855 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/harold-t-dickinson.html | HAROLD T. DICKINSON | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/zinc-output-cut-a-third-matthiessen-hegeler-blames-uncontrolled.html | ZINC OUTPUT CUT A THIRD; Matthiessen & Hegeler Blames 'Uncontrolled Dumping' | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/stockholders-to-weigh-dissolution-of-the-west-indies-lines-on-oct.html | Stockholders to Weigh Dissolution Of the West Indies Lines on Oct. 14; Vote on Terminating Atlantic Gulf Company, Active in Caribbean Area Since 1908 -- $7,749,000 Assets to Be Divided | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mckinney-reports-bid-in-party.html | McKinney Reports Bid in Party | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/ltinzmannsullivan.html | ItinzmannSullivan | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/wolff-heads-aluminum-group.html | Wolff Heads Aluminum Group | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/an-army-in-mufti.html | An Army in Mufti | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/enjoining-the-pier-strike.html | ENJOINING THE PIER STRIKE | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/knight-arrives-to-be-sworn-as-california-governor.html | Knight Arrives to Be Sworn as California Governor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bondwomen-to-hear-boyd.html | Bondwomen to Hear Boyd | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/sales-and-net-up-for-eaglepicher-volume-rises-18-in-9-months-to-aug.html | SALES AND NET UP FOR EAGLE-PICHER; Volume Rises 18% in 9 Months to Aug. 31, as Profits Go 5% Above the '52 Level | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/rate-inquiry-opens-on-far-east-trade-conference-seeks-to-stabilize.html | RATE INQUIRY OPENS ON FAR EAST TRADE; Conference Seeks to Stabilize Freight Charges -- Subpoena Issued to Isbrandtsen | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/hayyim-chauss-69-teacher-and-authori.html | HAYYIM SCHAUSS, 69, 'TEACHER AND AUTHORI | | SPecial to Trm Nr.w YORK T1MZS. ] | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/five-latin-americans-get-hull-fund-grants.html | FIVE LATIN AMERICANS GET HULL FUND GRANTS | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/foa-names-european-director.html | F.O.A. Names European Director | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/david-h-hurst.html | DAVID H. HURST | | Special to T NEW Yoluc Tn. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/laukson-itier-3-inusmr-sner.html | LAuKsON I'TiER 3. INUSrNr SNER | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/to-discuss-u-s-and-free-press.html | To Discuss U. S. and Free Press | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/eye-bank-luncheon-topic-plans-for-unit-in-bronx-will-be-aired-at.html | EYE BANK LUNCHEON TOPIC; Plans for Unit in Bronx Will Be Aired at Lions Club Session | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/three-planes-crash-costing-lives-of-nine.html | THREE PLANES CRASH, COSTING LIVES OF NINE | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/russians-briefly-detain-3-u-s-girls-in-austria.html | Russians Briefly Detain 3 U. S. Girls in Austria | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/brazil-oil-monopoly-created-by-new-law.html | BRAZIL OIL MONOPOLY CREATED BY NEW LAW | True | Special to The New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/adenauer-confers-with-allied-chiefs-discusses-means-of-inducing.html | ADENAUER CONFERS WITH ALLIED CHIEFS; Discusses Means of Inducing Soviet to Meet on Germany -- Dulles Aide Goes to London | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bucceroni-to-fight-slade.html | Bucceroni to Fight Slade | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/edgar-r-fitzsimmons.html | EDGAR R. FITZSIMMONS | | Special to NsW Yol. x T[Mr, s. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/glass-paintings-shown-exhibition-by-ruth-kilby-now-at-eggleston.html | GLASS 'PAINTINGS' SHOWN; Exhibition by Ruth Kilby Now at Eggleston Galleries | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mathiscarroll.html | Mathis—Carroll | | Special to Tx Nzw YOK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/press-parley-on-today-representatives-of-25-nations-to-confer-in.html | PRESS PARLEY ON TODAY; Representatives of 25 Nations to Confer in Mexico | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/american-can-company-names-a-vice-president.html | American Can Company Names a Vice President | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/trial-of-leary-opens-94-of-350-saratoga-jurors-are-excused-by-the.html | TRIAL OF LEARY OPENS; 94 of 350 Saratoga Jurors Are Excused by the Court | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/humphrey-urges-real-enterprise-bids-business-leaders-to-help-keep.html | HUMPHREY URGES 'REAL ENTERPRISE'; Bids Business Leaders to Help Keep Economic Adjustments From Getting Out of Hand | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/jurist-puts-off-transit-suit-urges-outofcourt-accord-justice-hart.html | Jurist Puts Off Transit Suit Urges Out-of-Court Accord; Justice Hart Offers Plan to End Dispute Between Union and Authority, but Refuses to Tell What It Is T.W.U. SUIT PUT OFF; NEW TALKS SLATED | True | By Leonard Ingalls | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/french-get-finnishsoviet-bid.html | French Get Finnish-Soviet Bid | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/nixon-off-for-far-east-warren-and-knowland-on-hand-to-bid-him.html | NIXON OFF FOR FAR EAST; Warren and Knowland on Hand to Bid Him Farewell | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/george-h-braoford.html | GEORGE H. BRAOFORD | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/minimum-rates-set-on-tobacco-support.html | MINIMUM RATES SET ON TOBACCO SUPPORT | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/percy-wo-willard.html | PERCY .Wo WILLARD | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/fire-engine-and-bus-collide.html | Fire Engine and Bus Collide | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/deerfields-squad-is-well-balanced-lineup-for-opener-saturday-still.html | DEERFIELD'S SQUAD IS WELL BALANCED; Line-Up for Opener Saturday Still in Doubt Because of Late Training Start | | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/g-e-scientist-honored-dr-w-d-coolidge-gets-award-from-dental.html | G. E. SCIENTIST HONORED; Dr. W. D. Coolidge Gets Award From Dental Society Here | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/motorcyclist-killed-after-skid.html | Motorcyclist Killed After Skid | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/threat-made-to-use-troops.html | Threat Made to Use Troops | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/truckers-propose-surcharge-of-50c-substitute-system-of-meeting.html | TRUCKERS PROPOSE SURCHARGE OF 50C; Substitute System of Meeting State Tax Planned, Pending Full Revision of Tariffs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/communist-penetration-in-churches.html | Communist Penetration in Churches | | JOSEPH Z. KORNFEDER | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/23-marks-are-set-17-tied-in-classic-yanks-establish-3-cumulative.html | 23 MARKS ARE SET, 17 TIED IN CLASSIC; Yanks Establish 3 Cumulative Marks -- Reynolds Has Most Series Strike-Outs, 62 | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/news-of-food-danger-of-overeating-by-older-persons-stressed-at.html | News of Food; Danger of Overeating by Older Persons Stressed at Chicago Session of Editors | True | By June Owenspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/free-bible-distribution-in-school-is-attached-in-jersey-high-court.html | Free Bible Distribution in School Is Attached in Jersey High Court | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/executive-of-atlas-joins-board-of-mercast-corp.html | Executive of Atlas Joins Board of Mercast Corp. | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/democrat-victor-in-ridgefield-vote-hull-defeats-tanton-for-post-of.html | DEMOCRAT VICTOR IN RIDGEFIELD VOTE; Hull Defeats Tanton for Post of First Selectman -- Shaw and Durant Win in Bethel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/store-opens-section-for-spanish-goods.html | STORE OPENS SECTION FOR SPANISH GOODS | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/harry-geiser.html | HARRY GEISER | True | Special to THZ Nzw Yom Tndr. s. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/reds-demonstrate-in-british-guiana-police-alerted-troops-rushed-to.html | REDS DEMONSTRATE IN BRITISH GUIANA; Police Alerted, Troops Rushed to Colony as Rally Is Staged to Win Labor Bill Backing | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/yanks-take-5th-series-in-row-record-martins-hit-in-9th-beats.html | Yanks Take 5th Series in Row, Record; Martin's Hit in 9th Beats Dodgers, 4 to 3; Furillo's Last-Inning Homer Ties Score, Then Bomber Star Gets 12th Safety Highlights of the Proceedings as the Bronx Bombers Did It Again Yesterday at Yankee Stadium YANKEES CAPTURE 5TH SERIES IN ROW | True | By John Drebinger | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/chase-to-buy-asuncion-issue.html | Chase to Buy Asuncion Issue | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/humphrey-charges-packing-of-nlrb.html | HUMPHREY CHARGES 'PACKING' OF N.L.R.B. | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/rev-george-a-bronsoni.html | REV. GEORGE A. BRONSONI | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/thomas-j-obrien.html | THOMAS J. O'BRIEN | True | SPecial to T Nmv Yo T. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/soviet-asias-pace-believed-lagging-except-for-kazakhstan-rise-is.html | SOVIET ASIA'S PACE BELIEVED LAGGING; Except for Kazakhstan, Rise Is Found Not Quite So Brisk as Envisaged in 1944 TWO TRIPS ARE COMPARED Visitor Describes the Effects of Post-War Economic Plans After Absence of 9 Years | True | By Harrison E. Salisburyspecial to the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/belmont-park-fans-cheer-as-sande-54-finishes-third-in-return-to.html | Belmont Park Fans Cheer as Sande, 54, Finishes Third in Return to Saddle; RIDING STAR OF '20'S AGAIN SHOWS SKILL Sande, 'a Little Tired' After His First Race Since 1932, Will Be Back Today | True | By Joseph C. Nichols | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/tanker-strike-in-5th-day-2000-deck-officers-remain-out-no-parleys.html | TANKER STRIKE IN 5TH DAY; 2,000 Deck Officers Remain Out -- No Parleys Are Set | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/syracuse-reviving-hit-comedy.html | Syracuse Reviving Hit Comedy | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/little-attributes-columbia-loss-to-penalties-in-fourth-quarter.html | Little Attributes Columbia Loss To Penalties in Fourth Quarter; Lions' Coach Tells Writers Five Infractions Committed by His Charges Had Much to Do With Princeton's Victory | True | By Peter Brandwein | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-osgood-carleton.html | MRS. OSGOOD CARLETON | True | Spectat to Tm Nw YoPJE T|MU. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/truck-hits-car-7-die-second-crash-kills-5.html | TRUCK HITS CAR, 7 DIE; SECOND CRASH KILLS 5 | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/top-mau-mau-leader-seized-in-nairobi-raid.html | TOP MAU MAU LEADER SEIZED IN NAIROBI RAID | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/world-politics-series-opening.html | World Politics Series Opening | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/unity-of-americas-urged-president-asks-35-latin-youths-to-provide.html | UNITY OF AMERICAS URGED; President Asks 35 Latin Youths to Provide an Example | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/magnesium-curb-to-end.html | Magnesium Curb to End | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/liiss-j-s-mn-tobecome-bride-daughter-of-officer-affianced-to.html | liiss j. s. m|N ' TO'BECOmE BRIDE; { Daughter of Officer Affianced to Capt.,Robert T. Paine de Treville, Air Force | True | Special to Trm Nv YoPJ TtMgs. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/dewey-questioned-on-wicks-sprague-halley-challenges-governor-to.html | DEWEY QUESTIONED ON WICKS, SPRAGUE; Halley Challenges Governor to Announce Plans Tonight on 2 Republican Leaders | True | By Douglas Dales | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/educational-tv-gain-called-encouraging.html | EDUCATIONAL TV GAIN CALLED 'ENCOURAGING' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/former-mayor-wins-in-bristol.html | Former Mayor Wins in Bristol | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/137-named-in-philadelphia-graft.html | 137 Named in Philadelphia Graft | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/flute-program-given-by-claude-monteux.html | FLUTE PROGRAM GIVEN BY CLAUDE MONTEUX | True | J. B. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/alumni-trustee-chosen-by-columbia-university.html | Alumni Trustee Chosen By Columbia University | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/reds-raise-status-of-envoys.html | Reds Raise Status of Envoys | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/argentine-retain-posts-corrientes-province-governor-rejects-four.html | ARGENTINE RETAIN POSTS; Corrientes Province Governor Rejects Four Resignations | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/germans-report-army-aide-out.html | Germans Report Army Aide Out | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/shelby-leathers-fgaged-to-wed-jersey-girl-will-be-bride-of-edward.html | SHELBY LEATHERS FGAGED TO WED; Jersey Girl Will Be Bride of Edward Neithammer Jr., an Air Force Veteran | True | SIlal to Tsx NEW YOP. X TiZS. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/capt-thomas-quinn.html | CAPT.. THOMAS QUINN | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/coe-to-handle-plant-transfers.html | Coe to Handle Plant Transfers | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/iwilliam-eldrid6e-ibdik-gutiye-53i1-vice-chairman-of-thehanover-i.html | IWILLIAM ELDRID6E. IBDIK GUTIYE, 53i1; Vice Chairman of the,Hanover~ I Succumbs to PolioTrustee i Iof Juilliard Foundatmn | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/muni-will-return-in-sherriff-play-absent-since-1949-star-to-be-seen.html | MUNI WILL RETURN IN SHERRIFF PLAY; Absent Since 1949, Star to Be Seen Here in 'Home at Seven,' With New Title, on Dec. 7 | True | By Louis Calta | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/putnam-fund-assets-rise.html | Putnam Fund Assets Rise | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/coffee-exports-lag-brazil-ships-1149740-fewer-sacks-in-1st-8-months.html | COFFEE EXPORTS LAG; Brazil Ships 1,149,740 Fewer Sacks in 1st 8 Months of '53 | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/yalecolumbia-penncalifornia-top-east-football-card-saturday-navy.html | Yale-Columbia, Penn-California Top East Football Card Saturday; NAVY AND CORNELL PLAY IN BALTIMORE Fordham-Syracuse Attractive Pairing -- Nation's Leading Elevens to See Action | True | By Allison Danzig | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/eisenhower-to-visit-mexico-to-open-dam.html | EISENHOWER TO VISIT MEXICO TO OPEN DAM | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/de-gaulle-in-equatorial-africa.html | De Gaulle in Equatorial Africa | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-villegas-takes-medal.html | Miss Villegas Takes Medal | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/titfield-thunderbolt-british-comedy-starts-engagement-at-the-little.html | ' Titfield Thunderbolt,' British Comedy, Starts Engagement at the Little Carnegie | True | By Bosley Crowther | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/incodel-for-bond-issue-interstate-unit-bids-philadelphia-vote.html | INCODEL FOR BOND ISSUE; Interstate Unit Bids Philadelphia Vote Sewage System Fund | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/edward-t-hogan.html | EDWARD T. HOGAN | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/ceylon-malaria-fight-hailed.html | Ceylon Malaria Fight Hailed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/robbins-mills-omits-dividend.html | Robbins Mills Omits Dividend | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/cheers-for-great-team-gehrigs-mother-in-milford-is-glad-the-yankees.html | CHEERS FOR GREAT TEAM; Gehrig's Mother, in Milford, Is Glad the Yankees Won | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/c-fred-barton.html | C. FRED .BARTON | True | Special to TB NzW Yoz Tnr. | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/stockholder-in-track-loses-post-in-nassau-nassau-bars-post-to-track.html | Stockholder in Track Loses Post in Nassau; NASSAU BARS POST TO TRACK INVESTOR | True | By Alexander Feinberg | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/change-in-duty-levy-urged-increase-favored-in-amount-allowed.html | Change in Duty Levy Urged; Increase Favored in Amount Allowed Returning Travelers on Goods | True | JOHN P. SHELTON | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/wood-field-and-stream-controlled-shooting-in-the-refuges-would.html | Wood, Field and Stream; Controlled Shooting in the Refuges Would Reduce Opposition of Wildfowlers | True | By Raymond R. Camp | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/deadlock-feared-in-parley-on-suez-area-of-dispute-is-narrow-but.html | DEADLOCK FEARED IN PARLEY ON SUEZ; Area of Dispute Is Narrow, but Egyptians Accuse British of Shifting Their Stand | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/controller-of-currency-finds-6month-gain-293588000-rise-from.html | Controller of Currency Finds 6-Month Gain $293,588,000, Rise From $282,562,000; EARNINGS ARE HIGH IN NATIONAL BANKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/japan-launches-largest-tanker.html | Japan Launches Largest Tanker | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/490000-city-suit-by-gerosa-bared-construction-company-run-by.html | $490,000 CITY SUIT BY GEROSA BARED; Construction Company Run by Democratic Candidate for Controller Seeks Payment $490,000 CITY SUIT BY GEROSA BARED | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/canadian-womens-club-to-meet.html | Canadian Women's Club to Meet | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/strikers-publish-paper-morning-daily-started-by-guild-members-at.html | STRIKERS PUBLISH PAPER; Morning Daily Started by Guild Members at Portland, Me. | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/browder-charges-soviet-uses-china-moscow-backs-peiping-in-un-merely.html | BROWDER CHARGES SOVIET USES CHINA; Moscow Backs Peiping in U.N. Merely as Propaganda Issue, U. S. Party's Ex-Chief Says | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/labor-official-says-press-shields-go-o-p.html | LABOR OFFICIAL SAYS PRESS SHIELDS G. O. P. | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/rebels-attacked-by-air.html | Rebels Attacked by Air | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/admiral-corp-votes-stock-rise.html | Admiral Corp. Votes Stock Rise | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/seminary-foun____er-be-rev-gans-p-raud-of-brooklyn-institution-was.html | SEMINARY FOUN____?ER B!ES; Rev. Gans P, Raud of Brooklyn Institution Was Touring Europe{ | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mutual-fund-head-criticizes-ad-curb-president-of-group-securities.html | MUTUAL FUND HEAD CRITICIZES AD CURB; President of Group Securities Urges 'New Look' at Laws, Attitudes on His Field | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/charm-of-south-seas-natives-and-their-customs-is-captured-in-tanga.html | Charm of South Seas Natives and Their Customs Is Captured in 'Tanga Tiki,' Feature at Sutton | True | A. W. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/i-charles-a-kosmutza-sr.html | I CHARLES A. KOSMUTZA SR.' | True | Spect1 to Tts zw o-T,,zs. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/new-color-tube-for-tv-created-cbshytron-has-largesize-product-that.html | NEW COLOR TUBE FOR TV CREATED; C.B.S.-Hytron Has Large-Size Product That Is Said to Be Suitable for Mass Output | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/frederick-r-brownell.html | FREDERICK R. BROWNELL | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/commodity-index-off-prices-drop-to-863-on-friday-from-867-on.html | COMMODITY INDEX OFF; Prices Drop to 86.3 on Friday From 86.7 on Thursday | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/edith-king-injured-out-of-play.html | Edith King Injured, Out of Play | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/must-testify-before-grand-jury.html | Must Testify Before Grand Jury | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/martin-sent-ball-to-promised-land-hero-on-highaltitude-cloud.html | MARTIN SENT BALL TO PROMISED LAND; Hero on High-Altitude Cloud Following Series -- Winning Drive Against Labine | True | By Billy Martinas Told To the United Press. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/wilson-in-plea-for-handicapped.html | Wilson in Plea for Handicapped | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/3-in-red-bloc-unfit-byrnes-tells-u-n-he-bars-membership-on-basis.html | 3 IN RED BLOC UNFIT, BYRNES TELLS U. N.; He Bars Membership on Basis That They Breached Treaties He Had a Hand in Drafting | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/farm-rumor-plot-laid-to-democrats-aiken-sees-prices-depressed-by-.html | FARM RUMOR PLOT LAID TO DEMOCRATS; Aiken Sees Prices Depressed by Stories of 'Ruin' Policy and by Attacks on Benson | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/cabinet-to-discuss-action.html | Cabinet to Discuss Action | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/oil-industry-inquiry-asked.html | Oil Industry Inquiry Asked | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/first-lady-pioneer-in-goodwill-group-was-member-of-what-became.html | FIRST LADY PIONEER IN GOODWILL GROUP; Was Member of What Became White House Spanish Class Before Her Predecessor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-s-backs-u-n-child-fund-will-pay-1953-share-of-program-but-makes-n.html | U. S. BACKS U. N. CHILD FUND; Will Pay 1953 Share of Program, but Makes No 1954 Commitment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-bastian-smit.html | MRS. BASTIAN SMITS' | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/birds-crash-to-death-in-boston.html | Birds Crash to Death in Boston | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mizell-reports-to-army-cardinals-pitcher-on-way-to-jackson-miss-for.html | MIZELL REPORTS TO ARMY; Cardinals' Pitcher on Way to Jackson (Miss.) for Induction | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/panamas-chief-visits-un-praises-protection-charter-gives-to-small.html | PANAMA'S CHIEF VISITS U.N.; Praises Protection Charter Gives to Small Nations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/ohannes-j-venter.html | OHANNES J. VENTER | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/a-swig-for-baltazar-fiveyearold-returns-to-game-after-a-pumpingout.html | A SWIG FOR BALTAZAR; Five-Year-Old Returns to Game After a Pumping-Out | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/dodgers-once-again-hear-wait-til-next-year-after-seventh-series.html | Dodgers Once Again Hear 'Wait' Til Next Year' After Seventh Series Failure; VANQUISHED PRAISE MARTIN OF VICTORS O'Malley Commends Dodgers -- Erskine Points to Faulty Control in Final Game | True | By Roscoe McGowen | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/french-drop-unit-to-cut-rebel-line-parachutists-attack-supply-base.html | FRENCH DROP UNIT TO CUT REBEL LINE; Parachutists Attack Supply Base on Indo-China Railway Leading into China | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/pinay-asks-freer-trade-urges-u-s-to-aid-west-europe-by-lowering.html | PINAY ASKS FREER TRADE; Urges U. S. to Aid West Europe by Lowering Barriers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/a-radio-in-every-room.html | A RADIO IN EVERY ROOM? | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/benson-sees-public-ending-beef-crisis-people-are-eating-way-out-he.html | BENSON SEES PUBLIC ENDING BEEF CRISIS; ' People Are Eating Way Out,' He Tells Meat Institute -- Wants 'Minimum' Control | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/state-draft-chief-appointed.html | State Draft Chief Appointed | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/text-of-presidential-boards-report-on-inquiry-into-pier-strike.html | Text of Presidential Board's Report on Inquiry Into Pier Strike | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/the-end-of-the-corridor.html | THE END OF THE CORRIDOR | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/expanded-point-4-urged-american-veterans-committee-gives-plan-to.html | EXPANDED POINT 4 URGED; American Veterans Committee Gives Plan to President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/32-guard-units-to-get-new-tanks.html | 32 Guard Units to Get New Tanks | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/gen-bradley-honors-ernie-pyle.html | Gen. Bradley Honors Ernie Pyle | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/british-duffers-to-get-chance-to-play-hogan.html | British Duffers to Get Chance to 'Play' Hogan | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/sukarno-says-plots-still-peril-indonesia.html | SUKARNO SAYS PLOTS STILL PERIL INDONESIA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/haines-in-new-agency-post.html | Haines in New Agency Post | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/a-l-p-herd-hits-at-reds-marcantonio-spurns-the-daily-worker.html | A. L. P. HERD HITS AT REDS; Marcantonio Spurns The Daily Worker Coalition Plan | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/spies-in-north-korea-pyongyang-reports-capture-of-9-u-strained.html | SPIES IN NORTH KOREA; Pyongyang Reports Capture of 9 'U. S.-Trained Saboteurs' | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/westchester-plans-15000000-financing.html | WESTCHESTER PLANS $15,000,000 FINANCING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/4-stock-dividend-declared.html | 4% Stock Dividend Declared | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/economic-growth-in-ireland-sought-greater-investment-of-foreign.html | ECONOMIC GROWTH IN IRELAND SOUGHT; Greater Investment of Foreign Capital Is to Be Invited, Lemass Asserts Here DOLLAR TRADE DISCUSSED Deputy Prime Minister Says Problem Is to Change From a Reliance on Sterling | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bases-for-unity-of-presbyterians-stressed-as-dr-wolfe-urges.html | Bases for Unity of Presbyterians Stressed As Dr. Wolfe Urges Minority Protection | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/statement-of-condition-reports-5046752211-of-deposits-up-from.html | Statement of Condition Reports $5,046,752,211 of Deposits, Up From $4,947,735,457; DEPOSITS INCREASE AT CHASE NATIONAL | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/victors-and-vanquished.html | VICTORS AND VANQUISHED | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/aluminum-is-alloted-independent-fabricators-get-101000000-pound-in.html | ALUMINUM IS ALLOTED; Independent Fabricators Get 101,000,000 Pound in Quarter | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/rebuilding-of-port-after-attack-aired.html | REBUILDING OF PORT AFTER ATTACK AIRED | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/navy-amphibious-expert-wins-rear-admiral-rank.html | Navy Amphibious Expert Wins Rear Admiral Rank | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-norma-merritt.html | MISS NORMA MERRITT | True | Special to Taz Nsw Yoc Tnzs, | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bolivia-frees-political-prisoners.html | Bolivia Frees Political Prisoners | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/red-army-deserter-asking-refuge-here-red-army-deserter-smuggled.html | Red Army Deserter Asking Refuge Here; Red Army Deserter, Smuggled Into U. S., Gives Up After Few Days and Asks Refuge | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/luriespielman.html | Lurie--Spielman | True | SPecial to Tltm NEW Yom Txtzs. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/patrjoii-brooks-married.html | Patrjoi;i Brooks Married | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/new-stage-group-adds-2-aides.html | New Stage Group Adds 2 Aides | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/rev-charles-pittnian.html | REV. CHARLES PITTNIAN | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/hearing-delayed-in-slaying.html | Hearing Delayed in Slaying | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/columbus-ga-names-kissell.html | Columbus, Ga., Names Kissell | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/3-nations-stylists-in-fur-collection-gunther-jaeckel-shows-work-of.html | 3 NATIONS' STYLISTS IN FUR COLLECTION; Gunther Jaeckel Shows Work of Leading Designers in U. S., France and Italy | True | By Dorothy O'Neill | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/no-defense-by-dollars-officials-only-add-to-muddle-on-bombs-a.html | No Defense by Dollars; Officials Only Add to Muddle on Bombs, A Technical Problem Beyond Finances | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/reynolds-star-of-sweep.html | Reynolds Star of Sweep | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/riegelman-survey-shows-close-race-republican-county-heads-say-he-is.html | RIEGELMAN SURVEY SHOWS CLOSE RACE; Republican County Heads Say He Is Even With Wagner and Ahead of Halley | True | By Leo Egan | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/to-uphold-u-n-in-jerusalem-conditions-for-enforcing-plan-for.html | To Uphold U. N. in Jerusalem; Conditions for Enforcing Plan for Internationalization Offered | True | BARTLEY C. CRUM | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-s-envoy-arrives-in-havana.html | U. S. Envoy Arrives in Havana | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/3-u-s-bishops-arrive-in-naples.html | 3 U. S. Bishops Arrive in Naples | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/motorboat-record-set-creech-eclipses-c-hydroplane-mark-in-biloxi.html | MOTORBOAT RECORD SET; Creech Eclipses C Hydroplane Mark in Biloxi Regatta | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/soviet-at-european-timber-talks.html | Soviet at European Timber Talks | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/sales-manager-is-named-by-north-american-vans.html | Sales Manager Is Named By North American Vans | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/hungary-to-return-600-greeks.html | Hungary to Return 600 Greeks | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/volume-still-low-for-commodities-but-trading-is-improved-over-last.html | VOLUME STILL LOW FOR COMMODITIES; But Trading Is Improved Over Last Week's -- Javanese Sugar Cuts Prices in World Trade | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/last-bridge-steel-to-be-fitted-today-girder-part-of-2mile-captree.html | LAST BRIDGE STEEL TO BE FITTED TODAY; Girder Part of 2-Mile Captree Causeway Linking Suffolk Directly to Jones Beach | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/31500000-outlay-mapped-by-utility-atlantic-city-electric-steps-up.html | $31,500,000 OUTLAY MAPPED BY UTILITY; Atlantic City Electric Steps Up 1953-54 Building Budget -- 8-Month Profit Rises | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/l-i-lighting-seeks-rise-in-home-rates-utility-cites-increasing-use.html | L. I. LIGHTING SEEKS RISE IN HOME RATES; Utility Cites Increasing Use of Panel Heating and Pumps Requiring Heavy Current EQUIPMENT HELD LACKING Higher Charges Expected to Put 3 Cents a Month More on the Average Bill | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/doctor-who-gave-up-on-rizzuto-as-player-visits-him-at-stadium-dr.html | Doctor Who Gave Up on Rizzuto As Player Visits Him at Stadium; Dr. Johnson Told Ruppert Shortstop Would Never Be Big Leaguer After Operation in 1937 -- Weather Bad First Time | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/shirai-signs-to-defend-title.html | Shirai Signs to Defend Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/new-westchester-board-water-agency-to-be-set-up-to-study-countys.html | NEW WESTCHESTER BOARD; Water Agency to Be Set Up to Study County's Future Needs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/royals-score-5-to-3-for-30-series-edge.html | ROYALS SCORE, 5 TO 3, FOR 3-0 SERIES EDGE | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/jelke-out-of-jail-today-to-be-freed-in-50000-bail-as-appeal-is.html | JELKE OUT OF JAIL TODAY; To Be Freed in $50,000 Bail as Appeal Is Being Made | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/smyslov-reshevsky-win-in-zurich-chess.html | SMYSLOV, RESHEVSKY WIN IN ZURICH CHESS | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/defense-is-urged-of-christian-ideal-united-church-womens-sixth.html | DEFENSE IS URGED OF CHRISTIAN IDEAL; United Church Women's Sixth National Assembly Opens -- Eisenhower Speaks Today | True | By George Dugan special To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/israel-worried-over-proposal.html | Israel Worried Over Proposal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/new-film-devices-termed-deceiving-3d-is-doubleedged-sword-movie-and.html | NEW FILM DEVICES TERMED DECEIVING; 3-D Is 'Double-Edged Sword,' Movie and TV Engineers Are Told at Annual Meeting | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/revered-peru-image-is-reported-missing-sacred-peru-image-report.html | Revered Peru Image Is Reported Missing; SACRED PERU IMAGE REPORT MISSING | True | By Sam Pope Brewer special To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/times-flown-to-chicago-500-copies-of-paper-in-first-air-delivery-of.html | TIMES FLOWN TO CHICAGO; 500 Copies of Paper in First Air Delivery of Regular Mail | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/danish-team-here-for-parley.html | Danish Team Here for Parley | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/carol-24-excels-in-violin-recital-former-service-man-returns-to.html | CAROL, 24, EXCELS IN VIOLIN RECITAL; Former Service Man Returns to Town Hall, Displays Rich, Natural Gift for Music | True | By Howard Taubman | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/james-f-downey-jr.html | JAMES F. DOWNEY JR. | True | Special to THZ Nw o TZM. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/vote-registration-light-on-first-day-259630-total-here-10-less-than.html | VOTE REGISTRATION LIGHT ON FIRST DAY; 259,630 Total Here 10% Less Than Count for Same Period in Last City-Wide Election VOTE REGISTRATION LIGHT ON FIRST DAY | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/goodrich-raises-tire-prices.html | Goodrich Raises Tire Prices | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/jurist-wins-catholic-award.html | Jurist Wins Catholic Award | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/prices-of-cotton-take-easier-turn-near-months-go-to-seasonal-lows.html | PRICES OF COTTON TAKE EASIER TURN; Near Months Go to Seasonal Lows and Market Closes Unchanged to 25 Off | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/6-children-are-left-with-welfare-office.html | 6 CHILDREN ARE LEFT WITH WELFARE OFFICE | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/evenings-planned-for-ill-veterans-society-women-are-arranging.html | EVENINGS PLANNED FOR ILL VETERANS; Society Women Are Arranging Series of 5 Entertainments, Starting With Ballet Tonight | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/correspondence-ban-queried.html | Correspondence Ban Queried | True | MORRIS WATTENBERG | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/matia-e-gil.html | MATIAS E. GIL | True | Sped. I to Nsw Yo]- | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-s-judges-memorandum.html | U. S. Judge's Memorandum | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/stocks-fall-back-in-a-desultory-day-baseball-again-monopolizes.html | STOCKS FALL BACK IN A DESULTORY DAY; Baseball Again Monopolizes Interest -- Chemicals, Rubbers, Aircrafts and Rails Ease 481 ISSUES DIP, 290 RISE But Price Index Is Down 1.39 Points -- 7 New Highs and 25 Lows for 1953 Set | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/two-new-bishop-consecrated-here-both-will-serve-in-new-york.html | TWO NEW BISHOP CONSECRATED HERE; Both Will Serve in New York Archdiocese -- Spellman Sick, Sees Rite on TV | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/pacer-sandy-fingo-scores-at-yonkers.html | PACER SANDY FINGO SCORES AT YONKERS | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/tissue-of-animals-placed-in-humans-transplanting-of-pig-and-calf.html | TISSUE OF ANIMALS PLACED IN HUMANS; Transplanting of Pig and Calf Aorta Sections Reported at Meeting of Surgeons FOUR PATIENTS RECOVER Maimonides Hospital Doctors Tell of Inducing 'Hibernation' as Aid in Major Operations | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/6drdoh-gawlpbell-uboat-killer-dies-british-naval-hero-in-world-war.html | 6DRDOH GAWIPBELL, U-BOAT, KILLER, DIES; British Naval Hero in World War I Led Famad 'Q' Ship ForcWon' Victoria Cross | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/power-for-mindanao.html | POWER FOR MINDANAO | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-l-o-brewer.html | MRS, L. O. BREWER | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/the-new-security-council.html | THE NEW SECURITY COUNCIL | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/roy-brewer-hired-by-allied-artists-former-stage-union-official.html | ROY BREWER HIRED BY ALLIED ARTISTS; Former Stage Union Official Named Executive Assistant to Broidy, President | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/paper-chemist-53-dead-edwin-g-straus-inventor-was-converters-firm.html | PAPER CHEMIST, 53, DEAD; Edwin G. Straus, Inventor, Was Converters' Firm Treasurer | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/new-soviet-move-to-block-west-german-arming-noted-president-of-the.html | New Soviet Move to Block West German Arming Noted; President of the Soviet Zone Hints at Plan to Enlist Workers Against Program | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/hammarskjold-letter-to-peiping-may-elicit-clarification-on-korea.html | Hammarskjold Letter to Peiping May Elicit Clarification on Korea; Some U.N. Delegates Hope Reds Will Voice Definite Views on Issues Now Balking Start of Political Conference | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/shirt-sales-outlook-optimistic.html | Shirt Sales Outlook 'Optimistic' | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/-monopoly-sings-celler-of-yankees-fifth-in-row.html | ' Monopoly,' Sings Celler, Of Yankees' Fifth in Row | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/weeks-and-stassen-to-speak-at-parley.html | WEEKS AND STASSEN TO SPEAK AT PARLEY | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/burma-accuses-formosa-says-it-was-dishonest-in-talks-on-guerrilla.html | BURMA ACCUSES FORMOSA; Says It Was 'Dishonest' in Talks on Guerrilla Evacuation | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/barring-of-deflation-is-pressed-by-u-s.html | BARRING OF DEFLATION IS PRESSED BY U. S. | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/cotton-knit-fashion-show-set.html | Cotton Knit Fashion Show Set | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/new-canada-rail-rates-10-rise-in-ontario-and-quebec-5-cut-in-west.html | NEW CANADA RAIL RATES; 10% Rise in Ontario and Quebec, 5% Cut in West Set Nov. 15 | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/in-moment-of-triumph-stengel-talks-of-good-chance-for-bombers-in.html | In Moment of Triumph, Stengel Talks of 'Good Chance' for Bombers in 1954; HURLING STRENGTH NEEDED, PILOT SAYSBut Stengel Praises Rest of Yankees -- Decision Costing Martin a Record Decried | True | By Louis Effrat | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-boeddinghaus-wins-takes-harriet-bassler-golf-with-821567-at-rye.html | MRS. BOEDDINGHAUS WINS; Takes Harriet Bassler Golf With 82-15-67 at Rye | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/support-urged-here-for-nonprofit-units.html | SUPPORT URGED HERE FOR NONPROFIT UNITS | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/registration-plans-study-set.html | Registration Plans Study Set | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-schwerens-fiancee-she-plans-marriage-in-winter-to-richard.html | MISS SCHWERENS FIANCEE; She Plans Marriage ,in Winter to Richard Ackerman | True | Special to Taz ll | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/copter-starts-european-service.html | Copter Starts European Service | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/basic-gain-sighted-in-trade-patterns-u-s-expert-tells-gatt-other.html | BASIC GAIN SIGHTED IN TRADE PATTERNS; U. S. Expert Tells GATT Other Nations Show New Strength in Ability to Earn Dollars | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/to-address-tax-institute.html | To Address Tax Institute | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/schary-symposium-speaker.html | Schary Symposium Speaker | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/handtailored-coats-from-holland-shown.html | HAND-TAILORED COATS FROM HOLLAND SHOWN | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/maintenance-to-be-parley-topic.html | Maintenance to Be Parley Topic | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/all-out-campaign-pledged-by-mayor-opening-his-headquarters-he.html | ALL OUT' CAMPAIGN PLEDGED BY MAYOR; Opening His Headquarters, He Derides Foes on Crime Rise -- Sees His Modesty a Mistake | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bipartisan-approach-on-taft-law-studied.html | BIPARTISAN APPROACH ON TAFT LAW STUDIED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/leaves-for-geneva-meeting.html | Leaves for Geneva Meeting | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/refugees-held-aid-to-a-united-europe-bonn-official-tells-catholic.html | REFUGEES HELD AID TO A UNITED EUROPE; Bonn Official Tells Catholic Charities Fugitives From the Iron Curtain Are a 'Force' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/broader-age-aid-planned-mrs-hobby-says-social-security-may-add-10.html | BROADER AGE AID PLANNED; Mrs. Hobby Says Social Security May Add 10 1/2 Million More | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-n-names-turkey-to-seat-on-council-vishinsky-protests-as-choice-of.html | U. N. NAMES TURKEY TO SEAT ON COUNCIL; Vishinsky Protests as Choice of U. S. Defeats Poland, Soviet Candidate, on 8th Ballot U. N. NAMES TURKEY TO SEAT ON COUNCIL | True | By Thomas J. HamiltonSpecial to the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/missing-teachers-subject-of-study-jansen-tells-of-inquiry-in-a.html | MISSING TEACHERS' SUBJECT OF STUDY; Jansen Tells of Inquiry in a Reply to Parents Group's Criticism of Problems | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/alberta-oil-rights-draw-no-bids.html | Alberta Oil Rights Draw No Bids | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/300000-fire-in-jersey-oilfed-flames-at-edgewater-shoot-1000-feet.html | $300,000 FIRE IN JERSEY; Oil-Fed Flames at Edgewater Shoot 1,000 Feet High | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bonds-and-shares-on-london-market-undertone-firm-though-some.html | BONDS AND SHARES ON LONDON MARKET; Undertone Firm Though Some Leading Industrials Close Below Best Levels | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/in-the-nation-reverse-of-the-coin-minted-by-bricker.html | In the Nation; Reverse of the Coin Minted by Bricker | True | By Arthur Krock | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/profrench-moroccan-slain.html | Pro-French Moroccan Slain | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-thompsons-troth-i-bethlehem-girss-engaged-tol-i-2d-lieut-w-h-h.html | MISS THOMPSON'S TROTH I; Bethlehem Gir--s-s Engaged to I 2d Lieut. W. H. Harris, U.S.A. I | True | Special to Tar NEw YORK TI,'ar. J | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/china-hails-female-judges.html | China Hails Female Judges | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/jean-d-archibald-1-of-rye-to-marry-wellesley-alumna-fiancee-ofi-t-f.html | JEAN D. ARCHIBALD 1 OF RYE TO MARRY; Wellesley Alumna Fiancee off T, F. Hotchkiss--Both With Foreign Service in Iran | True | Special to The New York Times Mr. S. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/stevenson-second-again-runs-behind-furillo-as-public-eye-stays.html | STEVENSON SECOND AGAIN; Runs Behind Furillo as Public Eye Stays Glued to Baseball | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-m-hoffenberg-has-son.html | Mrs. M. Hoffenberg Has Son | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/cockell-outpoints-bacilieri.html | Cockell Outpoints Bacilieri | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/denial-of-passports.html | Denial of Passports | True | DANIEL SALEM | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/tonga-hails-returning-queen.html | Tonga Hails Returning Queen | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/why-you-should-register.html | WHY YOU SHOULD REGISTER | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/nancy-haney-a-bride-to-wed-in-broadway-tabernacle-walter-s-wikstrom.html | NANCY HANEY A BRIDE; to Wed in Broadway Tabernacle Walter S. Wikstrom | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/made-research-director-of-canadian-cottons-ltd.html | Made Research Director Of Canadian Cottons, Ltd. | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/eden-and-casey-confer-anzus-pact-believed-subject-of-talks-in.html | EDEN AND CASEY CONFER; ANZUS Pact Believed Subject of Talks in London | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/songplay-at-hunter-childhood-education-unit-offers-unrehearsed.html | SONG-PLAY AT HUNTER; Childhood Education Unit Offers Unrehearsed 'Clementine' | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/export-rights-denied-o-i-t-penalizes-charles-rofe-for-spurious.html | EXPORT RIGHTS DENIED; O. I. T. Penalizes Charles Rofe for 'Spurious Statement' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/child-development-sessions.html | Child Development Sessions | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/3-under80-golf-scores-reported-by-president.html | 3 Under-80 Golf Scores Reported by President | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/scalping-hearing-put-off-license-commoner-defers-brokers-case-to.html | SCALPING HEARING PUT OFF; License Commoner Defers Broker's Case to Oct. 14 | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bedlington-best-in-show.html | Bedlington Best in Show | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/knowland-is-wary-of-a-soviet-treaty-bids-kremlin-agree-to-free.html | KNOWLAND IS WARY OF A SOVIET TREATY; Bids Kremlin Agree to Free Elections in Satellites Before Non-Aggression Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/indians-assailed-at-rally-in-seoul-placards-demand-p-o-ws-be.html | INDIANS ASSAILED AT RALLY IN SEOUL; Placards Demand P. O. W.'s Be Released and Custodial Guards Leave Korea | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/packer-sees-need-for-more-profits-present-06c-of-sales-dollar.html | PACKER SEES NEED FOR MORE PROFITS; Present 0.6c of Sales Dollar Limits Plant Improvement and Research, He Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/memorial-rites-for-mrs-pattoni.html | Memorial Rites for Mrs. Pattoni | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/pakistan-to-become-a-republic-next-year.html | PAKISTAN TO BECOME A REPUBLIC NEXT YEAR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/securities-of-u-s-strong-again-here-several-make-new-highs-for-1953.html | SECURITIES OF U. S. STRONG AGAIN HERE; Several Make New Highs for 1953 -- Demand for Bills Sends Yield Price Down | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/two-join-nuclear-survey-companies-to-weigh-atom-power-for-duquesne.html | TWO JOIN NUCLEAR SURVEY; Companies to Weigh Atom Power for Duquesne Light Area | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/styles-are-shown-by-five-designers-simpson-parnis-berin-aldrich-and.html | STYLES ARE SHOWN BY FIVE DESIGNERS; Simpson, Parnis, Berin, Aldrich and Sondheim Represented in Bonwit Teller Collection | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/events-of-interest-in-shipping-world-raytheon-shows-smallcraft.html | EVENTS OF INTEREST IN SHIPPING WORLD; Raytheon Shows Small-Craft Radar Set -- Constitution and Andrea Doria to Sail Today | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/dies-oldest-indiana-u-alumnus.html | Dies Oldest Indiana U. Alumnus | True | Spectl to Tml 2qv Your. 2T.. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/16-to-join-roster-of-metropolitan-8-americans-will-make-debuts-70th.html | 16 TO JOIN ROSTER OF METROPOLITAN; 8 Americans Will Make Debuts -- 70th Year Begins Nov. 16 With a Restaged 'Faust' | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bestball-honors-go-to-fenway-golfers.html | BEST-BALL HONORS GO TO FENWAY GOLFERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-s-court-stays-pier-strike-to-oct-15-pending-hearing-union-orders.html | U. S. COURT STAYS PIER STRIKE TO OCT. 15 PENDING HEARING; UNION ORDERS DOCKERS BACK; 80-DAY BAN LIKELY President Uses Taft Act on Board's Report That Tie-Up Is 'Serious' 10-DAY STRIKE BAN ORDERED ON PIERS | True | By A. H. Raskin | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/paper-says-it-without-flowers.html | Paper Says It Without Flowers | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/key-paris-session-to-face-48-issues-assembly-meets-a-week-early.html | KEY PARIS SESSION TO FACE 48 ISSUES; Assembly Meets a Week Early Today -- Socialists Reject Tie-Up With Communists | True | By Lansing Warrenspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/clark-letter-asks-pow-unit-to-seek-views-of-captives-says-queries.html | CLARK LETTER ASKS P.O.W. UNIT TO SEEK VIEWS OF CAPTIVES; Says Queries Would Dispel 'Assumption' Men Desire to Return to Communism NEW RULING IS PROTESTED U. N. Commander Bids Neutrals Open Talks With Prisoners Who Change Their Minds CLARK CHALLENGES VIEW OF P.O.W. UNIT | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/o-r-t-plans-school-for-women-teachers.html | O. R. T. PLANS SCHOOL FOR WOMEN TEACHERS | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/italians-skeptical-on-trieste-offer-official-in-rome-view-speech-of.html | ITALIANS SKEPTICAL ON TRIESTE OFFER; Official in Rome View Speech of Yugoslav Vice Premier as Confusing Question | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/cincinnati-official-out-planning-aide-had-1946-marxist-links.html | CINCINNATI OFFICIAL OUT; Planning Aide Had 1946 Marxist Links -- Permitted to Quit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/sol-garfunkel.html | SOL GARFUNKEL | True | Special to Ti Nzw YORIC Ttzs. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/named-n-b-c-directors-j-v-heffernan-r-w-sarnoff-vice-presidents.html | NAMED N. B. C. DIRECTORS; J. V. Heffernan, R. W. Sarnoff, Vice Presidents, Join Board | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/yugoslavia-reports-border-violations.html | YUGOSLAVIA REPORTS BORDER VIOLATIONS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/l-eon-judah-kaf1ni.html | L. EON ,JUDAH KAF1NI | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/what-blood-told-dr-cohn.html | WHAT BLOOD TOLD DR. COHN | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/passenger-conveyor-belt-to-be-installed-in-erie-station.html | Passenger Conveyor Belt to Be Installed in Erie Station | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/accent-on-color-in-new-bedrooms-walls-painted-in-different-hues-in.html | ACCENT ON COLOR IN NEW BEDROOMS; Walls Painted in Different Hues in Models at McCutcheon's -- Accessories Varied | True | By Betty Pepis | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/president-picks-peurifoy-as-envoy-to-guatemala.html | President Picks Peurifoy As Envoy to Guatemala | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/power-protest-is-made-farmers-union-assails-idaho-firms-snake-river.html | POWER PROTEST IS MADE; Farmers Union Assails Idaho Firm's Snake River Plan | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/grain-prices-drop-in-mixed-trading-general-demand-is-indifferent.html | GRAIN PRICES DROP IN MIXED TRADING; General Demand Is Indifferent With the Markets Showing No Disposition to Rally | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/trabert-defeats-guzman-in-tennis-wins-61-61-in-pan-american-event.html | TRABERT DEFEATS GUZMAN IN TENNIS; Wins, 6-1, 6-1, 6-1, in Pan American Event -- Miss Connolly Gains Easy Victory, 6-3, 6-1 | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/wagner-demands-wicks-impeaching-asks-dewey-to-call-legislature-into.html | WAGNER DEMANDS WICKS IMPEACHING; Asks Dewey to Call Legislature Into Special Session -- Seeks Inquiry on All Racing | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/dulles-sends-aide-to-london.html | Dulles Sends Aide to London | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/friedrioh-wolf-german-authori-wrote-professor-mamlook-.html | FRIEDRIOH WOLF; GERMAN AUTHORI; Wrote. 'Professor Mamlook,' [ | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/falls-through-el-station-ties.html | Falls Through 'El' Station Ties | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/exchange-offer-extended.html | Exchange Offer Extended | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/herring-wins-decision-outpoints-edelman-in-10round-bout-at-eastern.html | HERRING WINS DECISION; Outpoints Edelman in 10-Round Bout at Eastern Parkway | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/presidents-brother-visits-kidnapped-boys-parents.html | President's Brother Visits Kidnapped Boy's Parents | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/peron-shifts-line-lauds-eisenhower-says-on-paraguay-visit-he-is-for.html | PERON SHIFTS LINE, LAUDS EISENHOWER; Says on Paraguay Visit He Is for Hemispheric Solidarity and Is Not Anti-U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/giggle-171-nips-star-of-persia-in-final-stride-at-atlantic-city.html | Giggle, 17-1, Nips Star of Persia In Final Stride at Atlantic City; Baker Gelding, With Cox Up, Makes Bid at Top of Stretch in Mile and Sixteenth Turf Course Test -- Favored Blue Shore 7th | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/large-sale-opens-hardware-exhibit-goodrich-orders-600000-of-power.html | LARGE SALE OPENS HARDWARE EXHIBIT; Goodrich Orders $600,000 of Power Mowers for Sale Through 500 Tire Stores HARDWARE EXHIBIT OPENS ON BIG SALE | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/r-c-bradshaw-aide-of-railway-express.html | R. C, BRADSHAW, AiDE OF RAILWAY EXPRESS | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/834-give-blood-in-day-navy-men-to-donate.html | 834 GIVE BLOOD IN DAY; NAVY MEN TO DONATE | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/naguib-reported-tired-and-ill.html | Naguib Reported Tired and Ill | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/collaborator-von-paulus-reported-jailed-in-soviet.html | Collaborator von Paulus Reported Jailed in Soviet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/presidents-order-for-stay.html | President's Order for Stay | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-s-invested-abroad-15-billions-in-june.html | U. S. INVESTED ABROAD 15 BILLIONS IN JUNE | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/4th-son-to-mrs-m-s-forbes.html | 4th Son .to Mrs. M. S. Forbes | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/2-join-railway-express.html | 2 Join Railway Express | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-a-henry-birkei.html | MRS. ,A. HENRY BIRKEL | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/corn-price-supports-averaging-160-set.html | CORN PRICE SUPPORTS AVERAGING $1.60 SET | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/sirlinmallon-63-best-they-take-amateurpro-event-at-huntington-by-2.html | SIRLIN-MALLON 63 BEST; They Take Amateur-Pro Event at Huntington by 2 Shots | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/union-chiefs-for-wagner-amalgamateds-delegates-hear-hes-best.html | UNION CHIEFS FOR WAGNER; Amalgamated's Delegates Hear He's Best Qualified Candidate | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-jane-s-conner-a-prospective-bride.html | MISS JANE S. CONNER A PROSPECTIVE BRIDE | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/carioca-wins-in-sydney-for-double-of-600000.html | Carioca Wins in Sydney For Double of $600,000 | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/coaches-again-put-notre-dame-first-but-michigan-state-cuts-lead-of.html | COACHES AGAIN PUT NOTRE DAME FIRST; But Michigan State Cuts Lead of Irish Eleven in Voting of United Press Board | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/underground-plants-for-defense-studied.html | UNDERGROUND PLANTS FOR DEFENSE STUDIED | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-s-payroll-is-cut-by-24302-in-august-but-byrd-group-says-total.html | U. S. PAYROLL IS CUT BY 24,302 IN AUGUST; But Byrd Group Says Total Foreign National Employes Abroad Will Be a Surprise | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/wicks-challenges-democrats-on-fay-refuses-to-resign-charges-new.html | WICKS CHALLENGES DEMOCRATS ON FAY; REFUSES TO RESIGN; Charges New Deal 'Coddled' Racketeers -- Action Viewed as Bid for G.O.P. Backing Wicks Refuses to Quit Over Fay; Challenges Democrats on Stand | | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/calgary-stampeders-score.html | Calgary Stampeders Score | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/curbs-end-nov-1-on-use-of-nickel-last-major-metal-fully-controlled.html | Curbs End Nov. 1 on Use of Nickel, Last Major Metal Fully Controlled; Weeks Describes Action as Boon to Small Companies -- Defense Priorities Will Still Restrict Civilian Supplies CURBS TO END NOV. 1 ON USES OF NICKEL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-roosevelt-bids-u-s-try-soviet-talks.html | MRS. ROOSEVELT BIDS U. S. TRY SOVIET TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/llanoria-triumphs-in-close-race-off-oyster-bay-u-s-sloop-leads.html | Llanoria Triumphs in Close Race Off Oyster Bay; U. S. SLOOP LEADS YLLIAM OVER LINE Llanoria, Skippered by Konow, Registers First Triumph in One-Ton Cup Series | True | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/99647-for-91day-bills-treasury-announces-average-rate-of-1397-a.html | 99.647 FOR 91-DAY BILLS; Treasury Announces Average Rate of 1.397% a Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-n-technical-aid-is-backed-by-u-s-9-nations-join-it-in-urging-full.html | U. N. TECHNICAL AID IS BACKED BY U. S.; 9 Nations Join It in Urging Full Payment of '53 Commitments -- Pledges for '54 Asked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/w-xcur-spmausr-j-in-pubuc-relarionsj.html | w. xcur, sPmAusr ] IN PUBUC RELArIONSJ | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-lydia-a-de-witf.html | MISS LYDIA A. DE WIT'F | True | Special to o Tms. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-n-printing-chief-dead-norman-d-rothman-40-wrote-i-lctured-on.html | U, N. PRINTING CHIEF DEAD; Norman D, Rothman, 40, Wrote, I Lctured on Typography' I | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/child-to-mrs-dens-debsen.html | Child to Mrs. dens debsen | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/auto-output-up-factories-turned-out-5198387-in-first-eight-months.html | AUTO OUTPUT UP; Factories Turned Out 5,198,387 in First Eight Months of '53 | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/warren-sworn-in-president-attends-mrs-eisenhower-also-is-among.html | WARREN SWORN IN; PRESIDENT ATTENDS; Mrs. Eisenhower Also Is Among Notables at Brief Ceremony for New Chief Justice WARREN SWORN IN; PRESIDENT ATTENDS | | By Luther A. Hustonspecial To the New York Times. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/c-i-o-opposes-choice-jersey-council-asks-driscoll-to-change-nominee.html | C. I. O. OPPOSES CHOICE; Jersey Council Asks Driscoll to Change Nominee to Bias Unit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mayor-sets-hadassah-week.html | Mayor Sets Hadassah Week | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/erickson-gets-holiday.html | Erickson Gets Holiday | True | | 1981-07-13 | RE0000096913 | B00000437856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/2-named-to-welfare-group.html | 2 Named to Welfare Group | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/arthritis-aid-need-cited-to-congress.html | ARTHRITIS AID NEED CITED TO CONGRESS | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/martial-law-ends-in-iraq.html | Martial Law Ends in Iraq | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/high-competition-seen-in-textiles-some-producers-may-be-put-out-of.html | HIGH COMPETITION SEEN IN TEXTILES; Some Producers May Be Put Out of Business, Lowenstein Chairman Says at Showing | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-06 | 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/jewish-appeal-gets-450000.html | Jewish Appeal Gets $450,000 | True | | 1981-07-13 | RE0000096913 | B00000437856 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/7-accused-as-reds-arrested-by-fbi-5-are-picked-up-in-ohio-cities-1.html | 7 ACCUSED AS REDS ARRESTED BY F.B.I.; 5 Are Picked Up in Ohio Cities, 1 in Newark and 1 Here on U. S. Conspiracy Charges | True | Special to THE NEW YORK TIMES. | | | |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/pituitary-hormone-made-in-test-tube-synthetic-oxytocin-product-of.html | PITUITARY HORMONE MADE IN TEST TUBE; Synthetic Oxytocin, Product of 20-Year Study, May Prove Valuable in Obstetrics CLINIC TESTS SUCCESSFUL Associates of Dr. du Vigneaud Report Progress on Another Secretion of 'Master Gland' | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/reporter-is-queried-on-maryland-campus.html | REPORTER IS QUERIED ON MARYLAND CAMPUS | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/carloadings-seen-steady-shippers-boards-forecast-dip-of-01-in.html | CARLOADINGS SEEN STEADY; Shippers' Boards Forecast Dip of 0.1% in Fourth Quarter | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/checking-on-seat-plans.html | Checking on Seat Plans | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/comoedia-club-luncheon-today.html | Comoedia Club Luncheon Today | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/cited-by-unit-to-curb-blindness.html | Cited by Unit to Curb Blindness | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mr-wicks-should-resign.html | MR. WICKS SHOULD RESIGN | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/pass-play-first-at-atlantic-city-as-helis-entry-runs-two-three.html | Pass Play First at Atlantic City As Helis Entry Runs Two, Three; Skelly Rides Williams' 19-5 Shot to Victory Over Val Ris and Broken Promise on Next-to-Last Program of Meeting | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dewey-sees-smoke-screen-used-by-riegelmans-rivals-dewey-says.html | Dewey Sees 'Smoke Screen' Used by Riegelman's Rivals; DEWEY SAYS CRITICS USE 'SMOKE SCREEN' | True | By Leo Egan | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/housing-in-bronx-in-new-ownership-operators-figure-in-purchase-and.html | HOUSING IN BRONX IN NEW OWNERSHIP; Operators Figure in Purchase and Sale of Apartments in the Borough | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/raceways-board-asks-replacement-by-new-commission-members-tell.html | RACEWAYS BOARD ASKS REPLACEMENT BY NEW COMMISSION; Members Tell Dewey They Have Neither Power Nor Staff to Cope With Problem STRONG UNIT HELD NEEDED Governor Admits Condition Is 'Serious' and He Promises to Take Remedial Steps NEW BOARD URGED TO RULE RACEWAYS | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-replaced-school-is-drafted-by-city-new-ps-6-on-madison-avenue.html | ' REPLACED' SCHOOL IS DRAFTED BY CITY; New P.S. 6 on Madison Avenue Proves Too Small -- 2d Grade Shifts to Old Building | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/european-railways-prevent-bus-growth.html | EUROPEAN RAILWAYS PREVENT BUS GROWTH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/milwaukee-to-add-seats-plans-approved-to-bring-stadium-capacity-to.html | MILWAUKEE TO ADD SEATS; Plans Approved to Bring Stadium Capacity to 43,091 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/william-archibald.html | WILLIAM ARCHIBALD | True | Special to TRE NEW NOZK TrMY-. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/pirates-buy-2-pitchers-purchase-schultz-and-yochim-and-sell-koshorek-dunn.html | PIRATES BUY 2 PITCHERS; Purchase Schultz and Yochim and Sell Koshorek, Dunn | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/virli0-lazar6-sang-22-roesnl7-years-1-the-metropolitandies-at-_-his.html | VIRLI0 LA,ZAR6]; sang 22 Ro,es,,nl7 Years '1 the Metropolitan--Dies at _His Residence in Italy '1 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/eisenhower-praises-fight-on-news-bans.html | EISENHOWER PRAISES FIGHT ON NEWS BANS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/regular-3c-mail-takes-to-the-air-oneyear-test-starts-between.html | REGULAR 3C MAIL TAKES TO THE AIR; One-Year Test Starts Between Washington and Chicago, Chicago and New York | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/robbery-seen-in-moran-death.html | Robbery Seen in Moran Death | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/french-raid-on-rebel-vietminh-supply-base-upsets-enemy-but-fails-to.html | French Raid on Rebel Vietminh Supply Base Upsets Enemy but Fails to Reach Big Depot | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/summerfield-asks-rise-in-mail-rates-postmaster-general-calls-on.html | SUMMERFIELD ASKS RISE IN MAIL RATES; Postmaster General Calls on Publishers to Back Increase on Second Class Matter | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/singer-31-gets-opera-scholarship-underwent-rare-throat-operation.html | Singer, 31, Gets Opera Scholarship; Underwent Rare Throat Operation; Ralph Farnworth of 'Guys and Dolls' Facel Loss of Career -- Wins Award From Columbia | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/palm-beach-fabrics-having-banner-year.html | PALM BEACH FABRICS HAVING BANNER YEAR | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/expert-discounts-farm-price-drop-economist-says-price-decline-does.html | EXPERT DISCOUNTS FARM PRICE DROP; Economist Says Price Decline Does Not Spell Disaster -- Pessimistic for 1954 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/2-named-for-sale-of-rubber-plants-cotton-exporter-and-federal.html | 2 NAMED FOR SALE OF RUBBER PLANTS; Cotton Exporter and Federal Reserve Bank Officer to Be in 3-Man Disposal Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/french-cognac-season-starts.html | French Cognac Season Starts | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/catholics-get-jewish-aid.html | Catholics Get Jewish Aid | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/adoption-service-to-be-beneficiary-ballet-performance-at-the-met-to.html | ADOPTION SERVICE TO BE BENEFICIARY; Ballet Performance at the Met Tonight Aids Spence-Chapin -- Many Entertain Guests | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/sugar-exchange-seat-off-50.html | Sugar Exchange Seat Off $50 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/gregory-a-mcormick.html | GREGORY A. M'CORMICK | True | Special to THK Nsw Yoz 'lIMzs. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/sheikh-abdullah-gets-new-curb.html | Sheikh Abdullah Gets New Curb | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/soviet-taxes-income-of-u-s-reporters.html | SOVIET TAXES INCOME OF U. S. REPORTERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/vermont-slayer-loses-appeal.html | Vermont Slayer Loses Appeal | True | | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/o-w-railway-deal-may-spare-31-diesels.html | O. & W. RAILWAY DEAL MAY SPARE 31 DIESELS | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-the-little-hut-opening-tonight-french-farce-marks-debut-on.html | ' THE LITTLE HUT' OPENING TONIGHT; French Farce Marks Debut on Broadway of Peter Brook, British Director | True | By Sam Zolotow | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/center-holds-finn-vote-municipal-voting-shows-little-change-from.html | CENTER HOLDS FINN VOTE; Municipal Voting Shows Little Change From 1950 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/frenchbred-racer-arrives.html | French-Bred Racer Arrives | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-othello-in-brooklyn-saturday.html | ' Othello' in Brooklyn Saturday | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/photo-protest-in-error-credit-to-communist-agency-in-korea-led-to-u.html | PHOTO PROTEST IN ERROR; Credit to Communist Agency in Korea Led to U. N. Letter | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/loss-for-united-wallpaper.html | Loss for United Wallpaper | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dividend-in-stock-declared-by-dow-board-of-chemical-company-votes-2.html | DIVIDEND IN STOCK DECLARED BY DOW; Board of Chemical Company Votes 2 1/2% Disbursement -- Other Company Actions | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/terra-cotta-art-shown-items-for-homes-by-margot-kempe-displayed-by.html | TERRA COTTA ART SHOWN; Items for Homes by Margot Kempe Displayed by Schwadron | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/edwin-marquardt.html | .EDWIN MARQUARDT | True | Special to Tz NzW YOR TnZS. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/cranberry-price-raised.html | Cranberry Price Raised | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mrs-joseph-tykociner.html | MRS. JOSEPH TYKOCINER | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/gamble-sings-in-debut-young-tenor-offers-program-at-carnegie.html | GAMBLE SINGS IN DEBUT; Young Tenor Offers Program at Carnegie Recital Hall | True | J. B. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/hospital-bids-drop-offers-for-construction-work-on-newark.html | HOSPITAL BIDS DROP; Offers for Construction Work on Newark Institution Off $338,429 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/80-for-exchange-of-stock.html | 80% for Exchange of Stock | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/col-houston-p-moore.html | COL. HOUSTON p. MOORE | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/carl-cooper-voted-film-council-chief-gets-post-vacated-by-brewer.html | CARL COOPER VOTED FILM COUNCIL CHIEF; Gets Post Vacated by Brewer -- Group Pledges Vigilance Against Red Reinfiltration | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/fashion-shirts-leading-in-fall-blouse-diversity-cut-of-mens-garment.html | Fashion: Shirts Leading in Fall Blouse Diversity; Cut of Men's Garment Is Copied, but Result Is Strictly Feminine | True | By Dorothy O'Neill | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/egyptian-given-life-farrag-former-minister-found-guilty-of.html | EGYPTIAN GIVEN LIFE; Farrag, Former Minister, Found Guilty of Conspiracy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-brettsanders.html | ' Brett—Sanders | True | Sp6cIal to Tier NV NoR TIMr.. ' | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rehearsal-is-real-thing-last-girder-placed-on-captree-causeway-one.html | REHEARSAL IS REAL THING; Last Girder Placed on Captree Causeway One Day Early | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/bonds-and-shares-on-london-market-activity-slackens-and-prices-are.html | BONDS AND SHARES ON LONDON MARKET; Activity Slackens and Prices Are Less Steady, but the Undertone Is Firm | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/wood-field-and-stream-illfitting-gun-multiplies-the-problems-of.html | Wood, Field and Stream; Ill-Fitting Gun Multiplies the Problems of Upland Game, Waterfowl Hunters | True | By Raymond R. Camp | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/wilson-asserts-soviet-trails-by-3-years-in-atomic-field-doubts-that.html | Wilson Asserts Soviet Trails By 3 Years in Atomic Field; Doubts That Reds Have the Hydrogen Bomb in 'Droppable' Form and Does Not Think They Could Defeat Allies Now or Ever WILSON SAYS REDS TRAIL BY 3 YEARS | True | By Austin Stevensspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/commodity-index-drops-seventh-straight-daily-decline-brings-it-to.html | COMMODITY INDEX DROPS; Seventh Straight Daily Decline Brings It to 85.6 on Monday | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/scovill-opens-shipping-center.html | Scovill Opens Shipping Center | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/gabby-streets-son-decorated.html | Gabby Street's Son Decorated | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-plan-weighed-to-assure-soviet-statement-stressing-defensive.html | NEW PLAN WEIGHED TO ASSURE SOVIET; Statement Stressing Defensive Character of the European Army Studied by West | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/series-calls-decreased-only-742133-requests-made-to-phone-company.html | SERIES CALLS DECREASED; Only 742,133 Requests Made to Phone Company by Fans | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mrs-martin-finn-has-son.html | Mrs. Martin Finn Has Son | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/kelly-outpoints-murphy-ontario-boxer-unanimous-victor-over-brooklyn.html | KELLY OUTPOINTS MURPHY; Ontario Boxer Unanimous Victor Over Brooklyn Foe in Florida | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/companies-in-atom-study-nuclear-power-group-seeking-reactor-for.html | COMPANIES IN ATOM STUDY; Nuclear Power Group Seeking Reactor for Electric Output | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/living-standard-rise-set-as-capitals-aim.html | LIVING STANDARD RISE SET AS CAPITAL'S AIM | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-good-fellow-admits-theft.html | ' Good Fellow' Admits Theft | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-s-technical-aid-enlists-colleges-stassen-asserts-government-will.html | U. S. TECHNICAL AID ENLISTS COLLEGES; Stassen Asserts Government Will Expand Programs by Contracting for Experts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/schrafft-rejects-union-3038-vote-against-proposal-and-1098-for-it.html | SCHRAFFT REJECTS UNION; 3,038 Vote Against Proposal and 1,098 for It | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/record-turnpike-income-21281499-for-year-reported-by-pennsylvania.html | RECORD TURNPIKE INCOME; $21,281,499 for Year Reported by Pennsylvania Agency | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/named-for-jewish-fete-public-officials-to-be-honorary-heads-of.html | NAMED FOR JEWISH FETE; Public Officials to Be Honorary Heads of Jerusalem Pageant | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-s-denies-partition-plan.html | U. S. Denies Partition Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/bundestag-calls-for-german-unity-new-lower-house-stresses-urgency.html | BUNDESTAG CALLS FOR GERMAN UNITY; New Lower House Stresses Urgency of Ending Division - Ehlers Renamed President | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/bolivia-to-get-u-s-food-eisenhower-orders-5000000-grant-in.html | BOLIVIA TO GET U. S. FOOD; Eisenhower Orders $5,000,000 Grant in Emergency | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/nacrelli-wins-place-as-fordham-regular.html | NACRELLI WINS PLACE AS FORDHAM REGULAR | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/nickel-plate-plea-pushed-by-d-lw-i-c-c-asked-to-allow-naming-of-2.html | NICKEL PLATE PLEA PUSHED BY D., L.&W.; I. C. C. Asked to Allow Naming of 2 to Board -- Shoemaker Denies N. Y. Central Tie | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-decline-in-business-no-depression-seen.html | ' DECLINE' IN BUSINESS, NO DEPRESSION, SEEN | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/substitution-of-hudson-county-democrats-on-g-o-p-slate-is-ruled.html | Substitution of Hudson County Democrats On G. O. P. Slate Is Ruled Illegal by Court | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/george-t-magill.html | GEORGE T. MAGILL | True | Specl.l to THI BIXW YO.. TIMr. S. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/excerpts-from-wilsons-press-conference-on-nations-defense.html | Excerpts From Wilson's Press Conference on Nation's Defense | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-wetnsteinblinder-.html | ! . Wetnstein--Blinder '[ | True | Special to THE Nr-W YOC TXLIZS. -I | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/deck-officer-talks-will-be-held-today.html | DECK OFFICER TALKS WILL BE HELD TODAY | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/nixon-spikes-report-of-knowland-break.html | NIXON SPIKES REPORT OF KNOWLAND BREAK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/the-best-to-mr-bing.html | THE BEST TO MR. BING | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/consent-judgment-ends-cartel-case-general-electric-co-to-alter.html | CONSENT JUDGMENT ENDS CARTEL CASE; General Electric Co. to Alter Pacts With Concerns Abroad to Avoid Anti-Trust Trial | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/abroad-now-its-the-tories-turn-to-speak.html | Abroad; Now It's the Tories' Turn to Speak | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/health-inspectors-start-gas-refrigerator-check.html | Health Inspectors Start Gas Refrigerator Check | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/builder-buys-in-cranford.html | Builder Buys in Cranford | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/union-loses-right-to-picket-hearns-appellate-unit-sets-temporary.html | UNION LOSES RIGHT TO PICKET HEARNS; Appellate Unit Sets Temporary Ban and Orders a Trial on Labor Dispute Question | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/boys-coney-island-adventures-recorded-in-little-fugitive-feature-at.html | Boy's Coney Island Adventures Recorded in 'Little Fugitive,' Feature at Normandie | True | By Bosley Crowther | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/feuchtwanger-gets-east-german-award.html | FEUCHTWANGER GETS EAST GERMAN AWARD | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/chicago-flights-leave.html | Chicago Flights Leave | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/indians-wont-bar-mass-pow-flight-head-of-neutrals-in-korea-rules.html | INDIANS WON'T BAR MASS P.O.W. FLIGHT; Head of Neutrals in Korea Rules Out 'Slaughter' -- Rhee Aide Tells of Escape Plan INDIANS WON'T BAR MASS P.O.W. FLIGHT | True | By Greg MacGregorspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dulles-cites-dissatisfaction.html | Dulles Cites Dissatisfaction | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/drive-on-red-china-begun-1000-notables-asked-to-sign-petitions.html | DRIVE ON RED CHINA BEGUN; 1,000 Notables Asked to Sign Petitions Against U. N. Seat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-n-dedicates-room-to-abraham-feller.html | U. N. DEDICATES ROOM TO ABRAHAM FELLER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/cuban-rebels-sentenced-four-given-13year-terms-and-ordered-to-pay.html | CUBAN REBELS SENTENCED; Four Given 13-Year Terms and Ordered to Pay Indemnity | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/bail-court-is-set-up-to-balk-gangsters.html | BAIL COURT IS SET UP TO BALK 'GANGSTERS' | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/col-dingley-to-head-helios-unit.html | Col. Dingley to Head Helios Unit | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/museum-open-columbus-day.html | Museum Open Columbus Day | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/labor-leader-taken-to-warden.html | Labor Leader Taken to Warden | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/eisenhower-urges-atomic-stockpiles-for-defense-of-u-s-in-talk.html | EISENHOWER URGES ATOMIC STOCKPILES FOR DEFENSE OF U. S.; In Talk Before Church Women, He Cites Need for Protection Against Plans of Russia NOTES TWO ALTERNATIVES President Says World Has the Choice Between Peace and a Fatal Armaments Race EISENHOWER BACKS BOMB STOCKPILING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/llamas-upsets-davidson-75-75-in-panamerican-tennis-tourney.html | Llamas Upsets Davidson, 7-5, 7-5, In Pan-American Tennis Tourney | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rev-joseps-con-6z-of-mssons-to-jws.html | REV. JOSEPS CO.N, 6Z., ] oF MSSONS TO JWS) | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/power-nailer-kills-engraver.html | Power Nailer Kills Engraver | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/columbia-drills-in-rain-eleven-works-on-defense-for-yales-ground.html | COLUMBIA DRILLS IN RAIN; Eleven Works on Defense for Yale's Ground Attack | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/paperboard-output-up-79-above-a-year-ago-orders-108-backlog-68.html | PAPERBOARD OUTPUT UP; 7.9% Above a Year Ago -- Orders 10.8%, Backlog 6.8% Higher | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/pha-aide-here-quits-joins-paul-tishman-co.html | P.H.A. Aide Here Quits Joins Paul Tishman Co. | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/british-rush-force-to-guiana-to-block-a-communist-coup-confirm.html | BRITISH RUSH FORCE TO GUIANA TO BLOCK A COMMUNIST COUP; Confirm Dispatch by Warships of 600 Men From Jamaica -- Stern Action Indicated BRITISH RUSH FORCE TO GUIANA COLONY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/william-p-stein.html | WILLIAM P. STEIN | True | Special to Tm Nv YoRc TiMr. S. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/halley-for-fepc-with-teeth-here-bids-city-employ-only-antibias.html | HALLEY FOR F.E.P.C. 'WITH TEETH' HERE; Bids City Employ Only Anti-Bias Contractors -- Would Apply Sales Tax to Commuters | True | By Aleeander Feinberg | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/riegelman-for-mayor.html | RIEGELMAN FOR MAYOR | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/eloi-grimard.html | ELOI GRIMARD | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/egypt-is-said-to-ask-suez-talk-deadline.html | EGYPT IS SAID TO ASK SUEZ TALK DEADLINE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/hilson-h-whyti.html | HILSON H.' WHYTIᵉ | True | Special to jTIB NSW YOK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/red-editor-ordered-out-deportation-set-for-boris-sklar-of.html | RED EDITOR ORDERED OUT; Deportation Set for Boris Sklar of Russian-Language Paper | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mize-retires-as-player-after-long-reign-among-top-sluggers-of.html | Mize Retires as Player After Long Reign Among Top Sluggers of Baseball; END OF THE TRAIL,' SAYS YANKEE AT 40 Mize 'Available' for Minors' Post -- Reynolds Puts Off Retirement Decision | True | By John Drebinger | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dust-and-mist-bring-delays-to-l-i-road.html | DUST AND MIST BRING DELAYS TO L. I. ROAD | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/first-saratoga-juror-chosen.html | First Saratoga Juror Chosen | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/undermining-point-four-eisenhower-administration-criticized-for.html | Undermining Point Four; Eisenhower Administration Criticized for Change in Program | True | PHELPS PHELPS | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/city-museum-to-show-antiques-of-new-york.html | CITY MUSEUM TO SHOW ANTIQUES OF NEW YORK | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/paubrown.html | Pau!Brown | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/national-airlines-names-vice-president-for-sales.html | National Airlines Names Vice President for Sales | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rain-bars-yonkers-card-first-time-this-season.html | Rain Bars Yonkers Card First Time This Season | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-s-rubber-co-names-manager-for-tire-ads.html | U. S. Rubber Co. Names Manager for Tire Ads | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/star-quits-west-virginia-dunkerley-squads-top-tackle-decides-to.html | STAR QUITS WEST VIRGINIA; Dunkerley, Squad's Top Tackle, Decides to Give Up Football | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/central-africa-wants-whites.html | Central Africa Wants Whites | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/press-conference-called-off.html | Press Conference Called Off | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mau-mau-kills-5-in-family.html | Mau Mau Kills 5 in Family | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/olson-flies-here-for-turpin-fight-middleweight-to-drill-at-asbury.html | OLSON FLIES HERE FOR TURPIN FIGHT; Middleweight to Drill at Asbury -- Gavilan Will Defend Title Against Bratton Nov. 6 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/television-in-review-celebrity-time-murrow-puts-camera-into-their.html | Television in Review: Celebrity Time; Murrow Puts Camera Into Their Homes in 'Person to Person' Leopold Stokowski and Roy Campanella Are the First Subjects | True | By Jack Gould | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/2-city-officers-chosen-deputy-commissioners-are-to-be-sworn-by.html | 2 CITY OFFICERS CHOSEN; Deputy Commissioners Are to Be Sworn by Mayor Today | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-child-to-mrs-c-w-roessel.html | ' Child to Mrs. C. W. Roessel | True | Special to THg N'gW YORK TIMZS. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mayor-to-give-keynote-campaign-talk-over-television-to-be-made-at.html | MAYOR TO GIVE 'KEYNOTE'; Campaign Talk Over Television to Be Made at 7:15 Tonight | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/buck-worsham-duo-wins-on-66.html | Buck Worsham Duo Wins on 66 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/william-h-knox.html | WILLIAM H. KNOX | True | Special to Blhv YO.K TLM,S. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/maurice-krickl.html | MAURICE KRICKL | True | Spsctal to Ttts Nsw YOK TtM-. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/world-trot-marks-set-stenographer-clips-record-as-earnings-reach.html | WORLD TROT MARKS SET; Stenographer Clips Record as Earnings Reach $58,637 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/shoemaker-gets-double-his-victory-total-reaches-369-big-star-wins.html | SHOEMAKER GETS DOUBLE; His Victory Total Reaches 369 -- Big Star Wins on Coast | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/plans-2-nursery-schools-bank-street-college-to-replace-johnson-unit.html | PLANS 2 NURSERY SCHOOLS; Bank Street College to Replace Johnson Unit Next Fall | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/bipartisan-labor-reform.html | BIPARTISAN LABOR REFORM | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/st-pauls-boasts-18-football-teams-delphians-will-defend-titles-in.html | ST. PAUL'S BOASTS 18 FOOTBALL TEAMS; Delphians Will Defend Titles in All 6 Divisions of School's Intramural Program | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/factor-borrows-4250000.html | Factor Borrows $4,250,000 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/film-engineers-talk-on-standards-today.html | FILM ENGINEERS TALK ON STANDARDS TODAY | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/special-fay-jury-urged-on-dewey-democratic-state-leader-says-his.html | SPECIAL FAY JURY URGED ON DEWEY; Democratic State Leader Says His Party Should Furnish an Investigator | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/15-saved-off-finnish-ship.html | 15 Saved Off Finnish Ship | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/yeshiva-university-plans-fete.html | Yeshiva University Plans Fete | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/us-film-shown-to-u-n-delegates-refutes-germwar-confessions-u-s-film.html | U.S. Film Shown to U. N. Delegates Refutes Germ-War 'Confessions'; U. S. FILM REFUTES REDS' GERM CHARGE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/norwegian-says-women-help-keep-men-in-office.html | Norwegian Says Women Help Keep Men in Office | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/50000-bail-set-for-brandt.html | $50,000 Bail Set for Brandt | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/manginrosenthal-triumph-with-a-67-take-jersey-state-bestball-golf.html | MANGIN-ROSENTHAL TRIUMPH WITH A 67; Take Jersey Best-Ball Golf by 6 Strokes -- Dear's 72 Wins Gross Award | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-n-to-build-new-facilities.html | U. N. to Build New Facilities | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/stock-prices-fall-as-volume-rises-presidents-freeworld-talk-fails.html | STOCK PRICES FALL AS VOLUME RISES; President's Free-World Talk Fails to Dispel Recession Sentiment on 'Street' AVERAGE DOWN 1.30 POINTS Motors Are Sole Strong Spot in Broadest, Most Active Market in a Week STOCK PRICES FALL AS VOLUME RISES | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/iroario-calqdel-rhitit-is-dead-designer-of-manbuildingsi-i-here-63-.html | iROARIO CAlqDEL/, "/R/HITI(T, IS DEAD; Designer of Man--BuildingsI 'i Here, 63, Aided War Effort 1 i as a Cryptographer ] | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/father-darrah-marks-jubilee.html | Father Darrah Marks Jubilee | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-steel-warehouse-to-open.html | New Steel Warehouse to Open | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/commodity-prices-gain-irregularly-potatoes-vegetable-oils-up-rubber.html | COMMODITY PRICES GAIN IRREGULARLY; Potatoes, Vegetable Oils Up -- Rubber and Burlap Mixed -- World Sugar Futures Off | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/west-set-to-offer-trieste-solution-due-to-suggest-italy-control.html | WEST SET TO OFFER TRIESTE SOLUTION; Due to Suggest Italy Control Zone A of Free Territory to Spur 2-Power Talks WEST SET TO OFFER TRIESTE SOLUTION | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mundorff-quits-louisville-post.html | Mundorff Quits Louisville Post | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/lakes-ore-shipments-mount.html | Lakes Ore Shipments Mount | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mrs-gardner-w-taylor.html | MRS. GARDNER W. TAYLOR | True | Special to Nsw Yo.c TLMS. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-rochelle-homes-sold.html | New Rochelle Homes Sold | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/talbott-cites-b52-drive-points-to-increased-production-in-soviet.html | TALBOTT CITES B-52 DRIVE; Points to Increased Production in Soviet Bomb Dispute | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-n-child-agency-made-permanent-soviet-bloc-votes-to-continue-fund.html | U. N. CHILD AGENCY MADE PERMANENT; Soviet Bloc Votes to Continue Fund, Making Assembly Action Unanimous | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-tobacco-road-at-dobbs-ferry.html | ' Tobacco Road' at Dobbs Ferry | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/jewish-gains-in-spain-predicted-by-rabbi.html | JEWISH GAINS IN SPAIN PREDICTED BY RABBI | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/four-medical-units-of-yeshiva-mapped-plans-published-for-the-first.html | FOUR MEDICAL UNITS OF YESHIVA MAPPED; Plans Published for the First Buildings of Albert Einstein College in the Bronx | True | By Benjamin Fine | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/senator-scores-point-4-change.html | Senator Scores Point 4 Change | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/flight-from-albany-to-recall-1913-today.html | FLIGHT FROM ALBANY TO RECALL 1913 TODAY | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/war-games-ended-in-mediterranean-troops-storm-beach-in-greece.html | WAR GAMES ENDED IN MEDITERRANEAN; Troops 'Storm' Beach in Greece -- Swedes Defeat Force of 'Enemy' Paratroopers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/2-troopships-due-on-coast.html | 2 Troopships Due on Coast | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/seven-straight-favorites-beaten-at-belmont-park-sande-4th-in-race.html | Seven Straight Favorites Beaten at Belmont Park; SANDE 4TH IN RACE TAKEN BY GOYAMO By Zeus and Ballerina Score in Day of Belmont Upsets -- McCreary Rides Double | True | By Peter Brandwein | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/tlmiss-pellegrinos-troth-ahway-girl-will-be-married-to-eugene-e.html | tlMISS PELLEG.RINOS. TROTH; ahway Girl Will Be Married to Eugene E, Escandon | True | Special to THz NOV YOK Txr.s. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/air-warden-service-commended.html | Air Warden Service Commended | True | FREDERIC L. VORBECK | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/activities-of-trade-unions-upheld.html | Activities of Trade Unions Upheld | True | G. M. FOLEY | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/g-i-morale-and-u-s-o.html | G. I. Morale and U. S. O. | True | | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/school-at-prague-trains-red-agents-colonial-and-backward-areas.html | SCHOOL AT PRAGUE TRAINS RED AGENTS; Colonial and Backward Areas, Particularly Latin America, Are Targets of Program | True | By Harry Schwartz | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/2-colleges-end-quarrel-marquette-and-tulsa-to-resume-football.html | 2 COLLEGES END QUARREL; Marquette and Tulsa to Resume Football Relations in 1955 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/three-at-bel-air-hit-6626-daily-double.html | THREE AT BEL AIR HIT $6,626 DAILY DOUBLE | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/exofficer-dies-in-fall-col-j-h-hynes-had-long-career-in-relief.html | EX-OFFICER DIES IN FALL; Col. J. H. Hynes Had Long Career in Relief Work in Europe | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/herriot-explains-assembly-delay-french-parliament-told-some.html | HERRIOT EXPLAINS ASSEMBLY DELAY; French Parliament Told Some Petitions for a Session After Strike Wave Were Forged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rising-chorus-of-rare-trumpeter-swans-adds-6-more.html | Rising Chorus of Rare Trumpeter Swans Adds 6 More | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/ohio-state-star-is-back-of-the-week.html | Ohio State Star Is Back of the Week | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/president-saves-giraffes-from-getting-it-in-neck.html | President Saves Giraffes From Getting It in Neck | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/exchange-seat-brings-41000.html | Exchange Seat Brings $41,000 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rival-legislators-bickering-in-iran-idle-senators-drive-to-revive.html | RIVAL LEGISLATORS BICKERING IN IRAN; Idle Senators' Drive to Revive Upper Chamber Is Opposed by Deputies of Rump Majlis | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/insurance-firm-head-dies-herman-stark-had-been-grand-representative.html | INSURANCE FIRM HEAD DIES; Herman Stark Had Been Grand Representative of State Masons | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/tss-d-ani5-plans-winter-weddin6-long-island-girl-will-become-bride-.html | t5S D ANI5 PLANS - WINTER WEDDIN6; Long Island Girl Will Become Bride of P. John Scott Donaldson of Ft. Devons % | True | Special to T lv YO Tu. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/adenauer-proposed-pact.html | Adenauer Proposed Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/allen-mills-to-use-new-u-k-knitters-will-increase-its-production-of.html | ALLEN MILLS TO USE NEW U. K. KNITTERS; Will Increase Its Production of Fine Interlock Jersey That Can Be 'Redmanized' | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/900-sent-on-three-boat-trains-to-halifax-as-pier-strike-here-stays.html | 900 Sent on Three Boat Trains to Halifax As Pier Strike Here Stays the Queen Mary | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/2-hurt-in-florida-train-wreck.html | 2 Hurt in Florida Train Wreck | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/eileen-mgarry-fiancee-she-becomes-engaged-to-w-ci-l-ichtenels-navy.html | EILEEN M'GARRY FIAN'CEE; She Becomes Engaged to W. C.i L. ichten'els, Navy Veteran | True | Spectat to TRs NEw NoT.4. zs._ _ _ I | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/gear-volume-up-in-august.html | Gear Volume Up in August | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/benjamin-endfield.html | BENJAMIN ENDFIELD | True | Special to I'mv No T. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/okazaki-confers-in-jakarta.html | Okazaki Confers in Jakarta | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/2-british-navy-stokers-jailed.html | 2 British Navy Stokers Jailed | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/threat-to-press-in-quebec-voided-canadas-supreme-court-rules.html | THREAT TO PRESS IN QUEBEC VOIDED; Canada's Supreme Court Rules Jehovah's Witnesses Who Lacked Permit for Tracts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/swedes-rout-paratroopers.html | Swedes 'Rout' Paratroopers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/gougers-kin-offers-amends-to-charity.html | GOUGER'S KIN OFFERS 'AMENDS TO CHARITY | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/martin-top-slugger-with-958-for-series.html | MARTIN TOP SLUGGER WITH .958 FOR SERIES | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/greyhound-buys-in-stock-in-two-units-obtains-railheld-interests-in.html | GREYHOUND BUYS IN STOCK IN TWO UNITS; Obtains Rail-Held Interests in Pacific, Pennsylvania Lines -- Gets Tennessee Coach | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/ss-susiqiqsasri-mosrsc-brxd-daughter-of-jtirist-betrhe-to-shdon-n.html | sS SuSiqi*QSaSRI mosrsc BRXD; !Daughter :of Jtirist: Betr!ho( to Sh.!,don N. Plat't, Who Is "a a,duat:e:of Antioch | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/vote-registration-light-on-rainy-day-only-138371-enroll-on-2d-day.html | VOTE REGISTRATION LIGHT ON RAINY DAY; Only 138,371 Enroll on 2d Day -- Total Is 34% Below Figure for 1949 | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/hospital-aide-82-at-work-63-years-mrs-dore-felbel-to-get-scroll.html | HOSPITAL AIDE, 82, AT WORK 63 YEARS; Mrs. Dore Felbel to Get Scroll From Montefiore Today for Devotion as Volunteer | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/proposal-is-new-to-u-n.html | Proposal Is New to U. N. | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-yorker-dies-in-cuba.html | New Yorker Dies in Cuba | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/isbrandtsen-plan-on-rate-cut-shown-shipping-line-fails-to-exclude.html | ISBRANDTSEN PLAN ON RATE CUT SHOWN; Shipping Line Fails to Exclude Evidence on Freight Charges 10% Below Competitors' | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/orange-bowl-tieup-near-committee-looks-into-atlantic-conference-big.html | ORANGE BOWL TIE-UP NEAR; Committee Looks Into Atlantic Conference -- Big Seven Series | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-u-s-envoy-in-ethiopia.html | New U. S. Envoy in Ethiopia | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/norwich-pharmacal-to-expand.html | Norwich Pharmacal to Expand | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/tenant-of-store-buys-in-woodside-property-also-contains-5-sites.html | TENANT OF STORE BUYS IN WOODSIDE; Property Also Contains 5 Sites -- Houses Lead in Other Deals | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/philadelphia-banks-continue-merger-bids-across-county-lines-despite.html | Philadelphia Banks Continue Merger Bids Across County Lines Despite Opposition | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/ann-rutherford-married-here.html | Ann Rutherford Married Here | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mexico-holds-7-bandits-police-say-group-confessed-slaying-of-u-s.html | MEXICO HOLDS 7 BANDITS; Police Say Group Confessed Slaying of U. S. Diplomat | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/bonds-are-placed-by-charlotte-n-c-issues-totaling-9225000-go-to.html | BONDS ARE PLACED BY CHARLOTTE, N. C.; Issues Totaling $9,225,000 Go to National City Group at 2.6901% Interest Cost | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/recognition-of-a-government.html | Recognition of a Government | True | A. L. KOENIG | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/atrocities-inquiry-told-of-1800-cases-senator-after-talk-with-army.html | ATROCITIES INQUIRY TOLD OF 1,800 CASES; Senator, After Talk With Army, Asserts Many of Korea Foe Accused Now Are Freed | | By C. P. TrussellSpecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/realty-trading-down-in-august.html | REALTY TRADING DOWN IN AUGUST | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/vaccine-held-need-to-prevent-polio-specialists-tell-house-group.html | VACCINE HELD NEED TO PREVENT POLIO; Specialists Tell House Group Costly Gamma Globulin Will Be Used to Curb Paralysis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/shipping-news-and-notes-n-m-u-warns-its-stewards-on-manners-hugh.html | Shipping News and Notes; N. M. U. Warns Its Stewards on Manners -- Hugh Gallagher Gets a Scroll | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/state-department-opens-show-today-exhibitions-of-nine-structures.html | STATE DEPARTMENT OPENS SHOW TODAY; Exhibitions of Nine Structures for Overseas Aides on View at Museum of Modern Art | True | By Aline B. Louchheim | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/sports-of-the-times-a-backward-look.html | Sports of the Times; A Backward Look | True | By Arthur Daley | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/invasion-by-black-widow-spiders-leads-to-emergency-in-west-islip.html | Invasion by Black Widow Spiders Leads to 'Emergency' in West Islip | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/parkway-season-opens-friday.html | Parkway Season Opens Friday | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/vice-president-appointed-for-brake-shoe-divisions.html | Vice President Appointed For Brake Shoe Divisions | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dulles-says-tension-dictates-weighing-of-pact-with-soviet-dulles.html | Dulles Says Tension Dictates Weighing of Pact With Soviet; DULLES REASSURES SOVIET ON U. S. AIMS | True | By Jay Walzspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/herman-j-fliederblum.html | HERMAN J. FLIEDERBLUM | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/baby-mental-tests-held-not-reliable-iowa-research-director-warns.html | BABY MENTAL TESTS HELD NOT RELIABLE; Iowa Research Director Warns Pediatricians Against Too Great Confidence in Them | True | By Dorothy Barclayspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/deyo-amherst-79-dies-oldest-graduate-a-binghamton-attorney-65.html | DEYO, AMHERST '79, DIES; [Oldest Gradua--t-e-e, a Binghanton/ ' Attorney 65 Years, Was 99 1 | True | Special to Ta= Nzw YozK Trzs. ] | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/renaming-of-pieck-urged.html | Renaming of Pieck Urged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/or-louis-vars-621-ravghroralsvrcrr.html | oR. Louis v.,Ars, 62,1 rAvGHvroRALSVRCRr' | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/wagner-finds-city-a-state-captive-shortchanged-millions-on-taxes.html | Wagner Finds City a State Captive, 'Short-Changed' Millions on Taxes; WAGNER CALLS CITY CAPTIVE OF STATE | True | By James P. McCaffrey | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/the-text-president-eisenhowers-address-before-the-united-church.html | The Text President Eisenhower's Address Before the United Church Women | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/5-billion-tax-cut-planned-by-reed-house-ways-and-means-head-would.html | 5 BILLION TAX CUT PLANNED BY REED; House Ways and Means Head Would Pare Corporation, Excise Levies Next Year | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/titanium-plant-loan-sought.html | Titanium Plant Loan Sought | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/latin-economic-talks-called.html | Latin Economic Talks Called | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/nora-machado-to-wed-i-millbrook-girl-and-dr-john-wi.html | NORA MACHADO TO WED; I Millbrook Girl and Dr, John W;I | True | I | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/parley-on-manpower-set-for-arden-house.html | PARLEY ON MANPOWER SET FOR ARDEN HOUSE | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/g-e-head-assails-annual-wage-idea-guaranteed-company-income-is.html | G. E. HEAD ASSAILS ANNUAL WAGE IDEA; Guaranteed Company Income Is Equally Impossible, Says Cordiner in Schenectady | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/peterson-calls-atomic-warfare-inevitable-sees-soviet-throwing-book.html | Peterson Calls Atomic Warfare Inevitable; Sees Soviet 'Throwing Book' Against U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/daily-oil-allowable-cut-arkansas-orders-slash-of-15-to-reduce-waste.html | DAILY OIL ALLOWABLE CUT; Arkansas Orders Slash of 15% to Reduce Waste, Fire Loss | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/lofts-in-midtown-sold-to-investor-building-on-west-38th-street.html | LOFTS IN MIDTOWN SOLD TO INVESTOR; Building on West 38th Street Bought From David Meister -- Dwellings Purchased | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/senator-presents-3point-farm-plan-young-would-extend-the-high.html | SENATOR PRESENTS 3-POINT FARM PLAN; Young Would Extend the High Supports, Add Nonbasic Crops, Curb Imports | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/catalina-swimwear-record-set.html | Catalina Swimwear Record Set | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/atom-offense-might-demanded-by-tedder.html | ATOM OFFENSE MIGHT DEMANDED BY TEDDER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/signal-corps-aides-relieved-by-army-action-taken-against-several.html | SIGNAL CORPS AIDES RELIEVED BY ARMY; Action Taken Against 'Several Employe's' at Ft. Monmouth for 'Security Reasons' | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/many-parties-given-at-textile-benefit.html | MANY PARTIES GIVEN AT TEXTILE BENEFIT | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/glasgow-strikers-back-but-at-liverpool-and-birkenhead-6000-dockers.html | GLASGOW STRIKERS BACK; But at Liverpool and Birkenhead 6,000 Dockers Stay Out | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-s-asks-u-n-to-cut-aid.html | U. S. Asks U. N. to Cut Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/bank-statements.html | BANK STATEMENTS | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/prices-of-cotton-rise-612-points-after-dipping-early-on-hedge.html | PRICES OF COTTON RISE 6-12 POINTS; After Dipping Early on Hedge Selling and Liquidation, Market Turns Strong | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/grandmother-has-quadruplets.html | Grandmother Has Quadruplets | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/richard-f_-roberts.html | RICHARD F_. ROBERTS | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/saar-plan-is-opposed-letter-of-bonn-free-democrats-assails.html | SAAR PLAN IS OPPOSED; Letter of Bonn Free Democrats Assails 'Europeanization' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/de-luca-opens-headquarters.html | De Luca Opens Headquarters | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/greater-aid-is-asked-for-insurance-agent.html | GREATER AID IS ASKED FOR INSURANCE AGENT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/about-new-york-1-bet-proves-houston-street-is-pronounced-houston.html | About New York; $1 Bet Proves Houston Street Is Pronounced 'House-ton' -- Seized Series Tickets Used | True | By Meyer Berger | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/notre-dame-retains-writers-poll-lead.html | NOTRE DAME RETAINS WRITERS POLL LEAD | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/danish-chief-backs-nato-new-socialist-premier-makes-support-part-of.html | DANISH CHIEF BACKS NATO; New Socialist Premier Makes Support Part of Program | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/2d-chilcl-tl-mrs-robert-franki.html | 2d Chilcl tl Mrs. Robert Frankl | True | | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/candidates-rated-by-citizens-union-riegelman-wagner-and-halley.html | CANDIDATES RATED BY CITIZENS UNION; Riegelman, Wagner and Halley Called Qualified but Mayor Is Termed 'Inadequate' | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/reshevsky-beats-dr-euwe-in-chess-new-yorker-gains-halfpoint-on.html | RESHEVSKY BEATS DR. EUWE IN CHESS; New Yorker Gains Half-Point on Smyslov, Leader, Who Plays Draw at Zurich | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/16-rail-coaches-ordered.html | 16 Rail Coaches Ordered | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/britain-to-produce-more-aviation-gas-3-8400000-reformers-to-reduce.html | BRITAIN TO PRODUCE MORE AVIATION GAS; 3 S8,400,000 'Re-formers' to Reduce Her Reliance Upon Imports From U. S. TO BE IN OPERATION IN '54 Anglo-Iranian Oil Also Plans New Refineries in France, Hamburg, Aden, Australia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dead-donors-skin-used-to-save-life-college-of-surgeons-is-told-of.html | DEAD DONOR'S SKIN USED TO SAVE LIFE; College of Surgeons Is Told of New Techniques in Cases of Severe Burn Injury | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/burma-halts-bombings-to-give-chinese-guerrillas-time-to-withdraw-as.html | BURMA HALTS BOMBINGS; To Give Chinese Guerrillas Time to Withdraw, as Promised | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/press-to-honor-col-mccormick.html | Press to Honor Col. McCormick | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/miss-estelle-l-amy-berkeley-alumna-engaged-to-w-r-johnston-law.html | Miss Estelle L. Amy, Berkeley Alumna, Engaged to W. R. Johnston, LaW Student | True | Special to Hgw Yol(x' TiMr. S. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mizell-inducted-into-army.html | Mizell Inducted Into Army | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/william-bean.html | wiLLIAM B.EAN | True | Spee[ to Ntw Yo | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/pella-wins-vote-on-foreign-policy-italian-premiers-course-tied-to.html | PELLA WINS VOTE ON FOREIGN POLICY; Italian Premier's Course, Tied to Trieste Issue and NATO, Is Approved, 293-200 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/simon-terry.html | SIMON TERRY | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/f-c-c-member-is-named-robert-e-lee-of-washington-appointed-by.html | F. C. C. MEMBER IS NAMED; Robert E. Lee of Washington Appointed by President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/jelke-freed-from-jail-released-pending-appeal-of-his-conviction-in.html | JELKE FREED FROM JAIL; Released Pending Appeal of His Conviction in Vice Case | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/aleman-returns-to-mexico.html | Aleman Returns to Mexico | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/canning-freezing-week-set.html | Canning, Freezing Week Set | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/aid-in-missouri-drought-urged.html | Aid in Missouri Drought Urged | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/sweden-defends-commission.html | Sweden Defends Commission | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/tv-set-total-soars.html | TV Set Total Soars | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-normal-is-what-we-make-it.html | " NORMAL" IS WHAT WE MAKE IT | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/december-wheat-easy-july-strong-recovery-in-cash-corn-leads-to.html | DECEMBER WHEAT EASY, JULY STRONG; Recovery in Cash Corn Leads to Profit Taking by Shorts -- Oats and Rye Also Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rockland-bus-men-vote-drivers-on-lines-serving-50000-commuters.html | ROCKLAND BUS MEN VOTE; Drivers on Lines Serving 50,000 Commuters Ballot on Strike | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-copter-for-spellman-it-will-carry-him-sunday-from-polo-grounds.html | ' COPTER FOR SPELLMAN; It Will Carry Him Sunday From Polo Grounds Rally to Airport | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rangers-sextet-gets-hildebrand-winger-acquired-from-barons-will-be.html | RANGERS' SEXTET GETS HILDEBRAND; Winger Acquired From Barons Will Be Ready for Duty in Detroit Opener Tomorrow | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/italian-reds-plan-strike.html | Italian Reds Plan Strike | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/close-struggle-forecast-in-yalecolumbia-game-saturday-coach-olivar.html | Close Struggle Forecast in Yale-Columbia Game Saturday; COACH OLIVAR SEES LION TEAM FASTER But Yale Eleven's Short Runs May Be Equalizing Factor for Columbia's Speed | | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/maybe-vi-scores-in-sixmeter-test-takes-sixth-race-in-yachting.html | MAYBE VI SCORES IN SIX-METER TEST; Takes Sixth Race in Yachting Series for One-Ton Cup -- Llanoria in 2d Place | | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/243-pints-of-blood-donated-on-hornet.html | 243 PINTS OF BLOOD DONATED ON HORNET | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rolling-rock-races-today.html | Rolling Rock Races Today | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/all-this-and-football-models-to-show-fashions-at-villanova-ladies.html | ALL THIS AND FOOTBALL; Models to Show Fashions at Villanova Ladies' Night | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/sale-made-on-83d-street.html | Sale Made on 83d Street | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/miss-villegas-advances-beats-mrs-thompson-2-and-1-in-hardscrabble.html | MISS VILLEGAS ADVANCES; Beats Mrs. Thompson, 2 and 1, in Hardscrabble Open Golf | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-delhi-reported-upset-withdrawal-of-forces-weighed-if-atmosphere.html | NEW DELHI REPORTED UPSET; Withdrawal of Forces Weighed if Atmosphere Persists | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/spender-proposes-deadline-on-bomb-australian-envoy-would-set-target.html | SPENDER PROPOSES DEADLINE ON BOMB; Australian Envoy Would Set Target Date for Agreement on Atom Control System | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/jet-atlantic-run-to-canada-mapped-british-overseas-airways-head.html | JET ATLANTIC RUN TO CANADA MAPPED; British Overseas Airways Head Says Service Is Probable Within 18 Months | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/review-of-city-pensions-mayors-decision-to-study-change-in-employes.html | Review of City Pensions; Mayor's Decision to Study Change in Employes' Share Welcomed | True | RALPH VAN NAME | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/iiis-joniiarkle-fiangee-of-tigeah-pennsylvania-girl-plans-to-be.html | I)IISS JO'N'I/ARKLE FIANGEE OF TIgXAH; Pennsylvania Girl Plans to Be Bride of William'L. Moore, a Real Estate Man | | Spectat to T Nzw YosK TMrq. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/bohlen-family-back-in-soviet.html | Bohlen Family Back in Soviet | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/chapel-dedication-set-jewish-rites-planned-tomorrow-at-presbyterian.html | CHAPEL DEDICATION SET; Jewish Rites Planned Tomorrow at Presbyterian Hospital | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/tea-association-elects.html | Tea Association Elects | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/news-of-food-cookylike-pastry-with-eggs-and-sugar-presented-to.html | News of Food; Cooky-Like Pastry With Eggs and Sugar Presented to Editors by Lever Brothers | | By June Owenspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/linseed-oil-dips-02c-pound.html | Linseed Oil Dips 0.2c Pound | True | | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/chanensontarabour.html | Chanenson--Tarabour | True | Special to THz lzw YORK TZMr. S. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/alters-washer-program-ge-to-discontinue-manufacture-of-wringer.html | ALTERS WASHER PROGRAM; G.E. to Discontinue Manufacture of Wringer Machines | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/tongay-pleads-innocent.html | Tongay Pleads Innocent | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/farmers-seek-city-jobs.html | Farmers Seek City Jobs | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/exmayor-renominated-stamford-republicans-select-barrett-to-oppose.html | EX-MAYOR RENOMINATED; Stamford Republicans Select Barrett to Oppose Quigley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/3year-low-in-singapore-2-named-for-sale-of-rubber-plants.html | 3-YEAR LOW IN SINGAPORE; 2 NAMED FOR SALE OF RUBBER PLANTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/queen-likes-runyon-folk-guys-and-dolls-characters-get-bid-for-royal.html | QUEEN LIKES RUNYON FOLK; ' Guys and Dolls' Characters Get Bid for Royal Performance | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/party-denies-having-arms.html | Party Denies Having Arms | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/redlegs-buy-atlanta-pitcher.html | Redlegs Buy Atlanta Pitcher | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/chemical-bank-chairman-chosen-clearing-house-association-head-n-b.html | Chemical Bank Chairman Chosen Clearing House Association Head; N. B. JACKSON HEAD OF CLEARING GROUP | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/censorship-threatened-jakarta-warns-news-agencies-on-incorrect.html | CENSORSHIP THREATENED; Jakarta Warns News Agencies on 'Incorrect' Reports | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/65000-fire-in-pittsburgh.html | $65,000 Fire in Pittsburgh | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/molinas-on-allstar-five.html | Molinas on All-Star Five | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/pakistanis-guard-wheat-sent-by-u-s-insure-against-pilferage-and.html | PAKISTANIS GUARD WHEAT SENT BY U. S.; Insure Against Pilferage and Arrange to Use Proceeds for Economic Development | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/miss-murray-betrothed-i-i-rosemo-nt-college-alurrlna-to-be-wed-to.html | MISS MURRAY BETROTHED; I I Rosemo, nt College Alurrlna to Be . Wed to Paul Englert 1 ' | True | Special to THE NEW NO'"-------'-K TIIiES. [ | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/colgate-loses-chandler.html | Colgate Loses Chandler | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/cheese-offered-to-lunch-plan.html | Cheese Offered to Lunch Plan | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/of-local-origin.html | Of Local Origin | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rumors-revived-of-hudsonnash-tie-merger-reports-are-getting-greater.html | RUMORS REVIVED OF HUDSON-NASH TIE; Merger Reports Are Getting Greater Attention Now Than Ever in Industry | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/oil-concern-buys-in-oklahoma.html | Oil Concern Buys in Oklahoma | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-special-interests-attacked.html | ' Special Interests' Attacked | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/red-tag-called-slander-florida-court-reinstates-suit-of-man-falsely.html | RED TAG CALLED SLANDER; Florida Court Reinstates Suit of Man Falsely Accused | True |  | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/irving-sheps.html | IRVING' SHEPS | True | Speula! to NEW YO{UC TimiT,,ff. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/utility-concerns-obtain-financing-7960000-of-common-stock-12000000.html | UTILITY CONCERNS OBTAIN FINANCING; $7,960,000 of Common Stock, $12,000,000 of Bonds Sold by Four Companies UTILITY CONCERNS OBTAINS FINANCING | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/sears-sales-decline-is-first-in-18-months.html | SEARS SALES DECLINE IS FIRST IN 18 MONTHS | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/william-f-mdermott.html | WILLIAM F. :M'DERMOTT | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/300-attend-dinner-honoring-gallagher.html | 300 ATTEND DINNER HONORING GALLAGHER | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/lifts-tea-council-fund-ceylon-increases-contribution-by-25000-to.html | LIFTS TEA COUNCIL FUND; Ceylon Increases Contribution by $25,000 to $375,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/warrens-are-guests-at-white-house-tea.html | WARRENS ARE GUESTS AT WHITE HOUSE TEA | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mrs-david-morrison.html | MRS. DAVID MORRISON | True | Special to T NsW NoK Tz:4r. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/long-island-sets-back-bermuda-as-amorita-cup-sailing-starts-u-s.html | Long Island Sets Back Bermuda As Amorita Cup Sailing Starts; U. S. Team Gains First Two Places to win International Class Series Opener Off American Yacht Club by 20 1/4 to 15 | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/raymond-d-fiet.html | RAYMOND D. FIET | True | Special to Tx Nzw No TLq. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/paintings-by-scientist-watercolors-of-butterflies-and-flowers-to-bc.html | PAINTINGS BY SCIENTIST; Watercolors of Butterflies and Flowers to Be Shown Today | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/carroll-b-murphy.html | CARROLL B. MURPHY. | True | Special to Tm NV NoJ T1u,,. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/better-yule-sales-seen.html | Better Yule Sales Seen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/jewish-fund-drive-opens-federation-gets-2150000-in-pledges-at.html | JEWISH FUND DRIVE OPENS; Federation Gets $2,150,000 in Pledges at Dinner Here | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/more-drilling-urged-despite-oil-surplus.html | MORE DRILLING URGED DESPITE OIL SURPLUS | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-york-line-buys-salvage-tug.html | New York Line Buys Salvage Tug | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/director-of-u-s-mission-in-spain-receives-oath.html | Director of U. S. Mission In Spain Receives Oath | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/texas-properties-sold-pennsylvania-coal-and-coke-is-a-buyer-of.html | TEXAS PROPERTIES SOLD; Pennsylvania Coal and Coke Is a Buyer of Coastal Land | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/netherlands-asks-freedom-to-trade-wants-to-import-from-the-us.html | NETHERLANDS ASKS FREEDOM TO TRADE; Wants to Import From the U.S. Provided No New Barriers on Dutch Exports Are Set NETHERLANDS ASKS TRADING FREEDOM | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dulles-talk-on-prospects-of-new-nonaggression-pacts.html | Dulles' Talk on Prospects of New Nonaggression Pacts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/british-designers-here-for-jet-talks-group-of-13-leading-experts-to.html | BRITISH DESIGNERS HERE FOR JET TALKS; Group of 13 Leading Experts to Discuss Guided Missiles and Rockets With U. S. Officials | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/650000-drive-begun-by-girl-scouts-here.html | $650,000 DRIVE BEGUN BY GIRL SCOUTS HERE | True | | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/johnm-labberton-or-ny-uraultn-arine-engineeringprofessor.html | JOHNM. 'LA-BBER--TON or N.Y: U.;rAULT.N; arine Engineering-Professor Air-Conditioning Expert 'Des _Designed'Raif Mptor | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/redskins-release-suminski.html | Redskins Release Suminski | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/perons-new-look.html | PERON'S "NEW LOOK" | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/miles-visits-white-sox-amid-talk-that-he-wants-lane-for-the-orioles.html | Miles Visits White Sox Amid Talk That He Wants Lane for the Orioles; Head of Baltimore Syndicate Admits He Is Looking for a General Manager but Says Chicago Trip Is for Baseball Advice | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/detroit-group-to-merge-with-homblower-weeks.html | Detroit Group to Merge With Homblower, Weeks | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/us-ryder-cup-golfers-gain-41-lead-over-european-team-in-paris.html | U.S. Ryder Cup Golfers Gain 4-1 Lead Over European Team in Paris; TURNESA DUO LOSES TO ITALIANS, 2 AND 1 Mangrum-Middlecoff Win by 1 Up -- Snead and Burkemo Gain 6-and-4 Victory | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/jean-lee-jersey-bride-i-wed-in-upper-morristown-tot-j2.html | JEAN LEE JERSEY BRIDE; I Wed in Upper Morristown tot[ '?j'2.". | True | '-.ci/2 | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/hicksville-to-fight-home-rule-vote-ban.html | HICKSVILLE TO FIGHT HOME RULE VOTE BAN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-loan-soon-may-bring-u-s-within-a-half-billion-of-debt-limit.html | New Loan Soon May Bring U. S. Within a Half Billion of Debt Limit; LOAN MAY PUT U. S. NEAR DEBT CEILING | True | By Charles E. Eganspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/j-p-odonnell-in-new-api-post.html | J. P. O'Donnell in New A.P.I. Post | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/army-secretary-names-acting-information-chief.html | Army Secretary Names Acting Information Chief | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/big-waste-charged-in-city-borrowing-moore-contends-80000000-saving.html | BIG WASTE CHARGED IN CITY BORROWING; Moore Contends $80,000,000 Saving on 1951 Interest Could Have Been Made | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/at-the-plaza.html | At the Plaza | True | A. W. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-market-for-gas-company-seeks-to-build-pipeline-from-wyoming-to.html | NEW MARKET FOR GAS; Company Seeks to Build Pipeline From Wyoming to Denver | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/court-bids-mayor-bare-penal-report-judges-41-put-end-to-long.html | COURT BIDS MAYOR BARE PENAL REPORT; Judges, 4-1, Put End to Long Secrecy on Sheils Inquiry Into Corrections Bureau CITY DELAYS PUBLICATION Administration to Fight Ruling, Thus Preventing Disclosure Until After Election | True | By Charles Grutzner | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/air-liability-pact-urged.html | Air Liability Pact Urged | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/landon-urges-accord-on-republican-goals.html | LANDON URGES ACCORD ON REPUBLICAN GOALS | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/duopianists-make-town-hall-debut-allison-nelson-and-harry-neal.html | DUO-PIANISTS MAKE TOWN HALL DEBUT; Allison Nelson and Harry Neal, Husband-Wife Team, Perform Capriccio by Rochberg | True | By Howard Taubman | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/candor-or-confusion-differing-views-presented-by-officials-puzzle.html | Candor or Confusion?; Differing Views Presented by Officials Puzzle Average Citizen on Bomb Threat | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096914 | B00000437857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/gonsalves-halts-montes.html | Gonsalves Halts Montes | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/pratt-marks-founders-day.html | Pratt Marks Founder's Day | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mineola-suites-in-stock-sale.html | Mineola Suites in Stock Sale | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/maj-gen-e-ashmore-london-defense-aide.html | MAJ. GEN. E. ASHMORE, LONDON DEFENSE AIDE | True | Sijecial to T NEW YORK Ttr. | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dock-mens-return-to-work-peaceful-100-freighters-move-into-ports.html | DOCK MEN'S RETURN TO WORK PEACEFUL; 100 Freighters Move Into Ports Along Coast -- Near-Normal Operations Seen Today DOCK MEN'S RETURN TO WORK PEACEFUL | True | By A. H. Raskin | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/thomas-j-cullen.html | THOMAS J. CULLEN | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/riegelman-hails-organized-labor-talks-with-20-union-leaders-assails.html | RIEGELMAN HAILS ORGANIZED LABOR; Talks With 20 Union Leaders -- Assails Rivals for Injecting Track Scandal Into Election | True | By Douglas Dales | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/locust-valley-estate-sold.html | Locust Valley Estate Sold | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-07 | 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/hunters-union-home-first.html | Hunters Union Home First | True | | 1981-07-13 | RE0000096914 | B00000437857 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/dittmer-takes-army-physical.html | Dittmer Takes Army Physical | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/named-union-carbide-counsel.html | Named Union Carbide Counsel | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/radar-experts-set-to-fight-army-ban-one-suspended-signal-corps-aide.html | RADAR EXPERTS SET TO FIGHT ARMY BAN; One Suspended Signal Corps Aide Studied With Sobell, Convicted as a Spy | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/cavarretta-cubs-pilot-gets-oneyear-contract.html | Cavarretta, Cubs' Pilot, Gets One-Year Contract | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/juilliard-begins-term-music-school-is-in-49th-year-294-scholarships.html | JUILLIARD BEGINS TERM; Music School Is in 49th Year - 294 Scholarships Given | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/exports-halted.html | Exports Halted | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/wives-off-expense-accounts.html | Wives Off Expense Accounts | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/japan-and-korea-claim-isle.html | Japan and Korea Claim Isle | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/in-the-nation-therefore-is-the-name-of-it-called-babel.html | In the Nation; ' Therefore Is the Name of It Called Babel' | True | By Arthur Krock | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/gigi-to-play-in-rochester.html | Gigi' to Play in Rochester | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-pro-golfers-complete-rout-of-europeans-singles-victories-lift-s.html | U. S Pro Golfers Complete Rout of Europeans; SINGLES VICTORIES LIFT SCORE TO 12-3 Only Maguire, Substitute for U. S., Loses -- Mangrum, Burkemo Held Even | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/new-yorker-gets-post.html | New Yorker Gets Post | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/dr-helry-painton.html | DR. HELRY PAINTON | True | Special to Nsw NoJc . | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/troast-promises-school-reforms-offers-program-of-more-state-aid-and.html | TROAST PROMISES SCHOOL REFORMS; Offers Program of More State Aid and Higher Teacher Pay for the Jersey System | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-klaess-heads-seniors-by-a-shot-her-89-in-teeth-of-gale-sets.html | MRS. KLAESS HEADS SENIORS BY A SHOT; Her 89 in Teeth of Gale Sets Pace in State Title Event -- Mrs. Crisp in Trio at 90 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/french-agree-to-yield-powers-to-proposed-european-federation-french.html | French Agree to Yield Powers To Proposed European Federation; FRENCH ARE READY TO YIELD POWERS | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/son-to-mrs-ross-hhigler.html | Son to Mrs. Ross H.'Higler. | True | Spect=l to ' NEW YO TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/miss-suggs-plans-exhibitions.html | Miss Suggs Plans Exhibitions | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/churchill-views-clarified.html | Churchill Views Clarified | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/fordham-polishes-attack-on-ground-danowski-looks-for-improved-land.html | FORDHAM POLISHES ATTACK ON GROUND; Danowski Looks for Improved Land Game at Syracuse -- Rams End Hard Work | | By Joseph M. Sheehan | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/morocco-parley-is-urged-on-paris-pakistan-asks-in-u-n-that-france.html | MOROCCO PARLEY IS URGED ON PARIS; Pakistan Asks in U. N. That France Call Round-Table Session on Protectorate | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/miss-patten-in-e-l-ts-opener.html | Miss Patten in E. L. T.'s Opener | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/gasoline-stocks-rise-738000-bbls-143222000-total-on-hand-196-above.html | GASOLINE STOCKS RISE 738,000 BBLS.; 143,222,000 Total on Hand, 19.6% Above a Year Ago -- Light Fuel Oil Gains | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/notre-dame-bids-for-tv.html | Notre Dame Bids for TV | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/republic-gas-reports-gains.html | Republic Gas Reports Gains | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/patroni-tallies-69-to-lead-qualifiers-in-metropolitan-p-g-a.html | Patroni Tallies 69 to Lead Qualifiers in Metropolitan P. G. A. Tournament; 2-UNDER-PAR CARD BEST BY A STROKE Patroni Posts 36 and 33 Over Knollwood Links -- Circelli and Dozer Share Second | | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/each-yank-receives-8280-as-record-full-share-of-series-money.html | Each Yank Receives $8,280 as Record Full Share of Series Money; DODGERS' PORTIONS ARE $6,178 APIECE Yankees and Brooks Each Vote 29 Full Shares -- Dressen Is Fined for Series Dispute | True | By Louis Effrat | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-donald-battey-jr-has-son.html | Mrs. Donald Battey Jr, Has Son | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/-costello-mob-is-back-in-city-halley-says-betting-ring-back-halley-.html | ' Costello Mob' Is Back In City, Halley Says; BETTING RING BACK, HALLEY DECLARES | True | By James A. Hagerty | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/savoyards-go-on-next-week.html | Savoyards Go on Next Week | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/hospital-unit-renames-goetz.html | Hospital Unit Renames Goetz | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/la-corredora-captures-59000-ladies-handicap-at-belmont-park.html | La Corredora Captures $59,000 Ladies Handicap at Belmont Park; $23.80-FOR-$2 SHOT FIRST BY 5 LENGTHS La Corredora Victor as How, the Favorite, Runs Third Behind Nothirdchance | | By Joseph C. Nichols | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mayoral-group-gets-school-quiz-three-candidates-queried-by-parents.html | MAYORAL GROUP GETS SCHOOL QUIZ; Three Candidates Queried by Parents Concur in Concern Over the Size of Classes | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/minetti-heads-silvers-campaign.html | Minetti Heads Silver's Campaign | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/hannegan-estate-610429.html | Hannegan Estate $610,429 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/edward-j-quinn.html | EDWARD J. QUINN | True | Special to Tm lv Noa Tur.s. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/2-australian-quadruplets-die.html | 2 Australian Quadruplets Die | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/news-of-food-cabbages-cousins-now-becoming-abundant-the-fresh-often.html | News of Food; Cabbage's Cousins Now Becoming Abundant -- The Fresh Often Cheaper Than the Frozen | True | By Jane Nickerson | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/summerfield-an-old-chevrolet-man-alters-reo-for-50th-trucking.html | Summerfield, an Old Chevrolet Man, Alters 'Reo' for 50th Trucking Anniversary | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/pediatricians-ask-child-health-plan-doctors-in-miami-conference.html | PEDIATRICIANS ASK CHILD HEALTH PLAN; Doctors in Miami Conference Call for Close Cooperation of Schools and Parents | True | By Dorothy BarclaySpecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-f-w-weniger.html | MRS. F. W. WENIGER | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/shoemaker-on-4-victors-rides-373d-winner-17-short-of-record-for.html | SHOEMAKER ON 4 VICTORS; Rides 373d Winner, 17 Short of Record for Season | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rancher-indicted-in-wetbacks-case-arizonan-accused-of-alerting.html | RANCHER INDICTED IN WETBACKS CASE; Arizonan Accused of Alerting Illegal Workers in Fields by Radio to Hide During Raids | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-crop-loan-offer-is-set-for-this-month.html | U. S. CROP LOAN OFFER IS SET FOR THIS MONTH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/audio-standard-planned-film-engineers-to-recommend-techniques-after.html | AUDIO STANDARD PLANNED; Film Engineers to Recommend Techniques After Tests | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/randolph-churchill-chides-british-press.html | RANDOLPH CHURCHILL CHIDES BRITISH PRESS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/madison-dog-show-canceled-for-1954-inability-to-get-4th-saturday-in.html | MADISON DOG SHOW CANCELED FOR 1954; Inability to Get 4th Saturday in May Causes Morris and Essex to Rescind Plans | True | By John Rendel | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/son-to-mrs-j-c-l-obenmtine.html | Son to Mrs. J. C. l. obenmtine | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/city-central-plans-8-weeks-of-plays-ferrer-extends-season-until-jan.html | CITY CENTRAL PLANS 8 WEEKS OF PLAYS; Ferrer Extends Season Until Jan. 3 by Public Demand -- Adds 'Charley's Aunt' | True | By Louis Calta | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/oct-29-bidding-set-for-georgia-bonds-9750000-offering-is-slated-by.html | OCT. 29 BIDDING SET FOR GEORGIA BONDS; $9,750,000 Offering Is Slated by Bridge Authority -- Other Tax-Exempt Market News | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/porter-hall-dies-character-actor-ormer-broadway-15layer-won-mjor.html | PORTER HALL DIES, CHARACTER ACTOR; ' ormer Broadway 1 Slayer Won Major Parts in Hollywood During Last 20 Years | True | Special to T NEW YORK Tm. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/brooklyn-jewish-hospital-appoints-executive-head.html | Brooklyn Jewish Hospital Appoints Executive Head | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/airline-to-cut-rates-on-atlantic-freight.html | AIRLINE TO CUT RATES ON ATLANTIC FREIGHT | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/harvard-study-finds-fear-rules-in-russia.html | HARVARD STUDY FINDS FEAR RULES IN RUSSIA | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/egypt-aiding-u-n-child-fund.html | Egypt Aiding U. N. Child Fund | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/lauds-army-morale-in-germany.html | Lauds Army Morale in Germany | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/peurifoy-sworn-as-envoy-chief-justice-warren-tussles-with-a.html | PEURIFOY SWORN AS ENVOY; Chief Justice Warren Tussles With a Borrowed Robe | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/aluminum-strip-mill-starts.html | Aluminum Strip Mill Starts | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/no-easing-indicated-in-dairy-surplus.html | NO EASING INDICATED IN DAIRY SURPLUS | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/joins-board-of-directors-of-atlas-powder-company.html | Joins Board Of Directors Of Atlas Powder Company | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/events-of-interest-in-shipping-world-industry-fetes-r-w-dill-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Industry Fetes R. W. Dill, New Collector of Customs Here -- Conference to Submit Data | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/sales-of-woolens-up-7-association-reports-increase-for-first-seven.html | SALES OF WOOLENS UP 7%; Association Reports Increase for First Seven Months of '53 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/george-h-tomlinson.html | GEORGE H. TOMLINSON | True | SPecial to TH[ NEW YOl 'IMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/indianian-slated-as-aide-to-weeks-lothair-teetor-manufacturer-would.html | INDIANIAN SLATED AS AIDE TO WEEKS; Lothair Teetor, Manufacturer, Would Succeed Sheaffer as Assistant Secretary | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bellevue-youth-to-gain-by-dance-event-for-benefit-of-recreation.html | BELLEVUE YOUTH TO GAIN BY DANCE; Event for Benefit of Recreation Service for Children Will Be Held Tonight at Plaza | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/factory-planned-on-brooklyn-site-builders-buy-classon-avenue-corner.html | FACTORY PLANNED ON BROOKLYN SITE; Builders Buy Classon Avenue Corner -- Post Office Building in Red Hook Sold | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/stocks-rally-late-for-201-point-rise-last-halfhours-trading-sees.html | STOCKS RALLY LATE FOR 2.01 POINT RISE; Last Half-Hour's Trading Sees 290,000 - Share Turnover -- Gains Best Since Sept. 22 DAY'S VOLUME 1,010,000 577 Issues Up, 232 Off, 245 Unchanged -- 4 New Highs, 31 Lows Set for Year STOCKS RALLY LATE FOR 2.01 POINT RISE | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/spiders-to-be-sprayed-babylon-moves-on-black-widow-today-west-islip.html | SPIDERS TO BE SPRAYED; Babylon Moves on Black Widow Today -- West Islip Calmer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/a-veteran-retires.html | A VETERAN RETIRES | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-congressman-in-moscow.html | U. S. Congressman in Moscow | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/senator-hunts-son-pays-fine.html | Senator Hunt's Son Pays Fine | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/trucking-week-set-nov-1622-period-to-celebrate-industrys-fiftieth.html | TRUCKING WEEK SET; Nov. 16-22 Period to Celebrate Industry's Fiftieth Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/guatemala-prored-disputed.html | Guatemala Pro-Red Disputed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/prices-of-rubber-continue-to-fall-reach-years-low-on-biggest-volume.html | PRICES OF RUBBER CONTINUE TO FALL; Reach Year's Low on Biggest Volume Since Sept. 23 -- Zinc and Cocoa Also Off in Day PRICES OF RUBBER CONTINUE TO FALL | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/dr-saul-j-pearlman.html | DR. SAUL J. PEARLMAN | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/adenauer-plans-broader-cabinet-his-partys-news-service-says-19.html | ADENAUER PLANS BROADER CABINET; His Party's News Service Says 19 Ministers Will Be Named -- All-German Bloc Included | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/canadiana-in-pimlico-special.html | Canadiana in Pimlico Special | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/last-days-to-register.html | LAST DAYS TO REGISTER | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/conservatives-bid-for-workers-vote-woolton-sets-classless-goal-for.html | CONSERVATIVES BID FOR WORKERS' VOTE; Woolton Sets Classless Goal for British Party at Rally of Regional Adherents | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/steadiness-marks-trading-in-cotton-futures-prices-4-to-9-points.html | STEADINESS MARKS TRADING IN COTTON; Futures Prices 4 to 9 Points Above Tuesday's at Close After October Recovers | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/new-belgrade-envoy-due-cmobrnja-reported-successor-to-popovic-at.html | NEW BELGRADE ENVOY DUE; Cmobrnja Reported Successor to Popovic at Washington | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/the-philharmonic-will-open-tonight-mitropoulos-will-conduct-at.html | THE PHILHARMONIC WILL OPEN TONIGHT; Mitropoulos Will Conduct at Beginning of 112th Season -- Stamitz Work Listed | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/providence-woman-102-dies.html | Providence Woman, 102, Dies | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/negative-reaction-in-belgrade.html | Negative Reaction in Belgrade | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/extension-of-pact-on-tariffs-backed-31-nations-for-continuation.html | EXTENSION OF PACT ON TARIFFS BACKED; 31 Nations for Continuation -- Australia, New Zealand and India Defer Stand | True | By Michael L. Hoffmanspecial To The New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/chilean-cabinet-resigns.html | Chilean Cabinet Resigns | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/ronson-art-metal-works-names-production-chief.html | Ronson Art Metal Works Names Production Chief | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/wood-field-and-stream-andros-island-bahamas-sporting-paradise.html | Wood, Field and Stream; Andros Island, Bahamas Sporting Paradise, Emerges From Comparative Obscurity | True | By Raymond R. Campspecial To The New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/moshe-smilansky.html | MOSHE SMILANSKY | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/cannon-mountain-gets-snow.html | Cannon Mountain Gets Snow | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/80-worked-at-counting-600000-for-ransom.html | 80 Worked at Counting $600,000 for Ransom | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/blume-hits-tax-burden-realty-board-leader-honored-at-club-luncheon.html | BLUME HITS TAX BURDEN; Realty Board Leader Honored at Club Luncheon | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/pt-a-seeks-rise-in-education-aid-state-group-favors-teacher.html | P.-T. A. SEEKS RISE IN EDUCATION AID; State Group Favors Teacher Training Scholarships to Avert 'Critical Shortage' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/france-to-propose-fivepower-talks-on-far-east-issues-cabinet.html | FRANCE TO PROPOSE FIVE-POWER TALKS ON FAR EAST ISSUES; Cabinet Decides to Suggest West Accept Soviet Offer to Discuss Asian Problems WOULD INVITE RED, CHINA Churchill Rejects a Unilateral Bid to Moscow That Would Peril U. S.-British Ties FRANCE TO PROPOSE FIVE-POWER TALKS | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/japanesecanadian-run-begins.html | Japanese-Canadian Run Begins | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rangers-to-open-season-on-detroit-ice-tonight.html | Rangers to Open Season On Detroit Ice Tonight | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/reenacts-1913-flight-today.html | Re-enacts 1913 Flight Today | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/leo-wilson.html | LEO WILSON | True | Special to TH NEW YORK TI. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/60000-sought-for-church.html | $60,000 Sought for Church | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mayor-declares-he-gleaned-up-city-improved-services-in-tv-keynote.html | MAYOR DECLARES HE GLEANED UP CITY, IMPROVED SERVICES; In TV Keynote He Attacks Ties of Opponents and Derides Their Fiscal Proposals MAYOR DECLARES HE CLEANED UP CITY | True | By Leo Egan | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/to-shun-price-pacts-four-brakes-makers-enter-consent-agreement-here.html | TO SHUN PRICE PACTS; Four Brakes Makers Enter Consent Agreement Here | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/traffic-violators-find-the-going-gets-rougher.html | Traffic Violators Find The Going Gets Rougher | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/ask-18910-for-leonia-chest.html | Ask $18,910 for Leonia Chest | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/blood-donations-in-area-regional-red-cross-lists-844-pints-for.html | BLOOD DONATIONS IN AREA; Regional Red Cross Lists 844 Pints for Tuesday | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/laniel-and-faure-defend-programs-tell-committee-of-assembly-summer.html | LANIEL AND FAURE DEFEND PROGRAMS; Tell Committee of Assembly Summer Decrees Brought Stability to France | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/europes-airlines-study-integration-report-to-six-major-carriers.html | EUROPE'S AIRLINES STUDY INTEGRATION; Report to Six Major Carriers Recommends Coordination but Not Central Control | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/asks-school-crossing-aid-fino-suggests-auxiliary-police-be-used-to.html | ASKS SCHOOL CROSSING AID; Fino Suggests Auxiliary Police Be Used to Protect Children | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bus-line-will-increase-fares.html | Bus Line Will Increase Fares | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/title-guarantee-opens-new-jersey-office.html | Title Guarantee Opens New Jersey Office | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/commodity-index-steady-tuesdays-figure-of-856-is-same-as-that-for.html | COMMODITY INDEX STEADY; Tuesday's Figure of 85.6 Is Same as That for Monday | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/key-u-s-aides-face-housing-problem-apartment-in-capital-is-turned.html | KEY U. S. AIDES FACE HOUSING PROBLEM; Apartment in Capital Is Turned Into Cooperative Enterprise -- 400 Officials Are Tenants | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/new-planes-for-alaska-route.html | New Planes for Alaska Route | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/recognizing-red-china-effects-of-british-policy-outlined-american.html | Recognizing Red China; Effects of British Policy Outlined, American Caution Urged | True | H.G.W. WOODHEAD. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/nixons-off-on-their-world-tour.html | Nixons Off on Their World Tour | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/hunter-teacher-off-to-israel.html | Hunter Teacher Off to Israel | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/zinc-industry-hit-by-sharper-slump-september-shipments-show-decline.html | ZINC INDUSTRY HIT BY SHARPER SLUMP; September Shipments Show Decline Fifth Month in Row -- Stocks Put at 6-Year Top ZINC INDUSTRY HIT BY SHARPER SLUMP | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/fire-island-will-get-fast-ferry-service.html | FIRE ISLAND WILL GET FAST FERRY SERVICE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/lovellette-to-quit-oilers-and-join-laker-pro-five.html | Lovellette to Quit Oilers And Join Laker Pro Five | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/liverpool-beats-south-africa.html | Liverpool Beats South Africa | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/more-job-cuts-set-in-federal-service-civil-service-head-stresses.html | MORE JOB CUTS SET IN FEDERAL SERVICE; Civil Service Head Stresses Payroll Economy Policy, With Career Employes Protected | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/2-wagner-centers-open-in-midtown-lehman-and-roosevelt-pledge-aid.html | 2 WAGNER CENTERS OPEN IN MIDTOWN; Lehman and Roosevelt Pledge Aid and Quill Says C. I. O. Has $100,000 to Spend | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-herbert-blossom.html | MRS. HERBERT BLOSSOM | True | Sptctal to Tim NZW Yo. TIMZS. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/maj-gen-cummings-will-head-ordnance.html | MAJ. GEN. CUMMINGS WILL HEAD ORDNANCE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/uncle-joe-takes-chase-outsider-victor-in-hunt-cup-as-rolling-rock.html | UNCLE JOE TAKES CHASE; Outsider Victor in Hunt Cup as Rolling Rock Event Opens | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/reshevsky-shares-top-place-in-chess-draws-with-stahlberg-tying-for.html | RESHEVSKY SHARES TOP PLACE IN CHESS; Draws With Stahlberg, Tying for First When Smyslov Is Beaten by-Kotov | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mayor-aids-wiley-in-parking-dispute-plan-of-traffic-commissioner.html | MAYOR AIDS WILEY IN PARKING DISPUTE; Plan of Traffic Commissioner for Public Lots Is Submitted to the Board of Estimate MOSES FAVORS AUTHORITY Controversy Over the Control of Units Pending for Year -- $500,000 Sought for Work | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/shubert-settles-dispute-four-theatres-in-philadelphia-begin.html | SHUBERT SETTLES DISPUTE; Four Theatres in Philadelphia Begin Rescheduling Musicals | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/press-hails-eisenhower-association-thanks-president-for-stand-on.html | PRESS HAILS EISENHOWER; Association Thanks President for Stand on Free News | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/seeks-leave-to-export-power.html | Seeks Leave to Export Power | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/2-utility-issues-on-market-today-mountain-states-power-and.html | 2 UTILITY ISSUES ON MARKET TODAY; Mountain States Power and Mississippi Power Bonds to Be Offered to Public | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/proud-of-his-marines-general-shepherd-says-morale-is-high-despite.html | Proud of His Marines; General Shepherd Says Morale Is High Despite Problems of Service | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/thomas-a-wigmfre.html | THOMAS A. WIGM6RE | True | Special to Tm N'w Yo 'r-[. | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/commerce-aide-named.html | Commerce Aide Named | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/india-finds-new-coal-deposit.html | India Finds New Coal Deposit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/500-ohio-theatregoers-due-here.html | 500 Ohio Theatregoers Due Here | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/working-capital-of-u-s-corporations-rose-to-record-88200000000.html | Working Capital of U. S. Corporations Rose To Record $88,200,000,000 Level on June 30 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/party-office-quit-by-india-edwards-she-resigns-womens-division-post.html | PARTY OFFICE QUIT BY INDIA EDWARDS; She Resigns Women's Division Post, but Will Continue as Democratic Vice Chairman | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/just-like-you.html | Just Like You' | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/no-official-action-at-u-n.html | No Official Action at U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/simon-mayer.html | SIMON MAYER | True | Spec& to THS NL'W YORK T. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/fire-razes-hangar-at-stewart.html | Fire Razes Hangar at Stewart | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/the-soviets-and-the-west.html | THE SOVIETS AND THE WEST | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/judge-named-for-30-days-assistant-prosecutor-appointed-to-domestic.html | JUDGE NAMED FOR 30 DAYS; Assistant Prosecutor Appointed to Domestic Relations Court | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-goilieb-hornickel.html | MRS. GOT'LIEB HORNICKEL | True | Special to Nw Yo Tzs. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/joseph-endorses-phillips.html | Joseph Endorses Phillips | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/august-hiring-fell-off-average-was-25-per-cent-below-that-for-month.html | AUGUST HIRING FELL OFF; Average Was 25 Per Cent Below That for Month Since 1946 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/2-new-collections-of-patterns-shown.html | 2 NEW COLLECTIONS OF PATTERNS SHOWN | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bulgaria-accepts-greek-bid-on-talks-informs-athens-she-is-ready-to.html | BULGARIA ACCEPTS GREEK BID ON TALKS; Informs Athens She Is Ready to Start Direct Negotiations in a Neutral Country | True | By A. C. Sedgwickspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/poloists-keep-milburn-elect-him-chairman-of-u-s-association-fourth.html | POLOISTS KEEP MILBURN; Elect Him Chairman of U. S. Association Fourth Time | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/reds-backs-finnish-chief-vote-confidence-in-premier-to-offset.html | REDS BACKS FINNISH CHIEF; Vote Confidence in Premier to Offset Socialist Move | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/riegelman-holds-3-rivals-at-fault-mayor-halley-and-wagner-are.html | RIEGELMAN HOLDS 3 RIVALS AT FAULT; Mayor, Halley and Wagner Are Called Equally Responsible for City's Troubles | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/engineers-plan-exposition.html | Engineers Plan Exposition | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/nathan-wilson-sells-building-in-bronx.html | NATHAN WILSON SELLS BUILDING IN BRONX | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/chavez-to-visit-spanish-bases.html | Chavez to Visit Spanish Bases | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/oslo-landslide-kills-5-road-and-track-are-hit-train-halts-short-of.html | OSLO LANDSLIDE KILLS 5; Road and Track Are Hit -- Train Halts Short of Abyss | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/scholarships-for-unionists.html | Scholarships for Unionists | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rabbi-disputes-tablet-goldstein-charges-that-catholic-paper-labels.html | RABBI DISPUTES TABLET; Goldstein Charges That Catholic Paper Labels Liberals as Reds | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-hobbys-bureau-got-its-name-as-taft-vetoed-general-welfare.html | Mrs. Hobby's Bureau Got Its Name As Taft Vetoed 'General Welfare' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/hack-renamed-by-los-angeles.html | Hack Renamed by Los Angeles | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/indonesia-to-check-foreigners.html | Indonesia to Check Foreigners | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bove-asks-liberty-on-extortion-term-convicted-with-fay-he-gets-writ.html | BOVE ASKS LIBERTY ON EXTORTION TERM; Convicted With Fay, He Gets Writ on Charge He Is Being Imprisoned Illegally | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/sports-of-the-times-a-look-ahead.html | Sports of The Times; A Look Ahead | True | By Arthur Daley | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/tanker-talks-fruitless-no-progress-on-ending-strike-reported-by.html | TANKER TALKS FRUITLESS; ' No Progress' on Ending Strike Reported by Mediators | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/textile-exports-to-cuba-decrease-substantial-dip-has-followed-gatt.html | TEXTILE EXPORTS TO CUBA DECREASE; Substantial Dip Has Followed G.A.T.T. Revision at Torquay Association Here Reports ONCE THIRD BEST MARKET Tariff Rise Yields No Benefit to Island's Industry, Instead Has Inflated Prices | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/big-projects-to-rise-on-chicago-tracks-simon-brothers-of-new-york.html | BIG PROJECTS TO RISE ON CHICAGO TRACKS; Simon Brothers of New York Plan 75 Million Work on 3 Blocks of Air Rights | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/adverse-weather-pushes-wheat-up-corn-also-shows-firm-tone-on-dip-in.html | ADVERSE WEATHER PUSHES WHEAT UP; Corn Also Shows Firm Tone on Dip in Country Offerings -- Soybeans Rise Anew | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/hospital-action-sought-stack-urges-immediate-choice-of.html | HOSPITAL ACTION SOUGHT; Stack Urges Immediate Choice of Bedford-Stuyvesant Site | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/un-burns-28325-stamps-as-inadequate-for-use.html | U.N. Burns 28,325 Stamps As Inadequate for Use | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-parole-board-head-named.html | U. S. Parole Board Head Named | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/danish-pair-upset-by-stewartayala-nielsen-and-ulrich-lose-in-pan.html | DANISH PAIR UPSET BY STEWART-AYALA; Nielsen and Ulrich Lose in Pan American Tennis Play -- Trabert-Mulloy Win | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/call-for-mr-parrish-jeweler-looking-for-a-little-bag-he-left-in.html | CALL FOR MR. PARRISH!; Jeweler Looking for a Little Bag He Left in Taxicab | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/broiler-firm-buys-building-in-queens-manufacturer-of-rotisseries.html | BROILER FIRM BUYS BUILDING IN QUEENS; Manufacturer of Rotisseries Gets Structure in Long Island City for Over $500,000 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/childrens-service-fete-is-set.html | Children's Service Fete Is Set | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/coast-tieup-looms-in-fight-of-unions-two-docks-closed-a-f-l-seamen.html | COAST TIE-UP LOOMS IN FIGHT OF UNIONS; TWO DOCKS CLOSED; A. F. L. Seamen Quit Freighter When Anastasia Demands to See Loaders' Credentials 2D CREW HALTS I. L. A. JOB Teamsters Join in Showdown - U. S. Maps Contempt Action in View of Injunction Coast Dock Tie-Up Is Threatened As Rival Unions Fight for Control | True | By A. H. Raskin | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/higher-interest-for-depositors-in-states-savings-banks-studied-new.html | Higher Interest for Depositors In State's Savings Banks Studied; New York Board Considering Desirability of Lifting the Present 2 1/2% Maximum and Decision May Be Given Today | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mexico-out-of-horse-show.html | Mexico Out of Horse Show | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/uruguayans-flee-floods.html | Uruguayans Flee Floods | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/grotons-eleven-counts-on-speed-but-scoring-punch-is-lacking-as-team.html | GROTON'S ELEVEN COUNTS ON SPEED; But Scoring Punch Is Lacking as Team Is Turned Back by English High, 13-0 | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/pope-to-dedicate-new-college.html | Pope to Dedicate New College | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/state-school-plan-is-begun-in-israel-230000-children-start-term.html | STATE SCHOOL PLAN IS BEGUN IN ISRAEL; 230,000 Children Start Term Under New Unified System Run by Government | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/becomes-vice-president-of-u-s-rubber-company.html | Becomes Vice President Of U. S. Rubber Company | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/topics-of-the-times.html | Topics Of The Times | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/al-clark-injured-in-pace-at-yonkers-threehorse-collision-sends.html | AL CLARK INJURED IN PACE AT YONKERS; Three-Horse Collision Sends Driver to Hospital With a Possible Skull Fracture | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/iran-warns-communists-tells-them-not-to-start-trouble-in-university.html | IRAN WARNS COMMUNISTS, Tells Them Not to Start Trouble in University or Bazaar | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/exofficial-of-daystrom-heads-united-wallpaper.html | Ex-Official of Daystrom Heads United Wallpaper | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/roosevelt-would-run-for-governor-if-named.html | Roosevelt Would Run For Governor if Named | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/impellitteris-televised-keynote-on-record-as-mayor.html | Impellitteri's Televised Keynote on Record as Mayor | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/italy-gets-loan-10000000-from-world-bank-to-aid-souths-development.html | ITALY GETS LOAN; $10,000,000 From World Bank to Aid South's Development | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/maryland-tobacco-vote-called.html | Maryland Tobacco Vote Called | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/new-bid-forecast-to-kill-oil-tax-aid-repeal-of-depletion-allowance.html | NEW BID FORECAST TO KILL OIL TAX AID; Repeal of Depletion Allowance Would Be 'Suicidal,' Warns Chairman of Texas Co. | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/comiskeys-debate-lanes-request-to-leave-white-sox-for-orioles-high.html | Comiskeys Debate Lane's Request To Leave White Sox for Orioles; High Baltimore Post and Probably Stock in Club Await Chicago General Manager if Contract Release Is Granted | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/h-scu-6o-iustment-aids-3anker-who-had-counseling-office-here.html | .H. scu ,6o,[ IUSTmENT AIDS; 3anker Who Had Counseling Office Here Dies-- Served U, S, During World War Ii | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/knowledge-series-at-finch.html | Knowledge Series at Finch | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-bid-on-trieste-near-pella-is-told-mrs-luce-informs-italian-he.html | U. S. BID ON TRIESTE NEAR, PELLA IS TOLD; Mrs. Luce Informs Italian He May Get New Plan -- Washington Won't Confirm | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/babe-ose_____s-tot-i-bennington-eestudent-to-be-bride-of-eugene.html | BA.B.E .OSE'_____S,T.OT. I; Bennington Ex-Student to Be] - Bride Of Eugene Gilbert | True | [ special to Tz N l'oxK Tnts. I | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/66-join-merrill-lynch-club.html | 66 Join Merrill Lynch Club | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/president-weighs-taxes-nam-head-discusses-program-farm-leader-a.html | PRESIDENT WEIGHS TAXES; N.A.M. Head Discusses Program -- Farm Leader a Visitor | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/apartments-sold-on-west-87th-st-investors-take-delancey-st-landmark.html | APARTMENTS SOLD ON WEST 87TH ST.; Investors Take Delancey St. Landmark - - Deal Is Closed on Amsterdam Avenue | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/l-i-r-r-commuters-get-first-of-20-luxury-coaches.html | L. I. R. R. Commuters Get First of 20 Luxury Coaches | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/president-remon-flies-home.html | President Remon Flies Home | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/justice-dies-at-luncheon-w-a-murray-of-milford-mass-was-speaking-in.html | JUSTICE DIES AT LUNCHEON; W. A. Murray of Milford, Mass., [' Was Speaking in Hospital | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/miller-offers-safety-tire.html | Miller Offers Safety Tire | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/wellington-elevates-glancey.html | Wellington Elevates Glancey | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/parley-excludes-antifranco-group-spanish-republican-parliament-in.html | PARLEY EXCLUDES ANTI-FRANCO GROUP; Spanish Republican Parliament in Exile Gets No Bid From Inter-Parliamentary Union | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/business-cautious-on-inventories-small-august-increase-discloses.html | Business Cautious on Inventories, Small August Increase Discloses; Rise of $450,000,000 to $77,800,000,000 Is Considerably Beneath Previous Rate -- Wholesalers' Sales Up 2% on Month | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/coty-prizes-given-at-fashion-show-1953-winnie-is-presented-to.html | COTY PRIZES GIVEN AT FASHION SHOW; 1953 'Winnie' Is Presented to Brigance, With Citations to Helen Lee, John Moore | True | By Virginia Pope | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/boy-wounded-in-school-17yearold-is-slightly-injured-examining.html | BOY WOUNDED IN SCHOOL; 17-Year-Old Is Slightly Injured Examining Handmade Pistol | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/y-w-c-a-gets-painting-gift-of-new-haven-artist-76-depicts-groups.html | Y. W. C. A. GETS PAINTING; Gift of New Haven Artist, 76, Depicts Group's Early Days | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/captree-bridge.html | CAPTREE BRIDGE | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/i-vera-ignatiev-mukhinai.html | I VERA IGNATIEV MUKHINAI | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/ad-manager-is-appointed-by-cleveland-welding-co.html | Ad Manager Is Appointed By Cleveland Welding Co. | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/south-korean-in-denial-gen-won-says-he-has-no-plan-for-mass.html | SOUTH KOREAN IN DENIAL; Gen. Won Says He Has No Plan for Mass Breakout of P.O.W.'s | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/eisenhower-limits-talk-of-red-bomb-rules-all-official-data-must.html | EISENHOWER LIMITS TALK OF RED BOMB; Rules All Official Data Must Conform to Top Decisions -- Plans Own Statement EISENHOWER LIMITS TALK OF RED BOMB | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/aid-abroad-is-explained-bowles-at-n-y-u-parley-offers-aims-for.html | AID ABROAD IS EXPLAINED; Bowles, at N. Y. U. Parley, Offers Aims for Technical Assistance | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/phyllis-lewis-to-wed-marriage-to-dr-murray-robin-will-take-place-on.html | PHYLLIS LEWIS TO WED; Marriage to Dr. Murray Robin Will Take Place on Dec. 6 | True | Special to THE NEW YOR TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/deaths-increasing-under-anesthesia-survey-by-surgeons-attributes.html | DEATHS INCREASING UNDER ANESTHESIA; Survey by Surgeons Attributes Rise to the Use of Multiple Drugs in Operating Rooms | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/boys-mother-spoke-to-kidnappers-twice-she-sought-assurance-he-was.html | Boy's Mother Spoke to Kidnappers Twice; She Sought Assurance He Was Still Alive | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/report-of-coercion-for-charity-denied.html | REPORT OF COERCION FOR CHARITY DENIED | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/dr-edwin-hubbles-work.html | Dr. Edwin Hubble's Work | True | S. CHANDRASEKHAR. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bosporus-is-swum-by-miss-chadwick-fourmile-round-trip-in-swift.html | BOSPORUS IS SWUM BY MISS CHADWICK; Four-Mile Round Trip in Swift Current Takes 74 Minutes -- Dardanelles Is Next | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/egypt-indicts-five-more.html | Egypt Indicts Five More | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/woman-heads-insurance-group.html | Woman Heads Insurance Group | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-found-curbing-role-in-insurance-but-life-parley-is-told-respite.html | U. S. FOUND CURBING ROLE IN INSURANCE; But Life Parley Is Told Respite Is Probationary as Test of Industry's Responsibility | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/united-hospital-fund.html | UNITED HOSPITAL FUND | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/227-from-shanghai-find-haven-in-europe.html | 227 FROM SHANGHAI FIND HAVEN IN EUROPE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/charities-will-share-dr-einhorns-estate.html | CHARITIES WILL SHARE DR. EINHORN'S ESTATE | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/canada-to-continue-gold-mines-subsidy.html | CANADA TO CONTINUE GOLD MINES SUBSIDY | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mcreerys-ending-116-years-as-store-shop-at-5th-and-34th-to-close.html | M'CREERY'S ENDING 116 YEARS AS STORE; Shop at 5th and 34th to Close After Christmas -- Lease to Ohrbach's Weighed | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bid-dates-set-for-bonds-3-utilities-announce-deadlines-for-28000000.html | BID DATES SET FOR BONDS; 3 Utilities Announce Deadlines for $28,000,000 Offerings | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/british-monograph-on-scotch-grows-lyrical-in-praise-of-products.html | British Monograph on Scotch Grows Lyrical In Praise of Product's Medicinal Qualities | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/miss-edith-tait-married-hers.html | Miss Edith Tait Married Hers | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/5-lectures-at-barnard-program-open-to-the-public-will-begin-on.html | 5 LECTURES AT BARNARD; Program, Open to the Public, Will Begin on Tuesday | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/east-punjab-capital-rises-out-of-jungle-in-2-years.html | East Punjab Capital Rises Out of Jungle in 2 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/president-to-meet-press-today.html | President to Meet Press Today | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/brother-of-menzies-62-is-dead.html | [Brother of Menzies, 62, Is Dead | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-to-let-new-mexico-oil-land.html | U. S to Let New Mexico Oil Land | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/son-born-to-mrs-peter-estin.html | Son Born to Mrs. Peter Estin | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/treatment-of-p-o-ws.html | Treatment of P. O. W.'s | True | DAVID KEYSER. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/smoke-unit-gets-own-laboratory-facility-opening-next-week-to.html | SMOKE UNIT GETS OWN LABORATORY; Facility, Opening Next Week, to Perform Work Formerly Done by Health Bureau 3-STORY OFFICES PROVIDED Commissioner Reports Limited Budget Provided by Board Will Curtail Investigations | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/india-reassures-on-captives.html | India Reassures on Captives | True | By Robert TrumbullSpecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/chinese-criticize-burma-nationalist-guerrilla-commander-blames.html | CHINESE CRITICIZE BURMA; Nationalist Guerrilla Commander Blames Rangoon for Attacks | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/pakistani-leader-asks-charter-soon-prime-minister-applauded-as-he.html | PAKISTANI LEADER ASKS CHARTER SOON; Prime Minister Applauded as He Bids Assembly Hurry -- Stresses Secular Laws | True | By John P. CallahanSpecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/more-subway-police-requested.html | More Subway Police Requested | True | OBSERVER. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/world-air-council-meets-two-new-members-are-named-to-civil.html | WORLD AIR COUNCIL MEETS; Two New Members Are Named to Civil Transport Unit | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bonds-and-shares-on-london-market-rise-in-prices-is-halted-by-wall.html | BONDS AND SHARES ON LONDON MARKET; Rise in Prices Is Halted by Wall Street Setback and Labor Trouble Threat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/p-h-a-aide-to-join-builder.html | P. H. A. Aide to Join Builder | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/giants-get-three-from-minneapolis-buy-contracts-of-nashville-stars.html | GIANTS GET THREE FROM MINNEAPOLIS; Buy Contracts of Nashville Stars -- Frick in Party to Start Today for Japan | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/1954-dodge-offers-longer-body-and-new-safety-features.html | 1954 Dodge Offers Longer Body and New Safety Features | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/w-ewart-young.html | W. EWART YOUNG | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/v-h-kehhedymook-lkwyer-ibl-ckpitl-war-production-board-member-in.html | v H. KEHHEDYM(OOK, Lk:WYER IbI CkPITl; War Production Board Member in 1940-42 Dies at 60-;Began Practice In '23' | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/1000-are-stranded-by-jersey-bus-line-morning-riders-wait-in-vain-as.html | 1,000 ARE STRANDED BY JERSEY BUS LINE; Morning Riders Wait in Vain as Intrastate Carrier Halts Operations on Three Routes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/spahns-210-best-earned-run-mark-braves-hurler-most-effective-in.html | SPAHN'S 2.10 BEST EARNED RUN MARK; Braves' Hurler Most Effective in Majors -- Yanks' Lopat Paces American Loop | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/lucien-w-mueller-illinois-executive.html | LUCIEN W. MUELLER, ILLINOIS EXECUTIVE | True | Special to Taz lqsw YoRx Tms. { | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/stinnes-funds-deposited.html | Stinnes Funds Deposited | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/fearing-parricide-youth-loses-life-brooklyn-schoolboy-who-felled.html | FEARING PARRICIDE, YOUTH LOSES LIFE; Brooklyn Schoolboy Who Felled Father Dies Under a Train, Stalling I. R. T. an Hour | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/turner-wins-bout-with-scortichini-philadelphian-gets-unanimous.html | TURNER WINS BOUT WITH SCORTICHINI; Philadelphian Gets Unanimous Verdict Over Italian Boxer in Detroit 10-Rounder | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/federal-spending-held-bar-to-slump-but-heavy-inventories-signal.html | FEDERAL SPENDING HELD BAR TO SLUMP; But Heavy Inventories Signal Adjustments in Economy, Paul Mazur Asserts | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/insurance-proposal-interests-exporters.html | INSURANCE PROPOSAL INTERESTS EXPORTERS | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/eisenhower-adds-to-drought-funds-he-allocates-10-million-to-help.html | EISENHOWER ADDS TO DROUGHT FUNDS; He Allocates 10 Million to Help Farmers in 13 States Get Hay for Winter Feeding | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/varied-silhouettes-are-shown-for-fall.html | VARIED SILHOUETTES ARE SHOWN FOR FALL | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/emmett-j-campbell.html | EMMETT J. CAMPBELL | True | Special to Tm ogw No %°ms. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rights-9813-exercised-only-36369-shares-of-pacific-gas-issue-are.html | RIGHTS 98.13% EXERCISED; Only 36,369 Shares of Pacific Gas Issue Are Unsubscribed | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/welcome-guests.html | WELCOME GUESTS | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/senators-applaud-college-red-fight-jenner-unit-hails-city-inquiry.html | SENATORS APPLAUD COLLEGE RED FIGHT; Jenner Unit Hails City Inquiry as Setting Pattern for Local Handling of Subversion | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/kidnapped-boy-found-slain-600000-paid-two-seized-kidnapped-boy-6.html | Kidnapped Boy Found Slain; $600,000 Paid; Two Seized; KIDNAPPED BOY, 6, FOUND SHOT DEAD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/200-agents-start-refrigerator-test-inspectors-hear-that-check-of.html | 200 AGENTS START REFRIGERATOR TEST; Inspectors Hear That Check of Water-Cooled Gas Boxes May Save Dozen Lives | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/india-bids-u-s-curb-seoul-and-support-repatriation-body-envoy.html | INDIA BIDS U. S. CURB SEOUL, AND SUPPORT REPATRIATION BODY; Envoy Voices Concern of New Delhi Over Threats by Rhee Aides Against Neutrals INDIA IN PLEA TO U.S. ON THREAT BY RHEE | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/salmaggi-opera-opens-oct-30.html | Salmaggi Opera Opens Oct. 30 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/lester-f-lines.html | LESTER F. LINES | True | Special to Nsw YORK Trnss. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/british-dock-strikes-end.html | British Dock Strikes End | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/demmler-states-policies-for-sec-advises-mutual-fund-group-we-do-not.html | DEMMLER STATES POLICIES FOR S.E.C.; Advises Mutual Fund Group 'We Do Not Intend to Scuttle Ship We're Hired to Steer' | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/big-cities-report-gains.html | Big Cities Report Gains | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/endorsement-won-by-mellen-canudo.html | ENDORSEMENT WON BY MELLEN, CANUDO | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/guatemala-strike-halts-rail-service-seizure-of-u-sowned-line.html | GUATEMALA STRIKE HALTS RAIL SERVICE; Seizure of U. S.-Owned Line Foreseen -- Rise Is Granted to Electric Workers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/new-roller-bearing-is-developed-by-skf.html | NEW ROLLER BEARING IS DEVELOPED BY SKF | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bohlen-free-of-escort-soviet-withdraws-bodyguards-of-u-s-ambassador.html | BOHLEN FREE OF ESCORT; Soviet Withdraws Bodyguards of U. S. Ambassador | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/canon-donaldson-1-of-westmins___ter-93.html | CANON DONALDSON 1 OF WESTMINS___TER, 93 | True | Special to Tm Nv Yoluc TES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/state-labor-progress.html | STATE LABOR PROGRESS | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mr-reed-again.html | MR. REED AGAIN | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/ship-gas-turbines-ready-british-say-research-projects-prototype-of.html | SHIP GAS TURBINES READY, BRITISH SAY; Research Project's Prototype of 3,500 Horsepower Called Economically Feasible | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/levitt-asks-schools-help-13000-retarded.html | LEVITT ASKS SCHOOLS HELP 13,000 RETARDED | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/idaho-power-rate-argued-attorney-asks-if-cooperatives-would-pay.html | IDAHO POWER RATE ARGUED; Attorney Asks If Cooperatives Would Pay Preferential Fee | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/tense-accusations-continue-in-korea-allies-reds-and-neutral-body.html | TENSE ACCUSATIONS CONTINUE IN KOREA; Allies, Reds and Neutral Body Exchange Protests -- U. N. Pledges Indians' Security | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/iartley-r-knowles.html | !-iARTLEY R. KNOWLES | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/tea-for-parents-at-hunter.html | Tea for Parents at Hunter | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/secretary-wilsons-ouster-urged.html | Secretary Wilson's Ouster Urged | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/ends-35-years-as-u-s-aide.html | Ends 35 Years as U. S. Aide | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rhee-names-2-new-ministers.html | Rhee Names 2- New Ministers | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/miss-mackie-shoots-81-but-mrs-thayer-takes-links-prize-on-draw-at.html | MISS MACKIE SHOOTS 81; But Mrs. Thayer Takes Links Prize on Draw at Creek | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/hope-called-vain-for-transit-peace-outofcourt-settlement-of.html | HOPE CALLED VAIN FOR TRANSIT PEACE; Out-of-Court Settlement of Authority T. W. U. Dispute Stymied -- Pay Demand Set HOPE CALLED VAIN FOR TRANSIT PEACE | True | By Leonard Inglis | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/at-the-theatre-the-little-hut-adapted-from-the-french-and-imported.html | AT THE THEATRE; ' The Little Hut,' Adapted From the French and Imported From London | True | By Brooks Atkinson | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/meyner-fearful-of-water-famine-republicans-have-done-nothing-to.html | MEYNER FEARFUL OF WATER FAMINE; Republicans Have Done Nothing to Solve Growing Problem, Democrat Charges | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/i-s-ocial-worker-104-dies.html | I S ocial Worker, 104, Dies | True | I SpeChd to 'm | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/basketball-coaches-end-tour.html | Basketball Coaches End Tour | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-eisenhower-hostess-to-club.html | Mrs. Eisenhower Hostess to Club | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/c-waggaman-berl.html | C. WAGGAMAN BERL | True | Spedat to TL NEW Y6 ZazS. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/pirates-buy-two-pitchers.html | Pirates Buy Two Pitchers | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/quality-of-coal-must-be-labeled-to-protect-consumers-the-city.html | QUALITY OF COAL MUST BE LABELED; To Protect Consumers the City Requires Dealers to Tag It 'Standard' or 'Substandard' | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/wicks-story-fails-to-satisfy-dewey-governor-hints-move-shortly.html | WICKS' STORY FAILS TO SATISFY DEWEY; Governor Hints Move Shortly Regarding Senate Leader's Prison Visits to Fay WICKS' STORY FAILS TO SATISFY DEWEY | True | By Charles Grutzner | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/aranow-joins-lowenstein.html | Aranow Joins Lowenstein | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/three-days-registration-in-city.html | Three Days' Registration in City | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/columbia-troupe-doing-chekhov.html | Columbia Troupe 'Doing Chekhov | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/l-i-jury-hands-up-track-indictments-bench-warrants-to-be-issued.html | L. I. JURY HANDS UP TRACK INDICTMENTS; Bench Warrants to Be Issued Today as Dewey Considers New Supervisory Unit | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/son-of-red-faces-charges-air-force-veteran-was-taken-to-communist.html | SON OF RED FACES CHARGES; Air Force Veteran Was Taken to Communist Meetings When 12 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/campus-football-injury-fatal.html | Campus Football Injury Fatal | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/olympic-plans-revised-pool-cycle-track-and-ovals-due-for-melbourne.html | OLYMPIC PLANS REVISED; Pool, Cycle Track and Ovals Due for Melbourne Park | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/halley-bias-plea-scored-proposed-law-already-on-citys-books-carter.html | HALLEY BIAS PLEA SCORED; Proposed Law Already on City's Books, Carter Notes | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/united-merchants-lifts-earnings-33-25th-annual-statement-shows.html | UNITED MERCHANTS LIFTS EARNINGS 33%; 25th Annual Statement Shows Sales of $288,198,017, Up 13% -- Other Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/motor-products-gross-steady.html | Motor Products' Gross Steady | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/loans-to-business-jump-75000000-advances-to-banks-off-in-week-by.html | LOANS TO BUSINESS JUMP $75,000,000; Advances to Banks Off in Week by $429,000,000 -- Demand Deposits Gain Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/governor-appeals-for-hospital-aid-at-opening-of-brooklyn-drive-he.html | GOVERNOR APPEALS FOR HOSPITAL AID; At Opening of Brooklyn Drive, He Urges More Persons to Contribute This Year | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/idies-mourning-brother-robert-mdermott-50-stricken-in-pelham.html | iDIES MOURNING BROTHER!; ' Robert M'Dermott, 50, Stricken in Pelham Funeral Home | True | Sledal to Tz NEW YO Taz. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/halley-vote-on-transit-plan-state-chairman-of-liberal-party-cites.html | Halley Vote on Transit Plan; State Chairman of Liberal Party Cites Record in Matter | True | ADOLF A. BERLE Jr. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/investment-profit-of-lehman-corp-up-ordinary-income-also-rises-in.html | INVESTMENT PROFIT OF LEHMAN CORP. UP; Ordinary Income Also Rises in Quarter to $1,058,801 From $1,049,395 a Year Earlier | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/b-i-e-day-in-toledo-teachers-left-desks-on-tuesday-to-visit.html | B. I. E.' DAY IN TOLEDO; Teachers Left Desks on Tuesday to Visit Business and Industry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/joint-fight-urged-on-church-school-gallagher-at-conference-of.html | JOINT FIGHT URGED ON CHURCH, SCHOOL; Gallagher, at Conference of Protestant Women, Decries Attacks Upon Loyalty | True | By George Duganspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/parties-canvassing-homes-in-city-as-registering-lags-for-third-day.html | Parties Canvassing Homes in City As Registering Lags for Third Day; Parties Canvassing Homes in City As Registering Lags for Third Day | True | | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/metro-to-produce-18-films-in-5354-changes-in-cast-assignments-also.html | METRO TO PRODUCE 18 FILMS IN '53-54; Changes in Cast Assignments Also Revealed -- Dolores Gray to Star in 'French Quarter' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/teenage-envoys-arrive-on-air-tour-panagra-office-girls-amazed-by.html | TEEN-AGE 'ENVOYS' ARRIVE ON AIR TOUR; Panagra Office Girls Amazed by Maturity of 35 Boys From South America | True | By Ira Henry Freeman | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rev-robert-b-eiten.html | REV. ROBERT B. EITEN | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/kansas-city-wins-43-montreal-held-to-2-hits-leads-in-series-3-games.html | KANSAS CITY WINS, 4-3; Montreal, Held to 2 Hits, Leads in Series, 3 Games to 1 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/the-screen-in-review-blowing-wild-adventure-tale-at-the-paramount.html | THE SCREEN IN REVIEW; ' Blowing Wild,' Adventure Tale at the Paramount, Stars Gary Cooper, Barbara Stanwyck | True | By Bosley Crowther | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/britain-may-ask-u-s-to-clarify-bid-on-india-britain-polls-u-n-on.html | Britain May Ask U. S. To Clarify Bid on India; BRITAIN POLLS U. N. ON INDIA AT TALKS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/building-plans-filed-junior-high-school-on-e-76th-street-to-cost.html | BUILDING PLANS FILED; Junior High School on E. 76th Street to Cost $3,275,000 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/gregg-hits-naming-of-warren.html | Gregg Hits Naming of Warren | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/million-raised-for-u-j-a-new-england-total-is-listed-at-boston.html | MILLION RAISED FOR. U. J. A.; New England Total Is Listed at Boston Conference | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/j-ray-files.html | J. RAY FILES | True | Special to Tm NEW Yomo TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/state-cost-figure-on-power-plan-cut.html | STATE COST FIGURE ON POWER PLAN CUT | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/lee-turner.html | LEE TURNER | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/reynolds-to-develop-its-haitian-aluminum.html | REYNOLDS TO DEVELOP ITS HAITIAN ALUMINUM | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/college-tradition-upset-manhattan-freshmen-defeat-sophomores-in.html | COLLEGE TRADITION UPSET; Manhattan Freshmen Defeat Sophomores in Tug-o'-War | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/highlanders-set-to-sail.html | Highlanders Set to Sail | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/ad-agency-pushes-duane-jones-fight-scheideler-beck-werner-asks.html | AD AGENCY PUSHES DUANE JONES FIGHT; Scheideler, Beck & Werner Asks Appellate Court Reversal of $300,167 Judgment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/west-berlin-senate-will-stay-in-office.html | WEST BERLIN SENATE WILL STAY IN OFFICE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mss-carolyn-suur-1-enaacl-to-mawri.html | M,ss cARoLy N suuR '1 ENaaCL, 'to MAWrl | True | Special to Ta NL'W YOgK Tnr.s. ] | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/city-honors-legion-post-hails-its-job-campaign-for-the-physically.html | CITY HONORS LEGION POST; Hails Its Job Campaign for the Physically Handicapped | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rahmgraham.html | RahmGraham | True | *lecial to Tmc Nzw No TIMI. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/jews-ask-rumania-to-free-leaders-group-in-israel-also-requests.html | JEWS ASK RUMANIA TO FREE LEADERS; Group in Israel Also Requests Bucharest to Remove Its Ban on Emigration | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/department-stores-raise-profit-ratio.html | DEPARTMENT STORES RAISE PROFIT RATIO | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-weighs-change-in-pact.html | U. S. Weighs Change in Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/power-production-up-8414452000-k-w-h-compares-with-8353541000.html | POWER PRODUCTION UP; 8,414,452,000 K. W. H. Compares With 8,353,541,000 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/lj-ber-fobb-of-johnc-griffith-goucher-alumna-will-be-wed-in-wed-in.html | lj BER FOBB 'OF JOHNC. GRIFFITH; Goucher Alumna Will Be Wed in December to Graduate of Dartmouth College | True | SPeCial to THE TEW YORK 'IMS. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/schary-gives-advice-to-aspiring-actors.html | SCHARY GIVES ADVICE TO ASPIRING ACTORS | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/medical-illustrators-elect.html | Medical Illustrators Elect | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/dan-moody-collapses-former-governor-of-texas-was-defense-lawyer.html | DAN MOODY COLLAPSES; Former Governor of Texas Was Defense Lawyer in U. S. Trial | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mss-sdeso-ss-i-wedding-for-oct-rl-g.html | Mss sDeso ss 'I WEDDING FOR OCT. rl g | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-n-budget-cut-pledged-u-s-then-withdraws-demand-for-technical-aid.html | U. N. BUDGET CUT PLEDGED; U. S. Then Withdraws Demand for Technical Aid Slash | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bishops-protest-in-poland-bared-text-of-complaint-sent-may-8-to-red.html | BISHOPS' PROTEST IN POLAND BARED; Text of Complaint Sent May 8 to Red Regime on Persecution of Church Received Here | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mgregor-arranges-designs-interchange.html | M'GREGOR ARRANGES DESIGNS INTERCHANGE | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/vietnam-thanks-u-s-will-speed-arming.html | VIETNAM THANKS U. S.; WILL SPEED ARMING | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/equity-suspends-dick-haymes.html | Equity Suspends Dick Haymes | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/3for1-stock-split-approved.html | 3-for-1 Stock Split Approved | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mass-for-mother-benita.html | Mass for Mother Benita | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rutgers-princeton-renew-cannon-war.html | RUTGERS, PRINCETON RENEW 'CANNON WAR' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/aid-to-maldives-urged-i-l-o-maritime-parley-in-ceylon-is-told.html | AID TO MALDIVES URGED; I. L. O. Maritime Parley in Ceylon Is Told Islanders Face Famine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/kresge-to-shut-store-to-close-main-st-rochester-unit-in-operation.html | KRESGE TO SHUT STORE; To Close Main St., Rochester, Unit in Operation 30 Years Jan. 1 | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/no-confirmation-in-washington.html | No Confirmation in Washington | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/fees-paid-to-loaders-are-recited-at-trial.html | FEES PAID TO LOADERS ARE RECITED AT TRIAL | True | | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-08 | 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/east-german-reds-rename-president-pieck-is-reelected-without.html | EAST GERMAN REDS RENAME PRESIDENT; Pieck Is Re-elected Without Opposition -- More Satellites Elevate Their Envoys | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096915 | B00000437858 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/merit-insurance-plan-classification-coverage-set-up-by.html | MERIT INSURANCE PLAN; Classification Coverage Set Up by Zurich-American in West | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/gross-renews-plea-for-cut-in-sentence.html | GROSS RENEWS PLEA FOR CUT IN SENTENCE | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ship-designer-honored-by-franklin-institute.html | Ship Designer Honored By Franklin Institute | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mrs-marcy-divorces-hotel-man.html | Mrs. Marcy Divorces Hotel Man | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mis-nancy-fairfield-to-be-married-dec51.html | MISS NANCY FAIRFIELD TO BE MARRIED DEC.'51 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/argentina-and-france-in-pact.html | Argentina and France in Pact | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/entertainment-items-scanned.html | Entertainment' Items Scanned | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/tax-of-43-millions-paid-by-woman-in-50.html | TAX OF 4.3 MILLIONS PAID BY WOMAN IN '50 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/antired-prisoners-raise-din-of-hatred.html | ANTI-RED PRISONERS RAISE DIN OF HATRED | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/patroni-and-harmon-upset-in-metropolitan-golf-medalist-ousted-in.html | Patroni and Harmon Upset in Metropolitan Golf; MEDALIST OUSTED IN P.G.A. TOURNEY Patroni Loses to Castillo by 2 and 1 -- DeMane Is Victor Over Harmon, 1 Up | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/giovannelli-wins-bout-captures-every-round-against-butcher-at.html | GIOVANNELLI WINS BOUT; Captures Every Round Against Butcher at Laurel Garden | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-seeks-answer-on-korean-parley-new-message-to-reds-notes-date.html | U. S. SEEKS ANSWER ON KOREAN PARLEY; New Message to Reds Notes Date for Talks Is Near -- Pessimism at U. N. U. S. ASKS ANSWER ON KOREAN PARLEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/broadstreets-opens-new-unit.html | Broadstreet's Opens New Unit | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/anastasia-facing-contempt-citation-u-s-seeks-ironclad-case-in-move.html | ANASTASIA FACING CONTEMPT CITATION; U. S. Seeks 'Ironclad' Case in Move to Prevent Pier Rivals From Upsetting Injunction ANASTASIA FACING CONTEMPT CITATION | True | By A. H. Raskin | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-system-predicted.html | New System Predicted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eisenhower-is-firm-on-budget-balance-he-says-it-is-still-basic-goal.html | EISENHOWER IS FIRM ON BUDGET BALANCE; He Says It Is Still Basic Goal of the Administration, but Declines to Predict Date EISENHOWER IS FIRM ON HIS BUDGET AIM | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/guatemala-seizes-central-rail-line-takes-over-u-s-company-after.html | GUATEMALA SEIZES CENTRAL RAIL LINE; Takes Over U. S. Company After Strike of Workers -- Service Is Resumed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/television-in-review-a-color-show-first-c-b-s-program-under-new.html | Television in Review: A Color Show; First C. B. S. Program Under New Standard Is Disappointing Its Quality Is Called Inferior to Images Shown by R. C. A. | True | By Jack Gould | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lichardus-65-sets-pace-baltusrol-star-takes-4stroke-lead-in-jersey.html | LICHARDUS 65 SETS PACE; Baltusrol Star Takes 4-Stroke Lead in Jersey P. G. A. Event | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/two-utilities-submit-financing-proposals.html | TWO UTILITIES SUBMIT FINANCING PROPOSALS | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lotus-eater-outruns-la-perouse-by-a-length-in-handicap-test-at.html | Lotus Eater Outruns La Perouse by a Length in Handicap Test at Belmont; ATKINSON IS FIRST WITH 4-TO-1 SHOT Rides Lotus Eater to $6,545 Belmont Park Score -- Rich Steeplechase Set Today | True | By James Roach | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/spring-fashion-opening-set.html | Spring Fashion Opening Set | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/quirino-makes-u-s-chief-vote-target-his-charges-of-interference-in.html | QUIRINO MAKES U. S. CHIEF VOTE TARGET; His Charges of Interference in the Philippine Campaign Seem to Be Disregarded | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/olson-starts-eastern-training.html | Olson Starts Eastern Training | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/the-martin-von-dehns-return.html | The Martin von Dehns Return | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/rangers-defeated-at-detroit-4-to-1-red-wing-six-takes-league-opener.html | RANGERS DEFEATED AT DETROIT, 4 TO 1; Red Wing Six Takes League Opener -- Canadiens Down Black Hawks, 3 to 0 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/2-sign-as-minor-league-pilots.html | 2 Sign as Minor League Pilots | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/decision-assailed-at-u-n.html | Decision Assailed at U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/depth-is-problem-at-lawrenceville-but-tiihonens-eleven-has-one.html | DEPTH IS PROBLEM AT LAWRENCEVILLE; But Tiihonen's Eleven Has One Victory Tucked Away and Appears Powerful | True | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-britain-giving-zone-a-of-trieste-back-to-italians-troop-exit.html | U. S., BRITAIN GIVING ZONE A OF TRIESTE BACK TO ITALIANS, TROOP EXIT SLATED Rome Elated Despite '48 Pledge's Voiding -- Tito Protests, Crowds Riot U. S.-BRITISH EXIT FROM TRIESTE DUE | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/drama-league-plans-benefit-tea.html | Drama League Plans Benefit Tea | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/appeal-for-dressing-linens.html | Appeal for Dressing Linens | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/move-accepted-by-british.html | Move Accepted by British | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lord-trbolg-britysh-laborite-holder-of-635year-old-title-is.html | LORD TR{BOLG{, BRITYSH LABORITE; Holder of 635-Year. Old Title Is Dead---Former Liberal Sat in Commons 12 Years | True | Special to T IIsw Nor Ts. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/dual-rate-system-blocked-by-board-hearings-planned-on-shipping.html | DUAL RATE SYSTEM BLOCKED BY BOARD; Hearings Planned on Shipping Schedules From Far East to West Coast Ports | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/moreland-inquiry-of-harness-racing-started-by-dewey-bromley-is.html | MORELAND INQUIRY OF HARNESS RACING STARTED BY DEWEY; BROMLEY IS CHIEF Ownership of 7 Tracks to Be Studied -- De Koning Arrested in Nassau DEWEY NAMES UNIT FOR RACING INQUIRY | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/us-navy-in-mercy-flight-cortisone-flown-1500-miles-to-australian-in.html | U.S. NAVY IN MERCY FLIGHT; Cortisone Flown 1,500 Miles to Australian in Pacific | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-court-opens-at-fort-22-civilians-fined-for-violating-rules-at.html | U. S. COURT OPENS AT FORT; 22 Civilians Fined for Violating Rules at Brooklyn Reservation | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lnelbinson.html | lne---lbinson | True | Special to Talpi lEw YOR TZMES. | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ni6el-bru6e-deji-film-stage-actor-best-known-for-role-as-dr-watson.html | NI6EL BRU6E DEJI); FILM, STAGE ACTOR; Best Known for Role as Dr. Watson in Holmes Movies, He Had 33-Year Career | True | Special to Tnz Nzw NoPJ | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chiefs-back-buildup-in-air-no-cuts-in-army-and-navy-military.html | Chiefs Back Build-Up in Air, No Cuts in Army and Navy; Military Leaders Give Estimate to Wilson -- Favor 127 Wings by July, 1956 -- Defense Plan Is Expected to Cost 36 Billions JOINT CHIEFS BACK AIR FORCE BUILD-UP | True | By Austin Stevensspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/strike-on-tankers-ends-in-union-gain-deck-officers-win-all-demands.html | STRIKE ON TANKERS ENDS IN UNION GAIN; Deck Officers Win All Demands Except Differential in Pay for Masters of Vessels | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/promoted-to-coordinator-of-sales-at-cbscolumbia.html | Promoted to Coordinator Of Sales at-CBsColumbia | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/utility-places-preferred-issue.html | Utility Places Preferred Issue | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/volunteers-for-defense-queens-group-to-sign-help-at-polling-places.html | VOLUNTEERS FOR DEFENSE; Queens Group to Sign Help at Polling Places This Week | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/wangeman-plaza-hotel-manager.html | Wangeman Plaza Hotel Manager | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/students-ask-stevenson-to-be-rector-at-glasgow.html | Students Ask Stevenson To Be Rector at Glasgow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/years-net-up-745-for-r-h-macy-co-big-store-group-in-52-weeks-earned.html | YEAR'S NET UP 74.5% FOR R. H. MACY & CO.; Big Store Group in 52 Weeks Earned $4,874,449, Against $2,792,554 in Previous 53 YEAR'S NET UP 74.5% FOR R. H. MACY & CO. | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/president-names-store-executive-labor-secretary-james-p-mitchell-a.html | PRESIDENT NAMES STORE EXECUTIVE LABOR SECRETARY; James P. Mitchell, a Pentagon Official on Leave From Post at Bloomingdale's, Picked Department Store Executive Here Is Appointed Secretary of Labor | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/trieste-solution-called-parallel-to-titos-own-idea-of-last-spring.html | Trieste Solution Called Parallel To Tito's Own Idea of Last Spring; Yugoslav President Is Said to Have Agreed With Eden on Temporary Italian Rule of Zone A, With Slight Changes Later | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/democrats-ask-for-inquiry.html | Democrats Ask for Inquiry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/cuban-nine-wins-world-title.html | Cuban Nine Wins World Title | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/bond-exchange-allowed-i-c-c-acts-to-relieve-maturity-problem-of-the.html | BOND EXCHANGE ALLOWED; I. C. C. Acts to Relieve Maturity Problem of the Pennsylvania | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/spanish-group-absent-republicans-do-not-attend-sitting-of.html | SPANISH GROUP ABSENT; Republicans Do Not Attend Sitting of Inter-Parliamentary Union | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/defense-shifts-urged.html | Defense Shifts Urged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chief-of-defense-transport-urges-roads-to-meet-1850000car-goal.html | Chief of Defense Transport Urges Roads to Meet 1,850,000-Car Goal; Knudson Sets July 1 Deadline on Program -- Warns I. C. C. Will Be Asked to Force Recalcitrant Lines to Comply RAILROADS URGED TO MEET CAR GOAL | True | | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/month-shows-lag-in-transit-yield-september-revenue-is-54-below.html | MONTH SHOWS LAG IN TRANSIT YIELD; September Revenue Is 5.4% Below Estimate While Rider Loss Is 3.9% Above It | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/2-resignations-asked-in-cincinnati-battle.html | 2 RESIGNATIONS ASKED IN CINCINNATI BATTLE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/key-job-aiding-asia-visualized-for-u-s-need-to-center-on-economic.html | KEY JOB AIDING ASIA VISUALIZED FOR U. S.; Need to Center on Economic Progress Stressed Despite Uncertainty of Korea Truce FAR EAST AIMS OUTLINED Better Relations, and Revival of Trade With China Among Objectives of Parley | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/westchester-library.html | WESTCHESTER LIBRARY | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-world-war-doubted-air-chief-marshal-slessor-cites-atomic.html | NEW WORLD WAR DOUBTED; Air Chief Marshal Slessor Cites Atomic 'Deterrents' | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/brandywine-polo-victor-defeats-bostwick-field-76-in-autumn-plates.html | BRANDYWINE POLO VICTOR; Defeats Bostwick Field, 7-6, in Autumn Plates Final | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/shipping-news-and-notes-engineer-corps-proposes-deepening-delaware.html | Shipping News and Notes; Engineer Corps Proposes Deepening Delaware River Channel -- French Liner Is Delayed | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/same-pilot-repeats-first-albany-flight.html | SAME PILOT REPEATS FIRST ALBANY FLIGHT | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/truman-attacks-stand-still-bloc-calls-for-expanding-economy-of.html | TRUMAN ATTACKS 'STAND STILL' BLOC; Calls for Expanding Economy of $475,000,000 by 1960 -- Predicts Jobs for 70 Million | True | By Seth S. Kingspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/robert-r-douglass.html | ROBERT R. DOUGLASS | True | pecsl o .Tax NW YOF.t-T[MS. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/pravda-challenges-u-s-aims.html | Pravda Challenges U. S. Aims | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/paris-opens-new-garage-central-station-for-cars-has-helicopter.html | PARIS OPENS NEW GARAGE; Central Station for Cars Has Helicopter Strip on Roof | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/b-o-sells-equipments-pressprich-bid-of-99432-for-3-14s-wins-1500000.html | B. & O. SELLS EQUIPMENTS; Pressprich Bid of 99.432 for 3 1/4s Wins $1,500,000 Issue | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/hoover-group-urges-ban.html | Hoover Group Urges Ban | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/race-segregation-in-schools-opposed-protestant-women-call-for-end.html | RACE SEGREGATION IN SCHOOLS OPPOSED; Protestant Women Call for End to Educational Bar in Public Institutions | True | By George Duganspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/text-of-statement-on-trieste.html | Text of Statement on Trieste | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/columbia-team-faces-stern-test-at-new-haven-tomorrow-little-rates.html | Columbia Team Faces Stern Test at New Haven Tomorrow; LITTLE RATES YALE AS 'WELL ROUNDED' Lions' Coach Stresses Difficult Problem to Be Encountered Tomorrow in Eli Game | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-n-staff-aids-quake-victims.html | U. N. Staff Aids Quake Victims | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/trabert-subdues-llamas-in-5-sets-u-s-ace-gains-semifinals-in-pan.html | TRABERT SUBDUES LLAMAS IN 5 SETS; U. S. Ace Gains Semi-Finals in Pan American Tourney -- Larsen Defeats Stewart | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/esquire-to-open-line-slacks-for-spring-will-include-alldacron.html | ESQUIRE TO OPEN LINE; Slacks for Spring Will Include All-Dacron Fabric at $18.95 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/volo-chief-victor-in-pace-at-yonkers-35-choice-beats-gold-honor-by.html | VOLO CHIEF VICTOR IN PACE AT YONKERS; 3-5 Choice Beats Gold Honor by 2 Lengths With Dancer Driving -- Snap Up Third | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chain-belt-wins-suit-court-of-claims-allows-119833-damages-against.html | CHAIN BELT WINS SUIT; Court of Claims Allows $119,833 Damages Against U. S. | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-agency-gets-chief-honeywell-weeks-aide-named-head-of-commerce.html | NEW AGENCY GETS CHIEF; Honeywell, Weeks Aide, Named Head of Commerce Unit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/54-capital-budget-to-set-city-record-planning-commission-to-ask.html | 54 CAPITAL BUDGET TO SET CITY RECORD; Planning Commission to Ask $531,209,579 Outlay, Cut of $250,000,000 in Requests BIGGEST PART FOR TRANSIT Second Largest Allocation to Go to Board of Education -- Mayor's Approval Seen | True | By Paul Crowell | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-n-delegates-pessimistic.html | U. N. Delegates Pessimistic | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/troy-will-fight-moore-middleweights-meet-tonight-in-10rounder-at-st.html | TROY WILL FIGHT MOORE; Middleweights Meet Tonight in 10-Rounder at St. Nick's | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/colonial-powers-voted-down-in-u-n-trusteeship-unit-adopts-guide-on.html | COLONIAL POWERS VOTED DOWN IN U. N.; Trusteeship Unit Adopts Guide on Finding When a Territory Reaches Self-Government | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/shoemaker-gets-374th-winner.html | Shoemaker Gets 374th Winner | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mrs-walter-h-jaycox.html | MRS. WALTER H. JAYCOX | True | Speta:t to N Nolx T:s. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/commuters-watch-harlem-span-grow-new-york-central-is-building-twin.html | COMMUTERS WATCH HARLEM SPAN GROW; New York Central Is Building Twin Lift Bridge Over River Under Passengers' Eyes | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/hall-is-believed-abduction-slayer-f-b-i-presses-search-for-2d-man.html | Hall Is Believed Abduction Slayer; F. B. I. Presses Search for 2d Man; Hall Is Believed Abduction Slayer; F. B. I. Presses Search for 2d Man | True | By the United Press. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/butler-cites-gain-in-british-economy-predicts-quick-end-to-outside.html | BUTLER CITES GAIN IN BRITISH ECONOMY; Predicts Quick End to Outside Aid -- Says Dollar Reserves Rose $800,000,000 in Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/rsarshllwed-to-nincft-astor-idaughter-of-late-mai-gen-j-h-russell.html | RS.ARSH&LLWED TO NINCFT ASTOR !*; iDaughter of La!te Mai. Gen. J. H. Russell Bride of Financier at Bar Harb0r Ceremony | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/cavanagh-collection-shown-here-reflects-the-influence-of-molyneux.html | Cavanagh Collection Shown Here Reflects the Influence of Molyneux | True | By Virginia Pope | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/bank-clearings-mount-at-18168363000-they-are-up-49-from-like-52.html | BANK CLEARINGS MOUNT; At $18,168,363,000, They Are Up 4.9% From Like '52 Week | True | | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/quirino-charges-libel-his-brother-brings-suit-over-u-s-magazines.html | QUIRINO CHARGES LIBEL; His Brother Brings Suit Over U. S. Magazine's Article | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/governors-statement-on-inquiry.html | Governor's Statement on Inquiry | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/surrender-in-bank-baffling-to-police.html | SURRENDER' IN BANK BAFFLING TO POLICE | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/about-new-york-annette-kellerman-sighs-at-the-changes-on-broadway.html | About New York; Annette Kellerman Sighs at the Changes on Broadway in First Visit in 17 Years | True | By Meyer Berger | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/halley-and-lyons-clash-in-estimate-board-over-voting-fund-for-bronx.html | Halley and Lyons Clash in Estimate Board Over Voting Fund for Bronx Prosecutor | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lane-rejects-baltimores-offer-will-retain-post-with-white-sox.html | Lane Rejects Baltimore's Offer; Will Retain Post With White Sox; General Manager Says Term of His Chicago Contract Prevents Shift to Orioles -- Browns' Trial to Start Today | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/john-j-newman-artistwriter-46-versatile-painter-magazine-columnist.html | JOHN J. NEWMAN, ARTIST-WRITER, 46; Versatile Painter, Magazine Columnist Is Dead--Alsp a Color Consultant | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/yiddish-play-opens-tonight.html | Yiddish Play Opens Tonight | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/india-backs-gen-thimayya-new-delhi-denies-version-of-talk-on.html | INDIA BACKS GEN. THIMAYYA; New Delhi Denies Version of Talk on Stopping Breakout | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/exiles-scan-satellites-panels-will-study-problems-rising-when-9-are.html | EXILES SCAN SATELLITES; Panels Will Study Problems Rising When 9 Are Freed | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/in-the-nation-the-great-hopes-centered-in-the-randall-commission.html | In the Nation; The Great Hopes Centered in the Randall Commission | True | By Arthur Krock | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/rubber-prices-up-on-closing-rally-wool-futures-also-gain-zinc.html | RUBBER PRICES UP ON CLOSING RALLY; Wool Futures Also Gain -- Zinc, Coffee and Potatoes Decline -- Hides and Sugar Mixed | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/two-russians-disappear-army-officers-believed-to-have-deserted-to.html | TWO RUSSIANS DISAPPEAR; Army Officers Believed to Have Deserted to West in Austria | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/august-exports-imports-both-off-1st-report-says.html | August Exports, Imports Both Off, 1st Report Says | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/riegelman-halley-ask-housing-funds-rival-candidates-each-propose-u.html | RIEGELMAN, HALLEY ASK HOUSING FUNDS; Rival Candidates Each Propose U. S. Finance Building of 135,000 Units a Year | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/wood-field-and-stream-small-underwater-lures-work-magic-at-fishing.html | Wood, Field and Stream; Small Underwater Lures Work Magic at Fishing Haven in Bahamas | True | By Raymond R. Campspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/a-harness-track-inquiry.html | A HARNESS TRACK INQUIRY | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/store-paper-publisher-joins-chilton-co-board.html | Store Paper Publisher Joins Chilton Co. Board | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/n-a-m-head-calls-for-cuts-in-tariff-sligh-favors-longterm-plan.html | N. A. M. HEAD CALLS FOR CUTS IN TARIFF; Sligh Favors Long-Term Plan Based on Gradual Reduction of Barriers of All Kinds | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/05wald-5ghuette-neteran-newsnian-reporter-and-public-relations.html | 05WALD 5GHUETTE, NETERAN NEWSNIAN; Reporter and Public Relations Adviser Dies in Washington While Leaving, Press Club | True | Special to Tm NJW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/money-in-circulation-is-up-103000000-treasury-deposits-are-off.html | Money in Circulation Is Up $103,000,000, Treasury Deposits Are Off $118,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ruling-on-motion-reserved.html | Ruling on Motion Reserved | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/utility-to-offer-rights-for-stock-florida-power-corp-issuing.html | UTILITY TO OFFER RIGHTS FOR STOCK; Florida Power Corp. Issuing Subscription Privilege for 211,416 of Its Shares | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/a-plan-for-trieste.html | A PLAN FOR TRIESTE | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/2-color-tv-systems-rejected-by-f-c-c.html | 2 COLOR TV SYSTEMS REJECTED BY F. C. C. | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mass-at-fordham-opens-school-year.html | MASS AT FORDHAM OPENS SCHOOL YEAR | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/union-heads-for-dismissals.html | Union Heads for Dismissals | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/churchill-may-get-prize-prime-minister-considered-for-nobel-award.html | CHURCHILL MAY GET PRIZE; Prime Minister Considered for Nobel Award in Literature | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/yugoslavs-attack-3-allied-embassies-mobs-stone-u-s-british-and.html | YUGOSLAVS ATTACK 3 ALLIED EMBASSIES; Mobs Stone U. S., British and Italian Buildings to Protest Against Trieste Move TITO TO FILE COMPLAINTS Kardelj Pledges Steps Under U. N. Charter -- Popovic Says Decision Is Illegal | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/miss-maud-madison.html | MISS MAUD MADISON | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/380-madison-avenue-is-now-100-rented.html | 380 MADISON AVENUE IS NOW 100% RENTED | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/pakistans-constitution.html | PAKISTAN'S CONSTITUTION | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/turkey-to-get-an-allied-tactical-air-force-unit-in-striking-range.html | Turkey to Get an Allied Tactical Air Force; Unit in Striking Range of Soviet Oil Fields | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/planning-a-free-russia-groups-opposition-to-advocates-of-separatism.html | Planning a Free Russia; Groups' Opposition to Advocates of Separatism Discussed | True | ALEXANDER KERENSKY | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/gifts-for-g-is-abroad.html | Gifts for G. I.'s Abroad | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/coast-buses-run-after-77-days.html | Coast Buses Run After 77 Days | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/state-university-bars-student-bias-all-fraternities-and-sororities.html | STATE UNIVERSITY BARS STUDENT BIAS; All Fraternities and Sororities Ordered to Drop 'Artificial' Criteria for Membership MUST CUT NATIONAL TIES Only Scholastic and Religious Societies Are Exempt From Anti-Discrimination Edict | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/albert-feyl-dead-at-69i-z-retired-publisher-sold-in-50-3-atlantic.html | ALBERT FEYL DEAD AT 69I Z; Retired Publisher Sold in '50 3 Atlantic City Papers | True | lell to THE NEW NORt( TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mangin-victor-with-74-aldecress-golfer-first-by-shot-lucas-low-net.html | MANGIN VICTOR WITH 74; Aldecress Golfer First by Shot -- Lucas Low Net at 69 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/places-6000000-preferred.html | Places $6,000,000 Preferred | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eisenhowers-gesture-to-the-morning-papers.html | Eisenhower's Gesture To the Morning Papers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/the-new-labor-secretary.html | THE NEW LABOR SECRETARY | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/rosen-signs-for-40000-circuits-homerun-king-gets-rise-in-sixth.html | ROSEN SIGNS FOR $40,000; Circuit's Home-Run King Gets Rise in Sixth Indians' Pact | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/licensed-under-du-pont-patents.html | Licensed Under du Pont Patents | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/the-screen.html | THE SCREEN | True | O. A. G. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/december-wheat-yields-on-selling-weakness-of-contract-tends-to.html | DECEMBER WHEAT YIELDS ON SELLING; Weakness of Contract Tends to Unsettle Other Grains -- Soybeans Also Off | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/josfph-p-folf_n.html | JOSF,PH P. FOLF_N | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/estelle-busitzkn-bride-new-bedford-girl-is-married-here-to-jule-j.html | ESTELLE BUSITZKN BRIDE{; New Bedford Girl Is Married{ Here to Jule J. Greene { | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-work-by-gould-inventions-to-be-played-oct-19-at-steinway.html | NEW WORK BY GOULD; ' Inventions' to Be Played Oct. 19 at Steinway Centennial Fete | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/minority-claim-rejected-minneapolis-st-louis-decides-representation.html | MINORITY CLAIM REJECTED; Minneapolis & St. Louis Decides Representation Unwarranted | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | HermanWeiman | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/municipalities-vote-44579545-financing.html | MUNICIPALITIES VOTE $44,579,545 FINANCING | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/city-opera-opens-with-rossini-work-imaginative-production-of-la.html | CITY OPERA OPENS WITH ROSSINI WORK; Imaginative Production of 'La Cenerentola' Has Frances Bible in the Title Role | True | By Howard Taubman | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/paris-limits-u-s-men-in-morocco-to-7500.html | PARIS LIMITS U. S. MEN IN MOROCCO TO 7,500 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/canada-names-envoy-to-spain.html | Canada Names Envoy to Spain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/miss-chadwick-postpones-swim.html | Miss Chadwick Postpones Swim | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/tea-style-show-and-cocktail-party-oct-20-planned-to-aid-american.html | Tea, Style Show and Cocktail Party Oct. 20 Planned to Aid American Library in Paris | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/gems-found-in-taxicab-75000-in-jewelry-reported-lost-turns-up-in.html | GEMS FOUND IN TAXICAB; $75,000 in Jewelry Reported Lost Turns Up in Garage | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/halley-shows-films-of-bookies-impellitteris-petitions-challenged.html | Halley Shows Films of 'Bookies'; Impellitteri's Petitions Challenged; FILMS OF 'BOOKIES SHOWN BY HALLEY | True | By James A. Hagerty | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/gas-station-sold-by-bergertilles-property-occupies-corner-of.html | GAS' STATION SOLD BY BERGER-TILLES; Property Occupies Corner of Shopping Center Recently Completed in Wantagh | True | | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/laniel-requests-backing-of-policy-bids-french-assembly-reject.html | LANIEL REQUESTS BACKING OF POLICY; Bids French Assembly Reject Censure of Actions During Public Service Strikes | True | By Lansing Warrenspecial to The New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/democrats-attack-mayors-petitions-17000-of-24000-signatures.html | DEMOCRATS ATTACK MAYOR'S PETITIONS; 17,000 of 24,000 Signatures Challenged, Largely Over Election District Listings | True | By Leo Egan | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/italians-pleased-by-trieste-move-foreign-ministry-praises-loyal.html | ITALIANS PLEASED BY TRIESTE MOVE; Foreign Ministry Praises 'Loyal Attitude' of Allies -- Press and Radio Are Jubilant | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/candidate-dies-in-fire-joseph-j-martin-trapped-in-attic-bedroom-in.html | CANDIDATE DIES IN FIRE; Joseph J. Martin Trapped in Attic Bedroom in Eastchester | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/wetback-influx-moves-westward-two-states-have-record-job-rush-by.html | WETBACK' INFLUX MOVES WESTWARD; Two States Have Record Job Rush by Mexicans -- Cards for Crossings Predicted | True | By Gladwin Hillspecial to the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/freight-loadings-drop-09-in-week-812554-cars-is-46-below-level-of.html | FREIGHT LOADINGS DROP 0.9% IN WEEK; 812,554 Cars Is 4.6% Below Level of the 1952 Period, 5.4% Under That of 1951 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/turners-in-accident.html | Turners in Accident | True |  | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lkathlein-irrier-not-o0traltoi-brtlshartstwho-rose-to-fame-in-last.html | lKATHLEIN IRRIER, NOT O0TRALTOi; BrtlshArt,stWho Rose to Fame in Last 7 Years Dies at 4-1 Once Phone Operator | True | ,pecta to Nrv Yo'o | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/hardware-exhibit-shows-sales-gain-buying-10-above-the-level-of.html | HARDWARE EXHIBIT SHOWS SALES GAIN; Buying 10% Above the Level of First 4 Days of '52 Event -- Orders Fewer, Larger | True |  | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/night-of-stars-aides-named.html | Night of Stars' Aides Named | True |  | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/london-cabinet-studies-crisis.html | London Cabinet Studies Crisis | True |  | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/moslems-in-soviet-cited-in-u-n-group-briton-asks-backers-of-debate.html | MOSLEMS IN SOVIET CITED IN U. N. GROUP; Briton Asks Backers of Debate on Morocco Why They Do Not Act on Curbs in Russia | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/planes-off-in-race-half-round-world-3-transports-and-5-jets-quit.html | PLANES OFF IN RACE HALF ROUND WORLD; 3 Transports and 5 Jets Quit London for New Zealand -- Prizes Total $81,200 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/guiana-chief-maps-protest-to-london-leftist-premier-says-he-may.html | GUIANA CHIEF MAPS PROTEST TO LONDON; Leftist Premier Says He May Also Appeal to U. N. Against Arrival of British Troops | True |  | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/112th-year-begins-for-philharmonic-mitropoulos-conducts-stamitz.html | 112TH YEAR BEGINS FOR PHILHARMONIC; Mitropoulos Conducts Stamitz, Schumann and Berlioz Works -- Lincer, Violist, Soloist | True | By Olin Downes | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jersey-golfers-triumph-beat-westchesterfairfield-by-3015-as-mrs.html | JERSEY GOLFERS TRIUMPH; Beat Westchester-Fairfield by 30-15 as Mrs. Cudone Stars | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/yale-freshmen-elect-thomas.html | Yale Freshmen Elect Thomas | True |  | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-note-to-communists-on-korea.html | U. S. Note to Communists on Korea | True |  | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/-54-wheat-support-fixed-at-220-a-bushel-or-one-cent-below-average.html | ' 54 Wheat Support Fixed at $2.20 a Bushel, Or One Cent Below Average This Year | True |  | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-and-bermuda-divide-two-races-long-island-sound-skippers-take.html | U. S. AND BERMUDA DIVIDE TWO RACES; Long Island Sound Skippers Take Morning Amorita Cup Test to Retain Lead | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/reversal-of-trend-in-capital-is-noted-chairman-of-metropolitan-life.html | REVERSAL OF TREND IN CAPITAL IS NOTED; Chairman of Metropolitan Life Tells Parley 'New Look' Isn't Due Entirely to New Faces | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chester-s-bokelund.html | CHESTER S. BOKELUND | True | Special to T}1 Nv Yo Tzars. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/malayan-red-kills-2-comrades.html | Malayan Red Kills 2 Comrades | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/optical-plant-sold-at-auction.html | Optical Plant Sold at Auction | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/negotiating-with-moscow.html | NEGOTIATING WITH MOSCOW | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/transcript-of-the-eisenhower-press-conference-citing-bomb-threat.html | Transcript of the Eisenhower Press Conference Citing Bomb Threat | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/may-craig-better-starts-home.html | May Craig, Better, Starts Home | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ice-skating-rink-to-open-wollman-memorial-in-the-park-will-begin.html | ICE SKATING RINK TO OPEN; Wollman Memorial in the Park Will Begin Season Tomorrow | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/the-kidnapping.html | THE KIDNAPPING | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/n-y-u-bulletin-rated-highly.html | N. Y. U. Bulletin Rated Highly | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/soldier-liquor-sales-decried.html | Soldier Liquor Sales Decried | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/summerfield-cites-new-service.html | Summerfield Cites New Service | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/harry-w-donovan.html | HARRY W. DONOVAN | True | Special to TH N"W No Tngzs, | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/troops-in-trieste-kept-offstreets-allied-commander-asks-people-to.html | TROOPS IN TRIESTE KEPT OFF-STREETS; Allied Commander Asks People to Remain Calm -- Leftists Said to Weigh Strike | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/safeway-stores-inc-36-weeks-net-rises-to-289-120-above-year-agos.html | SAFEWAY STORES, INC.; 36 Weeks' Net Rises to $2.89, 120% Above Year Ago's $1.22 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/president-silent-on-toplevel-talk-confirms-u-s-weighs-moves-to.html | PRESIDENT SILENT ON TOP-LEVEL TALK; Confirms U. S. Weighs Moves to Assure Soviet but Parries All Queries on Big 4 Parley PRESIDENT SILENT ON TOP-LEVEL TALK | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/r-a-f-jet-passes-ceylon.html | R. A. F. Jet Passes Ceylon | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ylliam-viii-gains-third-victory-in-sail-to-give-oneton-cup-to.html | Ylliam VIII Gains Third Victory in Sail To Give One-Ton Cup to Switzerland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/increase-in-cabinet-is-opposed-in-bonn.html | INCREASE IN CABINET IS OPPOSED IN BONN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/meat-prices-drop-with-heavy-supply-many-cuts-of-pork-beef-and-lamb.html | MEAT PRICES DROP WITH HEAVY SUPPLY; Many Cuts of Pork, Beef and Lamb Lower -- Vegetables, Fruit, Eggs, Fish Plentiful | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/bronstein-scores-in-world-tourney-russian-defeats-szabo-in-50-moves.html | BRONSTEIN SCORES IN WORLD TOURNEY; Russian Defeats Szabo in 50 Moves in Chess at Zurich -- Keres Beats Stahlberg | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/thompson-buys-bell-sound.html | Thompson Buys Bell Sound | True | | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mrs-lord-presented-awards.html | Mrs. Lord Presented Awards | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/judge-naughright-67-of-new-jersey.html | JUDGE NAUGHRIGHT 67 OF NEW JERSEY. | True | Special to THE NEW Yogi< TMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/hadassah-square-is-named.html | Hadassah Square' Is Named | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/joseph-f-cronan.html | JOSEPH F. CRONAN | True | special to THI NEW YORK TIMrs. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mjss-weicel____ttengaged-st-lawrence-graduate-to-bei.html | MJss WEICEL___TT.ENGAGED; St. Lawrence Graduate to Bel | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/matthew-m-latta.html | MATTHEW M. LATTA | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/health-unit-seals-68-refrigerators-inspectors-continue-drive-to.html | HEALTH UNIT SEALS 68 REFRIGERATORS; Inspectors Continue Drive to Uncover Defective Devices -- Landlords Get Week's Grace | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/allies-bar-change-in-p-o-w-site-job-un-command-rejecting-shift-of.html | ALLIES BAR CHANGE IN P. O. W. SITE JOB; U.N. Command, Rejecting Shift of Korea Work to Reds, Meets Neutrals' Plea for Speed BOARD DENIES PRESSURES Indian Chairman Says Body Avoids 'Assumptions' About the War Captives' Wishes | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/royal-score-72-take-little-series-coleman-hurls-international.html | ROYAL SCORE, 7-2, TAKE LITTLE SERIES; Coleman Hurls International Leaguers to Victory Over Kansas City Blues | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/defunct-firm-acquitted-3-exofficers-are-also-cleared-of-lustron.html | DEFUNCT FIRM ACQUITTED; 3 Ex-Officers Are Also Cleared of Lustron Fraud Charges | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/indonesia-seizes-21-in-south-sumatra.html | INDONESIA SEIZES 21 IN SOUTH SUMATRA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/truckers-request-to-set-50c-surcharge-rejected.html | Truckers' Request to Set 50c Surcharge Rejected | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-decorations-for-closets-seen-sherle-wagner-shows-wall-and-floor.html | NEW DECORATIONS FOR CLOSETS SEEN; Sherle Wagner Shows Wall and Floor Techniques That Dress Up 'Storage Rooms' | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/underwriters-name-chairman.html | Underwriters Name Chairman | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/europe-pact-delay-disheartens-backers.html | EUROPE PACT DELAY DISHEARTENS BACKERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/raf-grounds-half-of-fighters.html | R.A.F. Grounds Half of Fighters | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/dr-blalock-elected.html | Dr. Blalock Elected | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ottawa-argues-case-against-film-move.html | OTTAWA ARGUES CASE AGAINST FILM MOVE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/invoice-clause-offered-house-dress-institute-suggests-report-on-law.html | INVOICE CLAUSE OFFERED; House Dress Institute Suggests Report on Law Compliance | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-and-canada-back-continental-defense.html | U. S. AND CANADA BACK CONTINENTAL DEFENSE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/gruenther-warns-of-peace-drives-nato-commander-declares-it-would-be.html | GRUENTHER WARNS OF 'PEACE' DRIVES; NATO Commander Declares 'It Would Be Tragic Mistake to Lower Guard Now' LISTS HIS DANGER SIGNALS' Complacency, Wishful Thinking Among Them, He Asserts at Alfred E. Smith Dinner | True | By Russell Porter | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/curbs-on-primary-nickel-are-removed-by-canada.html | Curbs on Primary Nickel Are Removed by Canada | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/most-of-war-missing-to-be-presumed-dead.html | MOST OF WAR MISSING TO BE PRESUMED DEAD | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lack-of-endurance-chief-threat-to-armys-success-says-blaik-coach.html | Lack of Endurance Chief Threat To Army's Success, Says Blaik; Coach Finds Cadets Tired in Northwestern Game Because of One-Platoon Rule -- Expects Trouble From Dartmouth | True | By Allison Danzigspecial To The New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/akihito-hailed-in-honolulu.html | Akihito Hailed in Honolulu | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/nixon-for-hawaii-state-he-urges-separate-action-on-bill-for-island.html | NIXON FOR HAWAII STATE; He Urges Separate Action on Bill for Island and Alaska | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lopats-allstars-138-victors.html | Lopat's All-Stars 13-8 Victors | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/becomes-catholic-brother-at-74.html | Becomes Catholic Brother at 74 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/polio-cases-upstate-drop.html | Polio Cases Upstate Drop | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/city-tercentenary-stamp-to-portray-old-and-new.html | City Tercentenary Stamp To Portray Old and New | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/to-curb-use-of-auto-horn.html | To Curb Use of Auto Horn | True | G. FREDERIC RIEGEL Jr. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/son-to-mrs-o-asher-reichel.html | Son to Mrs. O. Asher Reichel | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eisenhower-says-soviet-can-attack-with-super-bombs-but-feels-threat.html | EISENHOWER SAYS SOVIET CAN ATTACK WITH SUPER BOMBS; But Feels Threat Is Not Right on Our Doorstep -- Restricts Colleagues on Statements EISENHOWER TELLS RED BOMB STATUS | True | By James Restonspecial To The New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/baruch-is-honored-by-his-alma-mater-messages-from-eisenhower.html | BARUCH IS HONORED BY HIS ALMA MATER; Messages From Eisenhower, Churchill Read as City College Names School for Him | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/big-stores-sales-fall-3-for-week-reserve-board-gives-results-for.html | BIG STORES' SALES FALL 3% FOR WEEK; Reserve Board Gives Results for Nation -- Volume Here Shows 7% Decrease | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/beriosova-dances-her-first-sylvia-young-artist-gives-appealing.html | BERIOSOVA DANCES HER FIRST SYLVIA; Young Artist Gives Appealing Performance' in Ballet -- Field and Chatfield in Debut | True | By John Martin | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-atomic-gun-in-germany.html | U. S. Atomic Gun in Germany | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/india-plans-to-spend-350000000-on-aid.html | INDIA PLANS TO SPEND $350,000,000 ON AID | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/zahedi-foes-strike-to-back-mossadegh-reds-and-extreme-nationalists.html | ZAHEDI FOES STRIKE TO BACK MOSSADEGH; Reds and Extreme Nationalists Close Teheran Bazaar and Issue Call to Students | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/8-of-9-amendments-supported.html | 8 of 9 Amendments Supported | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/registration-is-up-a-bit-in-3-boroughs-but-manhattan-and-brooklyn.html | REGISTRATION IS UP A BIT IN 3 BOROUGHS But Manhattan and Brooklyn Declines Hold 4-Day Total in City to 233,992 Below 1949 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/giants-give-3-farm-players-and-cash-for-coast-pitcher-hiller.html | Giants Give 3 Farm Players and Cash for Coast Pitcher; HILLER, DIERING GO IN DEAL FOR M'CALL Zabala, Also of Minneapolis, Traded to San Francisco -- Dodgers Sell 3, Get 7 | True | By Louis Effrat | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/bomb-statement-is-praised-by-cole-but-congressman-would-have.html | BOMB STATEMENT IS PRAISED BY COLE; But Congressman Would Have Estimate of Defense, Too -- Kefauver for Inquiry | True | By Clayton Knowlessspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/cotton-prices-dip-on-crop-estimate-but-selling-is-not-aggressive.html | COTTON PRICES DIP ON CROP ESTIMATE; But Selling Is Not Aggressive -- Close Is Off 4-17 Points After Light Trading | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jerusalem-hails-city-expresses-appreciation-for-fete-to-be-held.html | JERUSALEM HAILS CITY; Expresses Appreciation for Fete to Be Held Here on Oct. 20 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/united-corps-net-up-869842-cleared-in-quarter-against-802692-year.html | UNITED CORP.'S NET UP; $869,842 Cleared in Quarter, Against $802,692 Year Ago | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/-still-roeblings-bridge-city-stays-new-plaques.html | ' Still Roeblings' Bridge'; City Stays New Plaques | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jean-reincke-betrothed-wittonberg-alumna-to-become-bride-of-kenneth.html | JEAN REINCKE BETROTHED; Wittonberg Alumna to Become Bride of Kenneth G. Leib | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/porters-ask-health-plan-union-delegates-urge-creation-of-national.html | PORTERS ASK HEALTH PLAN; Union Delegates Urge Creation of National Medical Program | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/whos-crazy-is-a-problem-representatives-are-told.html | Who's Crazy Is a Problem, Representatives Are Told | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/emotional-relief-tied-to-pediatrics-dr-gellis-of-harvard-tells.html | EMOTIONAL RELIEF TIED TO PEDIATRICS; Dr. Gellis of Harvard Tells Academy It Goes With the Physical Care of Child | True | By Dorothy Barclayspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/grocers-outlook-good.html | Grocer's Outlook Good | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/bove-decision-reserved-convict-seeks-release-from-city-penitentiary.html | BOVE DECISION RESERVED; Convict Seeks Release From City Penitentiary | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/berkshire-victor-in-rugby.html | Berkshire Victor in Rugby | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/president-urges-wider-education-interchange-programs-in-all-fields.html | PRESIDENT URGES WIDER EDUCATION; Interchange Programs in All Fields Are Stressed as Road to Peace and Security | True | By Bess Furmanspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/richard-scores-twice.html | Richard Scores Twice | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/for-kitchen-planners.html | For Kitchen Planners | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/roofing-granule-plant-to-expand.html | Roofing Granule Plant to Expand | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/907-donate-blood-230-pints-are-collected-from-crew-of-carrier.html | 907 DONATE BLOOD; 230 Pints Are Collected From Crew of Carrier Hornet | True | | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/senate-unit-queries-ft-monmouth-aides.html | SENATE UNIT QUERIES FT. MONMOUTH AIDES | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/scottdavis.html | Scott----Davis | True | Specia! to NEXV YO TMF.S. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/operator-obtains-suburban-stores-nathan-wilson-buys-taxpayer-in.html | OPERATOR OBTAINS SUBURBAN STORES; Nathan Wilson Buys Taxpayer in White Plains -- Offices in Mount Vernon Sold | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/368-litterbugs-fined.html | 368 'Litterbugs' Fined | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/arr-w-marfensen.html | ARR W. MARFENSEN | True | SperJal to N,v Yo 'l'" [r.s. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mrs-bolton-feted-here-the-benjamin-strongs-entertain-for-u-n.html | MRS. BOLTON FETED HERE; The Benjamin Strongs Entertain for U. N. Assembly Delegate | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/aid-for-diabetes-reported-found-argentine-specialist-tells-of.html | AID FOR DIABETES REPORTED FOUND; Argentine Specialist Tells of Success With Alloxan Type of Disease in Rats | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/loans-to-business-increase-6000000-small-rise-is-reported-in-week.html | LOANS TO BUSINESS INCREASE $6,000,000; Small Rise Is Reported in Week by Federal Reserve Here for Member Institutions LOANS TO BUSINESS INCREASE $6,000,000 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/snider-and-rosen-slugging-leaders-mathews-0002-behind-dodger-with.html | SNIDER AND ROSEN SLUGGING LEADERS; Mathews .0002 Behind Dodger With .6269 Mark -- Indian Paces American League | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/durkin-has-no-comment.html | Durkin Has 'No Comment' | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lundy-robinson-at-top-citizens-union-evaluates-the-borough.html | LUNDY, ROBINSON AT TOP; Citizens Union Evaluates the Borough President Candidates | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/martin-predicts-gop-house-gains-speaker-confident-republicans-will.html | MARTIN PREDICTS G.O.P. HOUSE GAINS; Speaker Confident Republicans Will Pick Up 20 to 25 Seats -- 'Tickled to Death,' He Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/monsanto-shows-22-gain-in-profit-365-a-share-for-9-months-to-sept.html | MONSANTO SHOWS 22% GAIN IN PROFIT; $3.65 a Share for 9 Months to Sept. 30 Compares With $2.97 in the 1952 Period | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/san-antonio-takes-polo-crown.html | San Antonio Takes Polo Crown | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/film-extras-seek-pay-rise-benefits-submit-contract-proposals-for.html | FILM EXTRAS SEEK PAY RISE, BENEFITS; Submit Contract Proposals for Paid Vacation, Guarantee of Employment Level | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/preventive-mental-health-work.html | Preventive Mental Health Work | True | Rev. CHARLES E. BERMINGHAM | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/food-of-38-nations-on-display-in-germany-as-second-international.html | Food of 38 Nations on Display in Germany As Second International Exhibition Opens | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/food-news-some-recipes-for-homemade-bread-allwholewheat-loaf-is.html | Food News: Some Recipes for Homemade Bread; All-Whole-Wheat Loaf Is Both Non-Sweet and Plain-Tasting | True | By Ruth P. Casa-Emellos | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/overnutrition-danger-feared-in-school-meals.html | Overnutrition Danger Feared in School Meals | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jilianne-clke-to-be-wed-o3t-1-smith-graduate-betrothed-to-john-h.html | J[ILIANNE CLKE TO BE WED O(3T, 1; Smith Graduate Betrothed to John H. Swanger Jr., Who Is Lancaster Contractr | True | Speciol to THE EW OPJ 'IMI. | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jewelry-concern-names-executive-vice-president.html | Jewelry Concern Names Executive Vice President | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/bonds-and-shares-on-london-market-rebound-in-wall-street-gives-a.html | BONDS AND SHARES ON LONDON MARKET; Rebound in Wall Street Gives a Modest but Short-Lived Lift to Selected Issues | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jetty-to-stabilize-jones-inlet-is-begun.html | JETTY TO STABILIZE JONES INLET IS BEGUN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/surgeons-step-up-their-ethics-drive-american-college-challenges.html | SURGEONS STEP UP THEIR ETHICS DRIVE; American College Challenges Critics in Medical Field to End Fee, Other Abuses | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/gas-sales-to-consumers-rise.html | Gas Sales to Consumers Rise | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/steel-leader-optimistic-ryerson-says-keen-competition-is-healthy.html | STEEL LEADER OPTIMISTIC; Ryerson Says Keen Competition Is Healthy for Industry | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-aide-defends-grain-relabeling-admits-changing-identification.html | U. S. AIDE DEFENDS GRAIN RELABELING; Admits Changing Identification From 'Unfit' to 'Excess of 30% Damage' U. S. AIDE DEFENDS GRAIN RELABELING | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/thin-metallic-yarn-developed.html | Thin Metallic Yarn Developed | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/dr-georges-baril.html | DR. GEORGES BARIL | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/child-health-awards-safety-council-honors-new-york-city-and.html | CHILD HEALTH AWARDS; Safety Council Honors New York City and Metropolitan Life | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/to-raise-price-of-gold-considered-to-be-tied-in-to-problem-of.html | To Raise Price of Gold; Considered to Be Tied In to Problem of Restoration of Gold Standard | True | PHILIP CORTNEY | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/frank-wrights-sister-83-mrs-a-t-porter-was-widow-ofi-chicago.html | FRANK WRIGHT'S SISTER, 83; Mrs. A. T. Porter Was Widow ofl Chicago Investment Banker | True | Specaj to T Nrw No Tzars. I | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mitchell-is-called-capable-and-fair-union-official-also-asserts.html | MITCHELL IS CALLED 'CAPABLE AND FAIR'; Union Official Also Asserts Bloomingdale Executive Is a 'Shrewd Bargainer' | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/bank-of-england-reports-2858000-increase-is-shown-in-notes-in.html | BANK OF ENGLAND REPORTS; 2,858,000 Increase Is Shown in Notes in Circulation | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-fellowships-honor-president-eisenhower-exchange-grants-are.html | NEW FELLOWSHIPS HONOR PRESIDENT; Eisenhower Exchange Grants Are Planned for 100 Students - To Cost $770,000 a Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/editor-back-from-russia-college-student-says-he-was-theoretically.html | EDITOR BACK FROM RUSSIA; College Student Says He Was 'Theoretically' Free to Travel | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mrs-crisp-cards-84-for-174-to-capture-state-senior-golf-title-by.html | Mrs. Crisp Cards 84 for 174 to Capture State Senior Golf Title by Four Strokes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/old-violin-recovered.html | Old Violin Recovered | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/john-f-higgins.html | JOHN F. HIGGINS | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/riggs-wins-pro-tennis-title.html | Riggs Wins Pro Tennis Title | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/king-and-i-wins-london-ovation-firstnight-reception-hints-at-threat.html | KING AND I' WINS LONDON OVATION; First-Night Reception Hints at Threat to 'Oklahoma!' 'Record Run at the Drury Lane | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chosen-health-associate-of-community-service.html | Chosen Health Associate Of Community Service | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/curb-on-savings-bank-rates-ends-general-rise-in-state-is-doubted.html | Curb on Savings Bank Rates Ends; General Rise in State Is Doubted; LIMIT ON INTEREST FOR SAVINGS ENDED | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/carter-headquarters-opened.html | Carter Headquarters Opened | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/firemen-to-honor-their-dead.html | Firemen to Honor Their Dead | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/f-t-c-acts-to-bar-dictograph-pacts-exclusivedealing-accords-on.html | F. T. C. ACTS TO BAR DICTOGRAPH PACTS; Exclusive-Dealing Accords on Hearing Aids Held Breach of Two Federal Laws | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/20-hurt-in-remon-parade-panama-welcome-for-president-turns-into.html | 20 HURT IN REMON PARADE; Panama Welcome for President Turns Into Stampede | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/edward-e-snyder.html | EDWARD E. SNYDER | True | Spec'al to Tm Nv Xror 7r. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/slight-easing-shown-in-commodities-index.html | SLIGHT EASING SHOWN IN COMMODITIES INDEX | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/president-denies-he-said-whole-tva-is-socialism.html | President Denies He Said Whole T.V.A. Is Socialism | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/labor-chief-faces-tax-charges.html | Labor Chief Faces Tax Charges | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mark-twain-home-burns-twocenturyold-landmark-in-redding-is-100000.html | MARK TWAIN HOME BURNS; Two-Century-Old Landmark in Redding Is $100,000 Loss | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/clarke-wallenstein-injured.html | Clarke, Wallenstein Injured | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/food-stores-warned-on-adding-new-lines.html | FOOD STORES WARNED ON ADDING NEW LINES | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chicago-planning-6000000-offering-highway-issue-to-be-marketed-oct.html | CHICAGO PLANNING $6,000,000 OFFERING; Highway Issue to Be Marketed Oct. 27 and Dated Jan. 1, '47, Mature Jan. 1, '55 to '66 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eisenhower-will-visit-canada-nov-13-14-15.html | Eisenhower Will Visit Canada Nov. 13, 14, 15 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/buyer-will-alter-east-side-house-fred-h-hill-takes-the-old.html | BUYER WILL ALTER EAST SIDE HOUSE; Fred H. Hill Takes the Old Sternberg Home on 92d St. -- 'Village' Parcel Sold | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chou-links-accord-in-asia-to-u-n-seat-terms-settlements-impossible.html | CHOU LINKS ACCORD IN ASIA TO U. N. SEAT; Terms Settlements Impossible Unless Peiping Is Admitted -- Backs Big Five Parley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/rubinoworleans.html | Rubinow—Orleans | True | pecial to Nzw NoP-','q. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/decision-by-cabinet-denied.html | Decision by Cabinet Denied | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ballot-on-curbing-cotton-output-due-u-s-increases-crop-estimate-to.html | BALLOT ON CURBING COTTON OUTPUT DUE; U. S. Increases Crop Estimate to 15,596,000 Bales From 15,159,000 on Sept. 1 | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/dr-harold-m-herring.html | DR. HAROLD M. HERRING | True | Special to TK N'w You TrMr. s. | 1981-07-13 | RE0000096916 | B00000439095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eden-to-push-aim-for-soviet-parley-briton-willing-to-negotiate-on.html | EDEN TO PUSH AIM FOR SOVIET PARLEY; Briton Willing to Negotiate on Germany, Austria, Korea -- Bases Policy on NATO Unity ASSURANCES TO MOSCOW Secretary Indicates Security Bid -- Salisbury Rebuts Labor Gibe on 3-Power Talk | True | BY Drew Middletonspecial To The New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/brooklyn-g-i-dies-of-polio-at-georgia-post-2-days-after-being.html | Brooklyn G. I. Dies of Polio at Georgia Post 2 Days After Being Denied Hospital Care | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/sheraton-sells-florida-hotel.html | Sheraton Sells Florida Hotel | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/kimberly-kid-wins-rich-futurity-trot-scores-in-straight-heats-as.html | KIMBERLY KID WINS RICH FUTURITY TROT; Scores in Straight Heats as Faber Hanover Is Next in $67,485 Lexington Race | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/rear-admiral-m-c-erwlni.html | REAR ADMIRAL M. C. ERWINI | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/hayward-will-speak-at-parley.html | Hayward Will Speak at Parley | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/press-leader-scores-u-s-amity-to-peron.html | PRESS LEADER SCORES U. S. AMITY TO PERON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-play-by-odets-to-bow-next-year-writer-also-will-direct-the.html | NEW PLAY BY ODETS TO BOW NEXT YEAR; Writer Also Will Direct 'The Flowering Peach,' Folk Tale Based on Story of Noah | True | By Sam Zolotow | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/history-of-trieste-is-stormy-record-free-territory-has-been-pawn-of.html | HISTORY OF TRIESTE IS STORMY RECORD; Free Territory Has Been Pawn of Big Powers for Last Twenty Centuries | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/governor-and-wicks-to-meet-on-monday-dewey-and-wicks-to-confer.html | Governor and Wicks To Meet on Monday; DEWEY AND WICKS TO CONFER MONDAY | True | By Warren Weaver Jr.special To The New York Times. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/late-selloff-cuts-share-price-gains-combined-average-registers.html | LATE SELL-OFF CUTS SHARE PRICE GAINS; Combined Average Registers 0.26-Point Improvement in Week's Slowest Trading 1,079 ISSUES CROSS TAPE 504 of Them Rise, 269 Fall -- Du Pont, Norfolk & Western, Goodrich Perform Well | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/indochina-front-reported-good.html | Indo-China Front Reported Good | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/global-influence-on-decor-is-aired-2-american-interior-designers.html | GLOBAL INFLUENCE ON DECOR IS AIRED; 2 American Interior Designers Comment on Recent Trips at Meeting of Fashion Group | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/birmingham-firm-on-law-robinson-allstar-cannot-use-white-players.html | BIRMINGHAM FIRM ON LAW; Robinson All-Star Cannot Use White Players There | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-09 | 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/cubs-drop-two-coaches-root-and-davis-released-white-johnson-is-made.html | CUBS DROP TWO COACHES; Root and Davis Released White Johnson Is Made a Scout | True | | 1981-07-13 | RE0000096916 | B00000439095 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lloyd-will-return-to-u-n.html | Lloyd Will Return to U. N. | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/fashion-gallery-opens-in-museum-twentieth-century-wing-added-to.html | FASHION GALLERY OPENS IN MUSEUM; Twentieth Century Wing Added to Philadelphia Display -- Top Designers at Show | True | By Virginia Popespecial To The New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/posthumous-award-presented.html | Posthumous Award Presented | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/erskine-feted-by-home-town-folk-makes-a-golden-pitch-for-those-who.html | Erskine, Feted by Home Town Folk, Makes A Golden Pitch for Those Who Helped Him | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/theatre-session-opens-200-delegates-of-community-association-meet.html | THEATRE SESSION OPENS; 200 Delegates of Community Association Meet at Cornell | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/ivy-baldwin-risked-death-on-high-wires.html | IVY BALDWIN, RISKED DEATH ON HIGH WIRES | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/malaya-given-pledge-u-s-mission-asked-about-price-of-tin-and-rubber.html | MALAYA GIVEN PLEDGE; U. S. Mission Asked About Price of Tin and Rubber | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/cab-driver-named-gets-rewards.html | Cab Driver Named, Gets Rewards | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/shoemaker-first-with-4-jockey-needs-12-victors-to-beat-despiritos.html | SHOEMAKER FIRST WITH 4; Jockey Needs 12 Victors to Beat DeSpirito's Mark of 390 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/hoover-company-names-general-sales-manager.html | Hoover Company Names General Sales Manager | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/french-surprised-at-parley-denial-most-papers-reassert-that.html | FRENCH SURPRISED AT PARLEY DENIAL; Most Papers Reassert That Government Did Desire Five-Power Talk on Asia | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/columbiaatyale-fordhamatsyracuse-feature-college-football-card.html | Columbia-at-Yale, Fordham-at-Syracuse Feature College Football Card Today; OKLAHOMA MEETS TEXAS IN TV GAME California Visits Penn, Army Plays Dartmouth -- Nation's Top Elevens in Action | True | By Allison Danzig | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/fordham-to-use-2-teams-rams-will-substitute-squad-at-quarters-in.html | FORDHAM TO USE 2 TEAMS; Rams Will Substitute Squad at Quarters in Syracuse Game | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/explosives-truck-hits-car-3-missing-2-others-hurt-fire-and-blasts.html | EXPLOSIVES TRUCK HITS CAR; 3 MISSING; 2 Others Hurt -- Fire and Blasts Keep Police From Wreckage Near Boys Town at Omaha | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/peron-back-from-paraguay.html | Peron Back From Paraguay | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lewis-price-ro.html | LEWIS PRICE RO'S: | True | Special to TH{ NEW Yo' TIMZS. ' "" | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/officials-accused-of-doing-problems.html | OFFICIALS ACCUSED OF DOING PROBLEMS | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/gruenther-visits-president.html | Gruenther Visits President | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/conservative-party-appears-middle-class-not-capitalist-evening.html | Conservative Party Appears Middle Class, Not Capitalist; Evening Dress and Decorations Fail to Hide Economic Shift in Delegate's' Status | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/robinson-team-62-victor-easters-homer-and-2-doubles-help-top-negro.html | ROBINSON TEAM 6-2 VICTOR; Easter's Homer and 2 Doubles Help Top Negro All-Stars | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/motor-vehicle-output-up-put-at-142196-units-in-week-5000000th-53.html | MOTOR VEHICLE OUTPUT UP; Put at 142,196 Units in Week -- 5,000,000th '53 Car Made | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/gaiety-may-return-in-delaware-canal-move-to-revive-barge-parties-on.html | GAIETY MAY RETURN IN DELAWARE CANAL; Move to Revive Barge Parties on the Historic Waterway Pushed in Pennsylvania | True | By William G. Weartspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/flandre-to-get-overhaul.html | Flandre to Get Overhaul | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/government-sues-2-lead-producers-civil-antitrust-actions-filed.html | GOVERNMENT SUES 2 LEAD PRODUCERS; Civil Anti-Trust Actions Filed Against American Smelting and St. Joseph Companies | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/halley-endorsed-by-mrs-la-guardia-radio-audience-told-liberal.html | HALLEY ENDORSED BY MRS. LA GUARDIA; Radio Audience Told Liberal Nominee Would Give the City 'Clean, Honest Government' | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/west-germany-pays-17520835-on-debts.html | WEST GERMANY PAYS $17,520,835 ON DEBTS | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/more-german-p-o-ws-home.html | More German P. O. W.'s Home | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/joseph-o-adams.html | JOSEPH O, ADAMS | True | Special to TE Nzw YORK TIMZS. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/work-of-6-artists-at-galleries-here-h-bella-schaeffers-paintings-w.html | WORK OF 6 ARTISTS AT GALLERIES HERE; H. Bella Schaeffer's Paintings, W. G. Smith Miniatures and Ainsworth Drawings Seen | True | S.P. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/ovttrconll-i-il-script-wtr.html | OVtTr*CONLL, I IL scRiPT W!TR | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/443-million-spent-by-u-j-a-this-year-520000-persons-were-aided-in.html | 44.3 MILLION SPENT BY U. J. A. THIS YEAR; 520,000 Persons Were Aided in 18 Lands -- National Report Conference Opens Today | True | By Irving Spiegalspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lanston-meeting-put-off-second-postponement-to-dec-1-to-permit.html | LANSTON MEETING PUT OFF; Second Postponement to Dec. 1 to Permit Court Ruling | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/joa_-tinoco-acero.html | JOa_ TINOCO ACERO | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/moore-named-century-golf-pro.html | Moore Named Century Golf Pro | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/south-africa-muzzles-unionist.html | South Africa Muzzles Unionist | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/pharmacologist-cited-anesthesiologist-society-makes-him-an-honorary.html | PHARMACOLOGIST CITED; Anesthesiologist Society Makes Him an Honorary Member | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/french-red-losses-cited-schumann-tells-group-in-chicago-communist.html | FRENCH RED LOSSES CITED; Schumann Tells Group in Chicago Communist Threat Is Ended | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bonds-and-shares-on-london-market-most-prices-drift-lower-with.html | BONDS AND SHARES ON LONDON MARKET; Most Prices Drift Lower, With British Securities Weaker and Industrials Mixed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/home-advisory-council-names-a-new-director.html | Home Advisory Council Names a New Director | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/harvard-awaits-colgate-crimson-a-full-strength-while-injuries.html | HARVARD AWAITS COLGATE; Crimson a Full Strength, While Injuries Plague Visitors | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mossadeghs-age-to-save-him-from-death-penalty.html | Mossadegh's Age to Save Him From Death Penalty | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/pay-video-rules-asked-4-uhf-station-grantees-ask-agency-to-fix.html | 'PAY VIDEO' RULES ASKED; 4 UHF Station Grantees Ask Agency to Fix Regulations | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/senators-willing-to-release-harris-club-will-not-stand-in-pilots.html | SENATORS WILLING TO RELEASE HARRIS; Club Will Not Stand in Pilot's Way if Baltimore Wants Him for General Manager | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/morocco-freedom-urged-in-the-u-n-13-asianafrican-countries-put-in.html | MOROCCO FREEDOM URGED IN THE U. N.; 13 Asian-African Countries Put In Resolution to Press for Independence in 5 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/double-ten.html | DOUBLE TEN | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/cardinal-stritch-sees-pope.html | Cardinal Stritch Sees Pope | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/session-closes-with-scuffle.html | Session Closes With Scuffle | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/william-j-quill.html | WILLIAM J. QUILL | True | Rpecial to THE:-Nr.w YORK T;.r... | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/wiley-asks-bomb-data-says-public-should-know-more-about-the.html | WILEY ASKS BOMB DATA; Says Public Should Know More About the Hydrogen Peril | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/harold-s-buttenheim-honored.html | Harold S. Buttenheim Honored | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/storm-rips-across-florida-from-gulf-to-the-atlantic.html | Storm Rips Across Florida From Gulf to the Atlantic | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/knicks-beat-rookies-7961.html | Knicks Beat Rookies, 79-61 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/water-company-selling-assets.html | Water Company Selling Assets | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/princeton-to-face-rutgers.html | Princeton to Face Rutgers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/troop-transports-due-in-west.html | Troop Transports Due in West | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-n-budget-items-cut-trusteeship-and-information-boards-get.html | U. N. BUDGET ITEMS CUT; Trusteeship and Information Boards Get Reduction | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/housewifes-duties-heavier-than-in-past.html | HOUSEWIFE'S DUTIES HEAVIER THAN IN PAST | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/kingsmens-boyers-set-will-return-to-lead-brooklyn-against-national.html | KINGSMEN'S BOYERS SET; Will Return to Lead Brooklyn Against National Aggies | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/32-americans-in-jail-in-china.html | 32 Americans in Jail in China | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/hogan-and-monaghan-get-halleys-films.html | HOGAN AND MONAGHAN GET HALLEY'S FILMS | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/miss-martha-rush-wed-in-elmsford-daughter-of-editor-and-medical.html | MISS MARTHA RUSH WED IN ELMSFORD; 'Daughter of Editor and Medical Leader Married to Preston. L. Sutphen Jr., | True | Ex-Officer | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/pleasant-surprise-wins-takes-filly-stake-at-lexington-hillsota.html | PLEASANT SURPRISE WINS; Takes Filly Stake at Lexington -- Hillsota Paces 2:00 Heat | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/3-hindus-slain-in-riot-protesting-wrestlers-of-untouchable-caste.html | 3 Hindus Slain in Riot Protesting Wrestlers of Untouchable Caste; POLICE SLAY THREE IN HINDU CASTE MOB | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mayor-urges-federal-unit-support-of-50000000-housing-fund-bid.html | Mayor Urges Federal Unit Support Of $50,000,000 Housing Fund Bid | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lynch-precautions-set-for-abductors-solitary-confinement-planned.html | LYNCH PRECAUTIONS SET FOR ABDUCTORS; Solitary Confinement Planned in Kansas City to Protect Them From Violence | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/extortion-suspect-gains-court-rules-out-his-testimony-before-crime.html | EXTORTION SUSPECT GAINS; Court Rules Out His Testimony Before Crime Commission | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/adenauer-assures-press-plans-no-information-agency-sees-no-threat.html | ADENAUER ASSURES PRESS; Plans No Information Agency -Sees No Threat in One | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/today-is-last-day-for-registration-1030-p-m-is-deadline-pace-of.html | TODAY IS LAST DAY FOR REGISTRATION; 10:30 P. M. Is Deadline -- Pace of Enrollment Quickens, but Not in Manhattan | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/g-l-warren-quits-alien-job.html | G. L. Warren Quits Alien Job | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/offering-oversubscribed.html | Offering Oversubscribed | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/brazilian-advices-spill-coffee-here-reports-of-change-in-export.html | BRAZILIAN ADVICES SPILL COFFEE HERE; Reports of Change in Export Policy Send Futures Market Off 62 to 95 Points BRAZILLIAN ADVICES SPILL COFFEE HERE | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/2-police-inspectors-promoted.html | 2 Police Inspectors Promoted | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/kefauver-seeks-tighter-law.html | Kefauver Seeks Tighter Law | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/football-giants-sign-galiffa-and-may-use-examy-star-in-home-opener.html | Football Giants Sign Galiffa and May Use Ex-Army Star in Home Opener on Oct. 18 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-aides-hopeful-on-european-army-diplomats-say-three-factors.html | U. S. AIDES HOPEFUL ON EUROPEAN ARMY; Diplomats Say Three Factors Point to Early Realization of Defense Community | True | By Walter H. Waggoner | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/interest-in-fieldcrest-planned.html | Interest in Fieldcrest Planned | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/posedel-new-coach-for-cards.html | Posedel New Coach for Cards | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mayor-presents-awards-honors-373-school-youngsters-for-essays-on.html | MAYOR PRESENTS AWARDS; Honors 373 School Youngsters for Essays on Fire Prevention | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/guatemala-to-seize-3-orders-the-arrest-of-antireds-previously-freed.html | GUATEMALA TO SEIZE 3; Orders the Arrest of Anti-Reds Previously Freed on Bail | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/work-of-sanitationmen-citys-pension-system-criticized-results-of.html | Work of Sanitationmen; City's Pension System Criticized, Results of Study Cited | True | JOHN J. DELURY | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/burgess-says-aim-is-sound-currency-insurance-parley-told-it-will.html | BURGESS SAYS AIM IS SOUND CURRENCY; Insurance Parley Told It Will Take Years to Put Fiscal Affairs on Such Basis | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/jacqueu-maje-we-i-becomes-bride-in-philadelphia.html | JACQUEU. MAjE. wE.; I Becomes Bride in Philadelphia | True | I | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/world-air-unit-opens-door-to-soviet-lines.html | WORLD AIR UNIT OPENS DOOR TO SOVIET LINES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/offering-and-yields-off-municipal-bonds.html | Offering and Yields Off Municipal Bonds | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/ontario-plans-to-market-50000000-issue-here.html | Ontario Plans to Market $50,000,000 Issue Here | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/doser-beats-brosch-homa-halts-circelli-to-gain-metropolitan-p-g-a.html | Doser Beats Brosch, Homa Halts Circelli to Gain Metropolitan P. G. A. Final; SCARSDALE GOLFER SCORES BY 3 AND 2 Doser Defeats Brosch After Eliminating Marotta -- Homa Downs Circelli, 4 and 3 | True | By Lincoln A. Werdenspecial To the New York Times | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-backs-britain-on-guiana-action-state-department-says-capital.html | U. S. BACKS BRITAIN ON GUIANA ACTION; State Department Says Capital Would Be Gravely Concerned if Colony Fell to Reds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/job-of-city-worker-is-restored-at-last.html | JOB OF CITY WORKER IS RESTORED AT LAST | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/deals-in-the-bronx-operators-sell-29family-house-dwellings-change.html | DEALS IN THE BRONX; Operators Sell 29-Family House -- Dwellings Change Hands | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/campanellas-nine-wins-beats-birmingham-black-barons-by-10-73-in.html | CAMPANELLA'S NINE WINS; Beats Birmingham Black Barons by 1-0, 7-3, in Exhibitions | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/injured-bosseler-out.html | Injured Bosseler Out | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/99637-f0r-91day-bills-treasury-reports-average-rate-of-1438-a-year.html | 99.637 FOR 91-DAY BILLS; Treasury Reports Average Rate of 1.438% a Year for Issue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/anastasia-is-target-of-2-inquiries-u-s-jury-studies-tieup-of-piers.html | Anastasia Is Target of 2 Inquiries; U. S. Jury Studies Tie-Up of Piers; U. S. JURY STUDYING PIER STOPPAGE HERE | True | By Damon M. Stetson | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/freed-killer-hunted-man-who-confessed-pike-murders-was-released-as.html | FREED 'KILLER' HUNTED; Man Who Confessed Pike Murders Was Released as 'Screwball' | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/action-taken-before-note.html | Action Taken Before Note | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/liquor-deal-planned.html | Liquor Deal Planned | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/reigelman-to-shun-rows-in-education-tells-high-school-teachers-he.html | REIGELMAN TO SHUN ROWS IN EDUCATION; Tells High School Teachers He Will Not 'Butt in' on Work of Board's Members | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/exking-peter-asks-divorce.html | Ex-King Peter Asks Divorce | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/v-f-w-honors-mulrain-public-service-award-is-given-to-sanitation.html | V. F. W. HONORS MULRAIN; Public Service Award Is Given to Sanitation Commissioner | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/stock-trading-off-with-holiday-near-volume-only-900000-shares.html | STOCK TRADING OFF WITH HOLIDAY NEAR; Volume Only 900,000 Shares, Smallest in Week -- Changes in Price Mostly Negligble | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/emergency-state-declared.html | Emergency State Declared | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mitchell-joins-cabinet-as-the-new-secretary-of-labor-mitchell.html | Mitchell Joins Cabinet as the New Secretary of Labor; MITCHELL BECOMES LABOR SECRETARY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/insomnia-scores-at-salem.html | Insomnia Scores at Salem | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/japan-ready-to-sign-indonesian-accord.html | JAPAN READY TO SIGN INDONESIAN ACCORD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/paul-hester-.html | PAUL ,,,HESTER ' | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/wood-field-and-stream-bits-of-crab-attract-school-of-bonefish.html | Wood, Field and Stream; Bits of Crab Attract School of Bonefish Despite Most Adverse Conditions | True | By Raymond R. Campspecial To The New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-n-drama-bloc-has-taste-for-comedy.html | U. N. Drama Bloc Has Taste for Comedy | True | By Bernard Kalbspecial To The New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/london-to-suspend-charter-in-guiana-ministers-ousted-governor-in.html | LONDON TO SUSPEND CHARTER IN GUIANA; MINISTERS OUSTED; Governor, in Control, Acts as Britain Denounces Red-Led Rulers -- U. S. Endorses Act | True | By Peter D. Whitney | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/last-chance-register-today.html | LAST CHANCE -- REGISTER TODAY! | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/city-center-offers-blitzstein-opera-brenda-lewis-sings-title-role.html | CITY CENTER OFFERS BLITZSTEIN OPERA; Brenda Lewis Sings Title Role in 'Regina' -- Two Are Heard in Parts Here First Time | True | H. C. S. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/s-e-c-seeks-views-on-proxy-changes-interested-parties-opinions.html | S. E. C. SEEKS VIEWS ON PROXY CHANGES; Interested Parties' Opinions Asked on List of Revisions Proposed in Rules | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/hinkle-asks-to-coach-packers.html | Hinkle Asks to Coach Packers | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/sixstory-factory-bought-in-queens-property-in-long-island-city-is.html | SIX-STORY FACTORY BOUGHT IN QUEENS; Property in Long Island City Is Assessed at $355,000 -- Other Deals on Island | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/ship-firm-in-deal-to-film-ibsen-play-bernuth-lembcke-of-new-york.html | SHIP FIRM IN DEAL TO FILM IBSEN PLAY; Bernuth Lembcke of New York and Dowling Studio Will Do 'The Lady From the Sea' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/at-the-theatre-entertaining-yiddish-drama-by-kadia-molodowsky-has.html | AT THE THEATRE; Entertaining Yiddish Drama by Kadia Molodowsky Has Premiere at the President Theatre | True | J. R. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/henry-d-allebach.html | HENRY D. ALLEBACH | True | Special to Tz Nzw Yo.x Ta. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/japan-protests-to-argentina.html | Japan Protests to Argentina | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/eisenhower-urges-parleys-not-war-he-tells-interparliamentary-union.html | EISENHOWER URGES PARLEYS, NOT WAR; He Tells Inter-Parliamentary Union the Conference Table Must Supplant Battlefield | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/board-expansion-voted.html | Board Expansion Voted | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/nixons-hailed-in-hawaii-pupils-nearly-mob-them-enter-politics-he.html | NIXONS HAILED IN HAWAII; Pupils Nearly Mob Them -- Enter Politics, He Advises Youths | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/jack-allison.html | JACK ALLISON | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/jabshfinlan50-ofkeystoheikops-villain-of-macksennett-and-hal-roach.html | JABSH.'FINLAN50 OF"KEYSTOHEiKOPS'; 'Villain' of. Mack.Sennett and Hal Roach Comedies DiesSeen With !'aurel and Hardy | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/uniform-air-industry-pay-urged.html | Uniform Air Industry Pay Urged | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/rearming-germany-opposed-our-attitude-considered-to-be-blind-spot.html | Rearming Germany Opposed; Our Attitude Considered to Be Blind Spot in Foreign Policy | True | HOWARD WATSON AMBRUSTER | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/justice-comerford-sworn-in.html | Justice Comerford Sworn In | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-ready-to-aid-asian-economies-but-state-department-official-says.html | U. S. READY TO AID ASIAN ECONOMIES; But State Department Official Says Initiative Must Come From the Other Side ROBERTSON STATES POLICY Position on Security Similar -- Eisenhower Cites Need of Trade, Investment Rise | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/troy-stops-moore-in-seventh-round-washington-fighter-gains-his-22d.html | TROY STOPS MOORE IN SEVENTH ROUND; Washington Fighter Gains His 22d Victory When Referee Halts St. Nicks Bout | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/yale-junior-in-shooting-student-is-accused-of-threat-to-kill-father.html | YALE JUNIOR IN SHOOTING; Student Is Accused of Threat to Kill Father and Stepmother | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/jury-completed-in-leary-trial.html | Jury Completed in Leary Trial | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/british-flier-wins-12000mile-race-lieut-burton-pilots-canberra-jet.html | BRITISH FLIER WINS 12,000-MILE RACE; Lieut. Burton Pilots Canberra Jet to New Zealand in Less Than a Day's Span | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/hydrogen-query-explodes-a-blindingly-clear-reply.html | Hydrogen Query Explodes A Blindingly Clear Reply | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lorden-named-athletic-aide.html | Lorden Named Athletic Aide | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/scarsdale-wins-35-0.html | Scarsdale Wins, 35 -- 0 | True | Special to The New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lighthouse-drive-next-week.html | Lighthouse Drive Next Week | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/teachers-rebuked-on-home-economics-instructors-hear-that-scarcity.html | TEACHERS REBUKED ON HOME ECONOMICS; Instructors Hear That Scarcity of Students Is Due to Dull and Out-of-Date Courses | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-henry-w-abbot.html | MRS. HENRY W. ABBOT | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/apportioned-among-states.html | Apportioned Among States | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/aid-to-handicapped-linked-to-progress.html | AID TO HANDICAPPED LINKED TO PROGRESS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/cotton-mart-here-is-quietly-steady-futures-1-point-higher-to-8-off.html | COTTON MART HERE IS QUIETLY STEADY; Futures 1 Point Higher to 8 Off -- 15 October Notices Are Issued and Stopped | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-n-withdraws-korean-marines.html | U. N. Withdraws Korean Marines | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/authority-opens-bids-on-200-subway-cars.html | AUTHORITY OPENS BIDS ON 200 SUBWAY CARS | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/shipping-news-and-notes-merchant-marine-academy-marks-its-tenth.html | Shipping News and Notes; Merchant Marine Academy Marks Its Tenth Anniversary -- Dual Rate Hearing | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bids-are-invited-for-sohool-bonds-30000000-offered-by-south.html | BIDS ARE INVITED FOR SOHOOL BONDS; $30,000,000 Offered by South Carolina, $10,000,000 by City of Philadelphia | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/b-f-gimbel-to-be-honored.html | B. F. Gimbel to Be Honored | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/stratford-race-starts-yawl-cotton-blossom-iv-heads-new-rochelle-y-c.html | STRATFORD RACE STARTS; Yawl Cotton Blossom IV Heads New Rochelle Y. C. Fleet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-urges-seoul-to-avoid-trouble-note-fails-to-allay-indian-fears.html | U. S. URGES SEOUL TO AVOID TROUBLE; Note Fails to Allay Indian Fears for Troops in View of Threats by Rhee | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/stand-up-to-child-parents-are-told-adult-must-not-back-down-in.html | STAND UP TO CHILD, PARENTS ARE TOLD; Adult Must Not Back Down in Argument With Teen-Ager, Psychoanalyst Cautions | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-skippers-take-amorita-cup-leading-bermuda-in-close-finish.html | U. S. Skippers Take Amorita Cup, Leading Bermuda in Close Finish; Mosbacher's Luffing Duel With Dill Permits a Team-Mate, Nichols, to Triumph | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/death-of-boy-laid-to-game-with-gun.html | DEATH OF BOY LAID TO GAME WITH GUN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/fbi-chief-spurs-youths-calls-on-them-to-sustain-faith-as-the-dynamo.html | F.B.I. CHIEF SPURS YOUTHS; Calls on Them to Sustain Faith as the 'Dynamo' of Liberty | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/63d-birthday-to-be-feted.html | 63d Birthday to be Feted | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/turkey-presses-london-to-sign.html | Turkey Presses London to Sign | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/nonstop-air-service-to-coast.html | Non-Stop Air Service to Coast | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/rahway-police-chief-faces-trial.html | Rahway Police Chief Faces Trial | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/adenauer-chosen-but-margin-is-cut-2-of-his-supposed-supporters.html | ADENAUER CHOSEN BUT MARGIN IS CUT; 2 of His Supposed Supporters Apparently Oppose Bonn Chancellor -- 14 Abstain Adenauer Is Renamed Chancellor But Margin of Victory Is Reduced | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/edwardroberts-dead-ex-head-of-new-york-central-traffig-division-was.html | EDWARD..ROBERTS DEAD !! EX; Head of New York Central TraffiG Division Was .79 ' | True | S6clal to:T= Nrw Yom 'rmzs. : | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/yearbook-conference-opens.html | Yearbook Conference Opens | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/composeldi-ih-bogota-at-100i-.html | ComposeFDi. ih Bogota at 100I ' | True | Special to Tus. NV'oP TrMZS. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/tenor-cast-as-samson-brings-down-the-house.html | Tenor Cast as Samson Brings Down the House | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/tribute-to-john-golub.html | Tribute to John Golub | True | EDWARD S. LEWIS | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/dispute-on-transit-is-left-to-jurist-for-adjudication-in-outofcourt.html | DISPUTE ON TRANSIT IS LEFT TO JURIST FOR ADJUDICATION; In Out-of-Court Move Union and Authority Agree on Hart as 'Impartial Adviser' | True | By Ira Henry Freeman | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/5year-labor-pact-signed-new-england-mill-and-c-i-o-textile-union-in.html | 5-YEAR LABOR PACT SIGNED; New England Mill and C. I. O. Textile Union in Accord | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/dewey-proclaims-canada-day.html | Dewey Proclaims 'Canada Day' | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/moody-out-of-hospital.html | Moody Out of Hospital | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/the-first-sibelius-award-is-presented-to-sibelius.html | The First Sibelius Award Is Presented to Sibelius | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/brass-knuckles-in-court-store-owner-accused-of-offer-to-sell-them.html | BRASS KNUCKLES IN COURT; Store Owner Accused of Offer to Sell Them and Blackjacks | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/city-water-supply-dwindles.html | City Water Supply Dwindles | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/return-of-attaya-to-bolster-army-back-set-for-action-against.html | RETURN OF ATTAYA TO BOLSTER ARMY; Back Set for Action Against Dartmouth -- Emery Injury Is Blow to Princeton | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/halley-a-faker-wagner-declares-discounts-liberal-candidates-charges.html | HALLEY A 'FAKER,' WAGNER DECLARES; Discounts Liberal Candidate's Charges of Bookmaking -- Makes Bid to Riegelman HALLEY A 'FAKER,' WAGNER DECLARES | True | By James A. Hagerty | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/detroit-polo-team-trips-dallas.html | Detroit Polo Team Trips Dallas | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/chess-to-resume-today-fifteen-masters-in-tourney-at-zurich-enjoy.html | CHESS TO RESUME TODAY; Fifteen Masters in Tourney at Zurich Enjoy Day of Rest | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/britain-to-extend-film-output-fund.html | BRITAIN TO EXTEND FILM OUTPUT FUND | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/war-yacht-shipped-to-europe-as-cargo.html | WAR YACHT SHIPPED TO EUROPE AS CARGO | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/to-ship-materiel.html | To Ship Materiel | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bus-talks-slated-mediator-calls-meeting-monday-of-rockland-coaches.html | BUS TALKS SLATED; Mediator Calls Meeting Monday of Rockland Coaches, Drivers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/news-of-food-editors-are-told-more-milk-drinking-would-cut-down.html | News of Food; Editors Are Told More Milk Drinking Would Cut Down Butter Buying by U. S. | True | By June Owenspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/peter-b-robertson.html | PETER B. ROBERTSON | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/growers-to-vote-on-dec-15-on-10000000bale-limit-impact-severe-in.html | Growers to Vote on Dec. 15 on 10,000,000-Bale Limit -- Impact Severe in South; COTTON QUOTA SET AT 10,000,000 BALLES | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/attempt-to-void-mayors-petitions-held-bid-to-bar-many-from-voting.html | Attempt to Void Mayor's Petitions Held Bid to Bar Many From Voting; Impellitteri Aide Assails Move of Wagner's Backers -- Court Orders Election Board to Stay Open to Permit Check of Registrants | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/benefits-ordered-in-fatal-blast.html | Benefits Ordered in Fatal Blast | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/porter-held-in-theft-of-11000-at-convent.html | PORTER HELD IN THEFT OF $11,000 AT CONVENT | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/strike-to-shut-museum-doors-to-be-closed-if-the-guards-carry-out.html | STRIKE TO SHUT MUSEUM; Doors to Be Closed if the Guards Carry Out Threat Today | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/stengel-on-way-home.html | Stengel on Way Home | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/guiana-action-denounced-britains-landing-of-troops-is-scored-by-u-s.html | GUIANA ACTION DENOUNCED; Britain's Landing of Troops Is Scored by U. S. Communists | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/world-shotput-mark-set.html | World Shot-Put Mark Set | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/virginia-joins-atlantic-coast-conference-after-operating.html | Virginia Joins Atlantic Coast Conference After Operating Independently Since 1936 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/moscow-notices-trieste-wests-proposal-ignores-the-peace-treaty.html | MOSCOW NOTICES TRIESTE; West's Proposal 'Ignores' the Peace Treaty, Broadcast Says | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/cairo-warns-army-could-free-suez-angry-retort-made-by-nasser-to.html | CAIRO WARNS ARMY COULD FREE SUEZ; Angry Retort Made by Nasser to Salisbury and Eden Speeches at Margate | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/patty-upsets-mulloy-and-gains-pan-american-tennis-semifinals.html | Patty Upsets Mulloy and Gains Pan American Tennis Semi-Finals; Defender Is Beaten, 2-6, 7-5, 6-3, 3-6, 8-6, in Recessed Duel -- Miss Connolly Halts Miss Ramirez by 6-2, 9-11, 6-3 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/champ-hats-line-expanded.html | Champ Hats Line Expanded | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/heads-new-pfaudler-for-sales-in-americas.html | Heads New Pfaudler For Sales in Americas | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/5-students-hurt-in-crash.html | 5 Students Hurt in Crash | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/brazil-plans-to-alter-imports-exchange-with-certificates-traded-in.html | Brazil Plans to Alter Imports Exchange, With Certificates Traded in Stock Market | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lumber-production-off-82-below-level-of-same-52-week-orders-up-49.html | LUMBER PRODUCTION OFF; 8.2% Below Level of Same '52 Week -- Orders Up 4.9% | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bronx-factory-leased.html | Bronx Factory Leased | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/abroad-a-move-greeted-with-mixed-emotions.html | Abroad; A Move Greeted With Mixed Emotions | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/saul-ganz.html | SAUL GANZ | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-arthur-l-manchfe.html | MRS, ARTHUR. L., MANCHF-E | True | .. :. Special to TI Ngy Y.OK,TIMr,..- ".' '/ | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/conley-not-to-play-basketball.html | Conley Not to Play Basketball | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/september-forecast-shows-drops-in-expected-yields-of-corn-and-wheat.html | September Forecast Shows Drops in Expected Yields of Corn and Wheat; THIRD BIGGEST CROP ESTIMATED FOR '53 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/military-fat-cut-away-but-senator-bush-says-economy-scalpel-left.html | MILITARY 'FAT' CUT AWAY; But, Senator Bush Says, Economy Scalpel Left Muscle Untouched BURGESS SAYS AIM IS SOUND MONEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/crrettwright.html | Crrett--Wright | True | Special to T w oix Trots. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/10-latin-countries-called-press-foes-freedom-group-of-newspaper.html | 10 LATIN COUNTRIES CALLED PRESS FOES; Freedom Group of Newspaper Association Says Trend to Curbs Is 'Ominous' | True | By Sydney Gruson | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/nutts-passes-aid-s-m-u.html | Nutt's Passes Aid S. M. U. | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/machine-takes-over-feeding-cows-passing-to-each-an-individual-fare.html | Machine Takes Over Feeding Cows, Passing to Each an Individual Fare; LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-danoff-gains-title-beats-mrs-robbins-in-final-of-hardscrabble.html | MRS. DANOFF GAINS TITLE; Beats Mrs. Robbins in Final of Hardscrabble Open Golf | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/dr-g-m-fedde-sr.html | DR. G. M. FEDDE SR. | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/navy-silent-on-atom-maintains-set-policy-on-reports-of-bombs-aboard.html | NAVY SILENT ON ATOM; Maintains Set Policy on Reports of Bombs Aboard Carriers | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/hirohito-fetes-four-diplomats.html | Hirohito Fetes Four Diplomats | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/drilling-for-oil-upstate-operations-begun-on-4000acre-tract-in.html | DRILLING FOR OIL UPSTATE; Operations Begun on 4,000-Acre Tract in Oswego County | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/riverdale-defeats-horace-mann-by-150-for-15th-victory-in-row-ghia.html | Riverdale Defeats Horace Mann By 15-0 for 15th Victory in Row; Ghia Goes 65 Yards and Midgely Runs 90 - Evander Routs Taft by 30-0 as Lincoln High Triumphs Over Adams, 13 to 0 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/phils-reinstate-waitkus-end-players-suspension-after-checking.html | PHILS REINSTATE WAITKUS; End Player's Suspension After Checking Father's Illness | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/a-change-on-british-coins.html | A Change on British Coins | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/big-and-bold-deals-zeckendorf-forte-he-operates-as-high-wide-and.html | BIG AND BOLD DEALS ZECKENDORF FORTE; He Operates as High, Wide and Handsome as His Father Did in Arizona's Rougher Days | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/appeal-to-u-n-expected.html | Appeal to U. N. Expected | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/navy-set-for-r-cornell-middies-once-tied-hope-to-stay-among.html | NAVY SET FOR R CORNELL; Middies, Once Tied, Hope to Stay Among Unbeaten | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bramblett-case-delayed.html | Bramblett Case Delayed | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/idr-nroldsthi-mtolost-charter-member-of-n-atlon-al-multiple.html | iDR. N.R.OLDSTH,i RMTOLO'IST,/; Charter Member. of.' N atlon al/ Multiple Sclerosis' Society Dies[ —Wrote Books, ^t[cres / | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/new-antipolio-vaccine-ready-for-mass-tests-on-children-antipolio.html | New Antipolio Vaccine Ready For Mass Tests on Children; ANTIPOLIO VACCINE SET FOR MASS TEST | True | By Dorothy Barclay | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lions-to-count-on-aerial-attack-against-strong-eli-ground-game-carr.html | Lions to Count on Aerial Attack Against Strong Eli Ground Game; Carr Likely to Carry Burden for Columbia in 31st Test With Yale Since 1872 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/oversupply-hits-newcar-market-factory-output-now-so-heavy-many.html | OVERSUPPLY HITS NEW-CAR MARKET; Factory Output Now So Heavy Many Dealers Are Slashing Profits to Maintain Sales | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/raymond-c-chenault.html | RAYMOND C. CHENAULT | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/plan-bids-colleges-police-subversives-american-council-on-education.html | PLAN BIDS COLLEGES POLICE SUBVERSIVES; American Council on Education Gets Proposal to Set Up Own Investigation Service | True | Special to THE NEW TORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mississippian-protests.html | Mississippian Protests | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/6-tunisians-die-in-blast.html | 6 Tunisians Die in Blast | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/miss-chadwick-succeeds-swims-dardanells-two-ways-to-complete-grand.html | MISS CHADWICK SUCCEEDS; Swims Dardanells Two Ways to Complete 'Grand Slam' | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/appeal-to-court-weighed.html | Appeal to Court Weighed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/olson-spars-five-rounds.html | Olson Spars Five Rounds | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/69161-see-u-c-l-a-win-on-coast-130-cameron-excels-in-triumph-over.html | 69,161 SEE U. C. L. A. WIN ON COAST, 13-0; Cameron Excels in Triumph Over Wisconsin -- S. M. U. Defeats Missouri, 20-7 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/john-hardy.html | JOHN HARDY | True | Soecial to THr. zw YORK TMS. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/gmac-issue-cleared-for-bank-investing.html | G.M.A.C. ISSUE CLEARED FOR BANK INVESTING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/charles-e-stahl-r.html | CHARLES E. STAHL SR. | True | Special to TJS Nsw yor. K TISs | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/chester-e-weston.html | CHESTER E. WESTON' | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/20state-air-mail-chief-named.html | 20-State Air Mail Chief Named. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/rescue-of-woman-is-exsailors-4th-prospective-father-halts-in-a-race.html | RESCUE OF WOMAN IS EX-SAILORS 4TH; Prospective Father Halts in a Race With Stork to Save Jumper in the Harlem | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/yugoslavs-rally-against-italians-in-trieste-some-families-are-split.html | Yugoslavs Rally Against Italians in Trieste; Some Families Are Split by Travel Curb | True | Dispatch of The Times, London. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/5-ousted-members-sue-officer-union-will-seek-injunction-tuesday.html | 5 OUSTED MEMBERS SUE OFFICER UNION; Will Seek Injunction Tuesday Against M. M. P. -- Charges of Dual Unionism Denied | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/king-of-nepal-visits-nehru.html | King of Nepal Visits Nehru | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/army-tests-are-balked-by-mechanical-mule.html | Army Tests Are Balked By 'Mechanical Mule' | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/appeal-from-deportation-denied.html | Appeal From Deportation Denied | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/gets-i-t-t-division-post.html | Gets I. T. & T. Division Post | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/voters-roused-for-1954-saltonstall-tells-g-o-p-women-local-issues.html | VOTERS ROUSED FOR 1954; Saltonstall Tells G. O. P. Women Local Issues Will Be First | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/miami-397-victor.html | Miami 39-7 Victor | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/resort-lines-opening.html | Resort Lines Opening | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/despirito-to-wed-nov-1.html | DeSpirito to Wed Nov. 1 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/harold-h-day.html | HAROLD H. DAY' | True | Special to TI NZW YORK TtMZ. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/grains-turn-firm-spurred-by-wheat-predictions-of-continued-dry.html | GRAINS TURN FIRM, SPURRED BY WHEAT; Predictions of Continued Dry Spell Chief Factor in Rise -- Some Evening Up Noted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/communist-strike-begins.html | Communist Strike Begins | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/financier-left-13-million-inventory-in-f-h-prince-estate-is.html | FINANCIER LEFT 13 MILLION; Inventory in F. H. Prince Estate Is Exclusive of Real Estate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bromley-promises-stern-race-inquiry-levitt-to-be-queried-on-deals.html | BROMLEY PROMISES STERN RACE INQUIRY; Levitt to Be Queried on Deals With De Koning -- Jury Will Hear Lewis Union Chiefs BROMLEY PROMISES STIFF RACE INQUIRY | True | By Alexander Feinberg | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/new-note-on-korea.html | NEW NOTE ON KOREA | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/dr-harrison-a-ruehc.html | DR. HARRTSON A'. RUEHE | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/turkey-is-disappointed-fear-trieste-move-will-increase.html | TURKEY IS DISAPPOINTED; Fear Trieste Move Will Increase Italian-Yugoslav Hostility | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/army-finance-center-dedicated.html | Army Finance Center Dedicated | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/paradox-of-mayor-dulls-foes-barbs-campaign-attacks-start-with-nice.html | PARADOX OF MAYOR DULLS FOE'S BARBS; Campaign Attacks Start With 'Nice Man, but -- ' as Ancient Tradition Gets Revision PERSONALITY IS A PUZZLE Modest Politeness Unusual in City Hall, but Friends Wish He Were More Politic This is the first of a series of personality sketches of the leading candidates for Mayor. PARADOX OF MAYOR DULLS FOE'S BARBS | True | By Murray Schumach | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/text-of-the-british-statement-on-guiana.html | Text of the British Statement on Guiana | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/flees-court-recaptured-youth-awaiting-ruling-on-assault-charge.html | FLEES COURT, RECAPTURED; Youth Awaiting Ruling on Assault Charge Hated 'Confinement' | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/houston-stops-detroit-2519.html | Houston Stops Detroit, 25-19 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mgregor-to-award-prizes-for-golfers.html | M'GREGOR TO AWARD PRIZES FOR GOLFERS | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/primary-prices-drop-05-in-week-decline-in-index-to-1102-laid-to.html | PRIMARY PRICES DROP 0.5% IN WEEK; Decline in Index to 110.2% Laid to Lower Quotations for Grains, Hogs and Eggs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-bryants-77-wins-jersey-golf-miss-orcutt-captures-second-gross.html | MRS. BRYANT'S 77 WINS JERSEY GOLF; Miss Orcutt Captures Second Gross Prize With a 79 in One-Day Tournament | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/nehru-for-longer-period.html | Nehru for Longer Period | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/sues-to-fill-tafts-seat-ohio-attorney-seeks-an-order-to-make.html | SUES TO FILL TAFT'S SEAT; Ohio Attorney Seeks an Order to Make Lausche Act | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/critics-workshop-event-concert-by-vrionides-babylon-symphony-to-be.html | CRITICS WORKSHOP EVENT; Concert by Vrionides, Babylon Symphony to Be Held Oct. 29 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/french-vote-down-censure-of-laniel-but-abstention-of-farm-blocs-in.html | FRENCH VOTE DOWN CENSURE OF LANIEL; But Abstention of Farm Blocs in Assembly on Strikes Is Read as Danger Signal | True | By Lansing Warren | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/men-of-the-sea.html | MEN OF THE SEA | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/poland-seizes-bishop-arrest-of-catholic-prelate-laid-to-feud-with.html | POLAND SEIZES BISHOP; Arrest of Catholic Prelate Laid to Feud With Vatican | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/ns_ne-vawlrj.html | M.S_^N.E .vA,w,Tr'J | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/76428273-bet-at-meet.html | $76,428,273 Bet at Meet | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/text-of-yugoslav-protest-on-allied-action-on-trieste.html | Text of Yugoslav Protest on Allied Action on Trieste | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/candle-wood-51-scores-in-jersey-moves-up-in-stretch-to-beat-just.html | CANDLE WOOD, 5-1, SCORES IN JERSEY; Moves Up in Stretch to Beat Just Sidney as Racing Is Resumed at Garden State | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/columbus-day-state-holiday.html | Columbus Day State Holiday | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/3-air-lines-renew-interchange-plea-eastern-pan-american-and-panagra.html | 3 AIR LINES RENEW INTERCHANGE PLEA; Eastern, Pan American and Panagra Hint Court Action if C. A. B. Favors Opponents | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-rue-a-poor.html | MRS. RUE]- A. POOR | True | Spectat to N Yo. zs. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/better-rail-service-praised-by-shippers.html | BETTER RAIL SERVICE PRAISED BY SHIPPERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/gold-star-mothers-convene.html | Gold Star Mothers Convene | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/doctor-criticizes-epilepsy-surgery-he-tells-chicago-panel-there-is.html | DOCTOR CRITICIZES EPILEPSY SURGERY; He Tells Chicago Panel There Is No Proof Operations Help -- View Is Challenged | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/argument-costs-police-job.html | Argument Costs Police Job | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/formosa-aid-pledged-double-ten-dinner-here-hears-dr-wu-and-general.html | FORMOSA AID PLEDGED; 'Double Ten' Dinner Here Hears Dr. Wu and General Van Fleet | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/ruth-bloomer-bride-of-robert-w-abbett.html | RUTH BLOOMER BRIDE OF ROBERT W. ABBETT | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/small-plants-unit-installs-area-aide-j-frederic-benedict-owner-of-a.html | SMALL PLANTS UNIT INSTALLS AREA AIDE; J. Frederic Benedict, Owner of a Dozen-Worker Metals Factory, Is Sworn In | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/antiques-fair-here-will-open-monday-rare-paperweights-valued-at.html | ANTIQUES FAIR HERE WILL OPEN MONDAY; Rare Paperweights Valued at $100,000 to Be Displayed at 71st Regiment Armory | True | By Sanka Knox | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/top-school-teams-face-tests-today-lafayette-seeks-18th-in-row-in.html | TOP SCHOOL TEAMS FACE TESTS TODAY; Lafayette Seeks 18th in Row in New Dorp Game -- Baldwin to Meet Valley Stream | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/un-tells-neutrals-it-will-curb-seoul-in-issue-of-p-o-ws-allied-note.html | U.N. TELLS NEUTRALS IT WILL CURB SEOUL IN ISSUE OF P. O. W.'S; Allied Note to Indian General Pledges Protection in Light of South Korean Threats U. S. TROOPS GO ON GUARD With Tanks, They Take Posts Between Camps and Rhee's Forces -- Washington Warns U. N. TELLS INDIAN IT WILL CURB SEOUL. | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/229-refrigerators-condemned.html | 229 Refrigerators Condemned | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/power-exchange-set.html | Power Exchange Set | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/second-defeat-for-taft.html | Second Defeat for Taft | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/sunday-parades-protested.html | Sunday Parades Protested | True | CORINNA R. MARSH | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/harrisons-61-sets-mark-his-11underpar-round-gains-2stroke-lead-at.html | HARRISON'S 61 SETS MARK; His 11-Under-Par Round Gains 2-Stroke Lead at Hobbs | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/a-f-l-to-map-campaign.html | A. F. L. to Map Campaign | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/heads-air-impeller-sales-for-torrington-company.html | Heads Air Impeller Sales For Torrington Company | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/16-injured-on-pike-in-13car-pileup-auto-halting-on-smog-stretch.html | 16 INJURED ON PIKE IN 13-CAR PILE-UP; Auto Halting on 'Smog Stretch' Near Newark Is Struck -- 4 Hurt in Earlier Accident | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/daughter-to-mrs-l-f-knowlesi.html | Daughter to Mrs. L. F. KnowlesI | True | Special to Tin: NEW Yot TE. I | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/16-are-tried-in-rumania-moscow-radio-reports-accused-admitted.html | 16 ARE TRIED IN RUMANIA; Moscow Radio Reports Accused Admitted Spying for U. S. | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/extra-dividend-declared.html | Extra Dividend Declared | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/charles-g-mose.html | CHARLES G. MOSES | True | ptJn.l' to :w Ya.c "VT.s. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-margaret-durkin.html | MRS. MARGARET DURKIN | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/protest-made-in-washington.html | Protest Made in Washington | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-plans-made-for-spanish-bases-talbott-named-to-oversee-work-for.html | U. S. PLANS MADE FOR SPANISH BASES; Talbott Named to Oversee Work for All Services -- Four Contractors Are Picked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/miss-lucy-mcutchen.html | MISS LUCY M'CUTCHEN | True | Specie! to T v Yoc TIE.. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/philippine-postal-change.html | Philippine Postal Change | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/samuel-a-swart.html | SAMUEL A, SWART | True | Special to THE lqkw Nom. T/MrS. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/text-of-letters-on-unrepatriated-captives.html | Text of Letters on Unrepatriated Captives | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/civic-group-endorses-4-citizens-union-backs-nominees-for-prosecutor.html | CIVIC GROUP ENDORSES 4; Citizens Union Backs Nominees for Prosecutor in 3 Counties | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/charles-schaeffer.html | CHARLES SCHAEFFER.,' | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/slayers-of-u-s-aide-known.html | Slayers of U. S. Aide Known | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/tv-service-parley-opens-rise-in-public-outlay-this-year-to.html | TV SERVICE PARLEY OPENS; Rise in Public Outlay This Year to $250,000,000 Forecast | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mississippi-wedding-i-for-charlene-turner.html | MISSISSIPPI WEDDING I FOR CHARLENE TURNER | True | [ | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/european-charter-advanced-in-rome-delegates-of-six-countries.html | EUROPEAN CHARTER ADVANCED IN ROME; Delegates of Six Countries Complete Preliminary Work on Political Community | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lichardus-retains-fourstroke-lead-baltusrol-player-posts-71-for-136.html | LICHARDUS RETAINS FOUR-STROKE LEAD; Baltusrol Player Posts 71 for 136 in Jersey P. G. A. Title Tourney -- Barbaro Next | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/dr-julius-i-haight.html | DR. JULIUS i=;, HAIGHT | True | Special to T Nzw 7oRx TrMr. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/navy-men-donate-blood-crew-of-hornet-gives-647-pints-to-red-cross.html | NAVY MEN DONATE BLOOD; Crew of Hornet Gives 647 Pints to Red Cross in 4 Days | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/conolly-navy-career-man-named-as-the-second-president-of-l-i-u-war.html | Conolly, Navy Career Man, Named As the Second President of L. I. U.; War College Head to Succeed Metcalfe, Who Died in 1952 -- To Assume Post Next Month | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/president-to-visit-defiance-college-to-attend-cornerstone-laying-on.html | PRESIDENT TO VISIT DEFIANCE COLLEGE; To Attend Cornerstone Laying on Ohio Campus and Confer on Drought During Trip | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-harry-m-mansell.html | MRS. HARRY M. MANSELL | True | SheCiltl to Tz Nzw YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/boer-town-seeks-to-uproot-indians-invokes-malan-law-to-force.html | BOER TOWN SEEKS TO UPROOT INDIANS; Invokes Malan Law to Force Removal of Asians' Shops a Mile From Village | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-geryiude-e-_easbn.html | "MR.S. GERYiUDE! E. _EASBN" | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-richardsonwed-at-home-of-brother.html | MRS. RICHARDSON.WED AT HOME OF BROTHER | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/g-e-to-cut-work-force.html | G. E. to Cut Work Force | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/buffalo-six-gets-gaye-stewart.html | Buffalo Six Gets Gaye Stewart | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/adeline-p-aul-affianced-junior-at-radcliffe-will-be-wed-to-myron.html | ADELINE P AUL AFFIANCED; Junior at Radcliffe Will Be Wed to Myron Arms Hofer 2d | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/chrysler-graybar-buildings-sold-for-a-record-52-million-principals.html | Chrysler, Graybar Buildings Sold for a Record 52 Million; Principals in Record $52,000,000 Real Estate Deal | True | By John A. Bradley | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/-lord-windlestm-dies-former-leader-of-conservative-party-treasury.html | , LORD WINDLES/M DIES; " Former Leader of Conservative Party, Treasury Aide; Was -76 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/yugoslavia-urges-allies-to-reverse-decision-on-trieste-warns-of.html | YUGOSLAVIA URGES ALLIES TO REVERSE DECISION ON TRIESTE; Warns of Increased Tension With Italy -- Rome to Push Its Campaign for Zone B YUGOSLAVIA URGES TRIESTE REVERSAL | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/methodists-plan-revival-services-16-district-superintendents-meet.html | METHODISTS PLAN REVIVAL SERVICES; 16 District Superintendents Meet With Bishop Here to Arrange Special Series | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/meteorological-reactionary.html | METEOROLOGICAL REACTIONARY | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/ferman-hanover-wins-at-yonkers-bell-drives-1720-favorite-to-victory.html | FERMAN HANOVER WINS AT YONKERS; Bell Drives 17-20 Favorite to Victory by a Head Over Scotch Spencer in Pace | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/miss-waters-show-to-close-tonight-onewoman-revue-will-halt-at-the.html | MISS WATERS' SHOW TO CLOSE TONIGHT; One-Woman Revue Will Halt at the Forty-eighth Street After 23 Performances | True | By Louis Calta | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/irosemary-higgins-troth-columbia-law-alumna-fiancee-of-peter-j.html | IROSEMARY HIGGINS' TROTH; Columbia Law Alumna Fiancee of Peter J. Cassimatis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/g-i-marriage-rule-changed.html | G. I. Marriage Rule Changed | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-n-unit-limits-colonial-nations-would-give-assembly-power-to.html | U. N. UNIT LIMITS COLONIAL NATIONS; Would Give Assembly Power to Decide on Self-Rule -U.S. to Resist Move | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/stock-deal-is-made-george-weston-ltd-increases-loblaw-groceterias.html | STOCK DEAL IS MADE; George Weston, Ltd., Increases Loblaw Groceterias Holdings | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bettendorf-division-sold-american-machine-foundry-buys-bakery.html | BETTENDORF DIVISION SOLD; American Machine & Foundry Buys Bakery Equipment Unit | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/3-get-6000-store-receipts.html | 3 Get $6,000 Store Receipts | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/spellman-in-protest-asks-resumption-of-chaplain-service-for-asian.html | SPELLMAN IN PROTEST; Asks Resumption of Chaplain Service for Asian P.O.W.'s | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/shishekly-wins-in-syria-presidents-party-is-assured-of-control-as.html | SHISHEKLY WINS IN SYRIA; President's Party Is Assured of Control as Election Is Held | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/catholics-to-mark-good-thief-sunday-masses-honoring-st-dismas-will.html | CATHOLICS TO MARK GOOD THIEF SUNDAY; Masses Honoring St. Dismas Will Be Offered Tomorrow in Prisons for First Time | True | By Preston King Sheldon | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mary-harper-mr-holyoke-senior-engaged-ito-william-hutchins-in-final.html | Mary Harper, Mr. Holyoke Senior, Engaged iTo William Hutchins, in Final Year at Yale | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/iranian-navy-balks-sabotage-attempt.html | IRANIAN NAVY BALKS SABOTAGE ATTEMPT | True | Special to THE NW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/zionist-youth-leader-named.html | Zionist Youth Leader Named | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/ch-coatisle-iiurce-an-8i-executive-had-served-as-an-adjuster-at-san.html | C.H. CO```AT]ISl]E/ IIURCE AN, 8i; Executive Had Served as. an Adjuster at San Francisco Fire of '06---Retired in '32 | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/for-the-girl-scouts.html | FOR THE GIRL SCOUTS | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/rev-james-a-hughes.html | REV. JAMES A. HUGHES | True | .special to THE NW YORK TiM,s. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/boston-u-eleven-ready-meets-penn-state-in-its-first-game-at-braves.html | BOSTON U. ELEVEN READY; Meets Penn State in Its First Game at Braves Field | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/italy-pushes-drive-for-all-of-trieste-believes-her-gain-on-zone-a.html | ITALY PUSHES DRIVE FOR ALL OF TRIESTE; Believes Her Gain on Zone A Strengthens Claim to Area Occupied by Yugoslavs PELLA AGAIN URGES VOTE Parliament and Cabinet Voice Satisfaction at U. S.-British Decision on Territory | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/belford-left-265919-brooklyn-pastors-will-gives-241665-to-charities.html | BELFORD LEFT $265,919; Brooklyn Pastor's Will Gives $241,665 to Charities | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/california-choice-to-turn-back-penn-golden-bears-with-50-series.html | CALIFORNIA CHOICE TO TURN BACK PENN; Golden Bears, With 5-0 Series Record, Slight Favorites in Test Against Quakers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/his-boots-survives-claim-of-foul-to-capture-belmont-grand-national.html | His Boots Survives Claim of Foul to Capture Belmont Grand National Chase; FAVORITE REPEATS HIS 1949 TRIUMPH His Boots Wins Jump Classic at Belmont, Defeating The Mast and Paying $6.50 | True | By James Roach | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/browns-hearing-put-off-suit-aiming-to-block-transfer-of-club.html | BROWNS' HEARING PUT OFF; Suit Aiming to Block Transfer of Club Continued to Monday | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/pastor-leaves-253-descendants.html | Pastor Leaves 253 Descendants | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-david-cassard-has-a-soni.html | Mrs. David Cassard Has a Son | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/aslaksencowan.html | Aslaksen--Cowan | True | | 1981-07-13 | RE0000096917 | B00000439096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/east-side-parcel-in-1300000-deal-charles-f-noyes-pays-cash-for-two.html | EAST SIDE PARCEL IN $1,300,000 DEAL; Charles F. Noyes Pays Cash for Two Buildings at 27th St. and Madison Avenue | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/cabot-calls-trade-hemisphere-hope-u-s-aide-believes-private-capital.html | CABOT CALLS TRADE HEMISPHERE HOPE; U. S. Aide Believes Private Capital and Federal Help can Win Friendship | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/40000-fire-at-summer-resort.html | $40,000 Fire at Summer Resort | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/retiring-police-too-early.html | RETIRING POLICE TOO EARLY | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mcarthy-returns-for-army-inquiry-breaks-wedding-trip-aide-says.html | M'CARTHY RETURNS FOR ARMY INQUIRY; Breaks Wedding Trip -- Aide Says Important Evidence Brings Senator Back | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/texas-players-top-list-head-ncaa-weekly-ranking-for-small-college.html | TEXAS PLAYERS TOP LIST; Head N.C.A.A. Weekly Ranking for Small College Offense | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/world-plowman-named-ontario-farmer-wins-1500-prize-in-competition.html | WORLD PLOWMAN NAMED; Ontario Farmer Wins $1,500 Prize in Competition | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bids-for-g-i-loans-rise-housing-applications-up-again-but-appraisal.html | BIDS FOR G. I. LOANS RISE; Housing Applications Up Again, but Appraisal Requests Drop | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/commodity-index-steady-b-l-s-daily-price-gauge-holds-at-855-of.html | COMMODITY INDEX STEADY; B. L. S. Daily Price Gauge Holds at 85.5% of 1947-49 Base | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-10 | 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-forces-face-to-south-in-new-korea-guard-task.html | U. S. Forces Face to South In New Korea Guard Task | True | | 1981-07-13 | RE0000096917 | B00000439096 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/i-oxnar-to-preach-at-dartmouthi.html | I Oxnar to Preach at Dartmouthl | True | SDeclal tO TIIE l' | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cuba-marks-independence-war.html | Cuba Marks Independence War | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/plot-evidence-sought.html | Plot Evidence Sought | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/off-to-sea-the-golden-quest-by-frank-crisp-illustrated-by-richard.html | Off to Sea; THE GOLDEN QUEST. By Frank Crisp. Illustrated by Richard Powers. 276 pp. New York: Coward-McCann. $2.75. For Ages 12 to 16. | True | HOWARD BOSTON. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fonseca-devlin.html | Fonseca -- Devlin | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/li-fhla-mith-shilqt01q-bride-st-johns-episcopal-church-is-tting.html | J-I-- f-H-LA --MITH -/~SHIlq6T01q BRIDE; St. John's Episcopal Church Is ~tting for Her Marriage. to Carlyle Vsn Doren Cochran | True | I~DeC~LI to T~ N~XV YO~ | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/barbara-dwight-i-married-here-former-aide-at-m-i-t-bride-of-william.html | BARBARA DWIGHT IS MARRIED HERE; Former Aide at M. I. T. Bride of William W. Schriever, a Research Physicist | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ccny-booters-triumph-koutsantanou-paces-beavers-to-62-victory-over.html | C.C.N.Y. BOOTERS TRIUMPH; Koutsantanou Paces Beavers to 6-2 Victory Over Brandeis | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/our-emblem-sets-track-mark.html | Our Emblem Sets Track Mark | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/britain-rejects-assertion.html | Britain Rejects Assertion | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kathryn-mcarthy-wed-former-army-nurse-is-bride-of-edward-g.html | KATHRYN M'CARTHY WED; Former Army Nurse Is Bride of Edward G. Denniston J | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jeann-lout-nrtt-or-f-c-thoms-jr.html | JEANN LOUt nRtt Or F. c THOmS JR. | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mississippi-beats-vanderbilt-by-286-blair-tallies-two-touchdowns.html | MISSISSIPPI BEATS VANDERBILT BY 28-6; Blair Tallies Two Touchdowns and Mims Blocks Two Kicks for Rebels at Oxford | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/japanese-ship-in-canada-fujihara-maru-at-montreal-is-first-of-a-new.html | JAPANESE SHIP IN CANADA; Fujihara Maru, at Montreal, Is First of a New Line | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/autumn-ball-is-set-for-tuxedo-oct-24-13-debutantes-will-be-guests.html | AUTUMN BALL IS SET FOR TUXEDO OCT. 24; 13 Debutantes Will Be Guests at Annual Fete -- Dinners to Be Given Earlier | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/holy-name-to-parade-in-new-jersey-today.html | HOLY NAME TO PARADE IN NEW JERSEY TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/national-leader-to-speak-at-institute-on-welfare.html | National Leader to Speak At Institute on Welfare | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/grasocanavan.html | Gras.o—Canavan | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/unpartisan-chief-justice-of-the-u-s-mr-warren-a-republican-who-has.html | Unpartisan' Chief Justice of the U. S.; Mr. Warren, a Republican who has earned both G.O.P. and Democratic support in his time, classifies himself as a 'man of the Center.' Unpartisan' Chief Justice | True | By James Bassett | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-struggle-within-the-disinherited-mind-by-erich-heller-209-pp.html | The Struggle Within; THE DISINHERITED MIND. By Erich Heller. 209 pp. Philadelphia: Dufour & Seller. $4. | True | By William Barrett | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/joan-anne-herman-prospective-bride.html | JOAN ANNE HERMAN PROSPECTIVE BRIDE | True | Slcial to Tl[g Ngw YORK TIMZS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/tea-and-sympathy-robert-andersons-first-broadway-production.html | TEA AND SYMPATHY'; Robert Anderson's First Broadway Production | True | By Brooks Atkinson | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-orleans-fete-special-program-is-planned-for-climax-of-louisiana.html | NEW ORLEANS FETE; Special Program Is Planned for Climax Of Louisiana Purchase Celebration | True | By Charles L. Dufour | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ilwla-zotti-wed-tocol-md-week5-she-has-her-sister-as-only-attendant.html | ILWLA ZOTTI WED TOCOL. M.D. WEEK5; She Has Her Sister as Only Attendant at Marriage in Bernardsville (N.J.) Church | True | Sl:CIAl to Tml NEW York TtMzf. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/elis-find-punch-yale-counts-twice-in-3d-period-after-columbia-score.html | ELIS FIND PUNCH; Yale Counts Twice in 3d Period After Columbia Score by Pimer Yale Turns Back Columbia, 13-7, Registering Twice in Third Period | True | By Allison Danzigspecial to The New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/3d-spells-murder-for-alfred-hitchcock.html | 3-D SPELLS 'MURDER' FOR ALFRED HITCHCOCK | True | By Barbara Berch Jamisonhollywood. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/better-liaison-between-school-and-home.html | Better Liaison Between School and Home | True | By Dorothy Barclay | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-york-citys-airport-chain-metropolitan-area-fields-represent.html | NEW YORK CITY'S AIRPORT CHAIN; Metropolitan Area Fields Represent Investment Of $214,000,000 | True | By Howard S. Cullman | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/technical-problem-craft-discipline-essential-for-good-pictures.html | TECHNICAL PROBLEM; Craft Discipline Essential For Good Pictures | True | By Jacob Deschin | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/col-marsh-gets-port-post.html | Col. Marsh Gets Port Post | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/overcoming-barriers-to-speed-design-problems-mount-with-aviation.html | OVERCOMING BARRIERS TO SPEED; Design Problems Mount With Aviation Entering Supersonic Era | True | By Alexander Kartveli | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/northeastern-wins-486-watson-gets-two-touchdowns-as-huskies-rout.html | NORTHEASTERN WINS, 48-6; Watson Gets Two Touchdowns as Huskies Rout Brandeis | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/science-foundation-names-3.html | Science Foundation Names 3 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/britta-bjornlijnd-is-bride-upstate-wed-in-morristown-residence-to.html | BRITTA BJORNLIJND IS BRIDE UPSTATE; Wed in Morristown Residence to Lieut. Frederick E. Blum, an Annapolis Graduate | True | Ipecial to Tmc Nzw Yol Tr. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/200-sacks-of-mail-damaged.html | 200 Sacks of Mail Damaged | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/webb-sailors-show-way.html | Webb Sailors Show Way | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rensselaer-parley-set-1000-industrialists-educators-due-to-attend.html | RENSSELAER PARLEY SET 1,000; Industrialists, Educators Due to Attend Oct. 30-31 Event | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chiang-bids-rally-spur-peiping-war-plea-marks-anniversary-fete-u-s.html | CHIANG BIDS RALLY SPUR PEIPING WAR; Plea Marks Anniversary Fete -- U. S. General Hails Gain in Military Strength | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/robinsons-nine-tied-44-negro-allstars-rally-to-gain-deadlock-at.html | ROBINSON'S NINE TIED, 4-4; Negro All-Stars Rally to Gain Deadlock at Wilmington | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-killor-wed-to-marine-offi3er-hunter-graduate-is-the-bride-of.html | MISS KILLOR WED TO MARINE OFFI3ER; Hunter Graduate Is the Bride of Capt. Paul G. McMahon in St. Barnabas, the Bronx | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hobart-triumphs-1912-angell-scores-after-statesmen-halt-late.html | HOBART TRIUMPHS, 19-12; Angell Scores After Statesmen Halt Late Allegheny Rally | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/tie-with-new-dorp-ends-lafayette-streak-at-17-boys-high-routs.html | Tie With New Dorp Ends Lafayette Streak at 17; Boys High Routs Jefferson; STATEN ISLANDERS PLAY 13-ALL DRAW New Dorp Snaps Lafayette's Victory Streak -- Boys High Beats Jefferson, 50-0 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/penn-center-contract-let.html | Penn Center Contract Let | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-rival-to-the-queen-the-walsingham-woman-by-jan-westcott-346-pp.html | A Rival to the Queen; THE WALSINGHAM WOMAN. By Jan Westcott. 346 pp. New York: Crown Publishers. $3.50. | True | RICHARD MATCH. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ann-katzenberg-to-be-bride.html | Ann Katzenberg to Be Bride | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mexican-labor-contract.html | MEXICAN LABOR CONTRACT | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/yankees-to-investigate-civil-war-booty-claim.html | Yankees to Investigate Civil War Booty Claim | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-workshop-set-for-handicapped-mobility-inc-westchester-group-to.html | NEW WORKSHOP SET FOR HANDICAPPED; Mobility, Inc., Westchester Group, to Open Facility in Elmsford Tuesday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mccann-heads-child-court-unit.html | McCann Heads Child Court Unit | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/indiana-harriers-in-front.html | Indiana Harriers in Front | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/blood-research-will-gain-by-fete-french-bazaar-wednesday-at.html | BLOOD RESEARCH WILL GAIN BY FETE; French Bazaar Wednesday at Delmonico to Be Benefit for the National Foundation | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/helicopter-progress-verticalflight-machines-come-into-their-own.html | HELICOPTER PROGRESS; Vertical-Flight Machines Come Into Their Own | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chain-store-once-a-prime-political-target-now-pays-special-taxes-in.html | Chain Store, Once a Prime Political Target, Now Pays Special Taxes in Only 15 States; TIME HAS SOFTENED CHAIN STORE LAWS | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jean-ames-to-be-wed-to-ralph-d-denunzio.html | JEAN AMES TO BE WED TO RALPH D. DENUNZIO | True | 5p.o131 tO T/IF, NuW YORK TIhIES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/414549-for-law-center.html | $414,549 for Law Center | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gladdingmcluckie.html | GladdingMcLuckie | True | .p'?ctal Irt Tu 'ETM | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-british-general-in-korea.html | New British General in Korea | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/baylor-sets-back-arkansas-by-147-davidsons-touchdown-throw-to.html | BAYLOR SETS BACK ARKANSAS BY 14-7; Davidson's Touchdown Throw to Hopkins Caps a 52-Yard Fourth-Period Drive | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/linesman-fractures-leg-as-rochester-triumphs.html | Linesman Fractures Leg As Rochester Triumphs | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/industrial-gains-shown-in-world-manufacturing-and-mining-set-new.html | INDUSTRIAL GAINS SHOWN IN WORLD; Manufacturing and Mining Set New High Level in April, May, June, U. N. Finds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/flight-research-design-and-manufacture-of-our-aircraft-is-the-total.html | FLIGHT RESEARCH; Design and Manufacture of Our Aircraft Is the Total Work of Many Minds | True | By John F. Victory | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/clarks-star-wins-at-sea-cliff.html | Clark's Star Wins at Sea Cliff | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jisstlte-curtis-tsets-eddig-day-member-of-waves-in-world-war-ii.html | JISS\tltE CURTIS t/SETS EDDIG DAY; / Member of Waves in World War II Will Be Bride Oct. 24 of Laurenoe W. Carstensen | True | Special to ThE Nh/W YO.K Tr,s. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/through-the-tulips-bloom-in-april-and-may-can-be-had-if-right.html | THROUGH THE TULIPS; Bloom in April and May Can Be Had If Right Choice of Varieties Is Made | True | By James S. Jack | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-w-p-eckel-has-daughter.html | Mrs. W. P. Eckel Has Daughter | True | Special to THE NZW NorK Tz.r.s. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fund-rise-sought-for-smokies-park-twostate-commission-cites-higher.html | FUND RISE SOUGHT FOR SMOKIES PARK; Two-State Commission Cites Higher Costs, Fire Hazards and Need for New Roads | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hoganford-team-is-victor-on-links-bantam-bens-duo-turns-back-harmon.html | HOGAN-FORD TEAM IS VICTOR ON LINKS; Bantam Ben's Duo Turns Back Harmon and Armour, 1 Up, in Exhibition Match | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-protective-case-cuts-camera-damage.html | NEW PROTECTIVE CASE CUTS CAMERA DAMAGE | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/frances-deraffele-1-to-be-wed-oct-24i.html | FRANCES DERAFFELE I TO BE WED OCT, 24I | True | Special to 'll llzw YOI Tmzs. ! | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jane-givens-afflanced-jersey-city-girl-to-be-married-to-raymond-d.html | JANE GIVENS AFFIANCED; Jersey City Girl to Be Married .to Raymond d. Cooney | True | Special to Tmr Ng/'oltx 'Ivu. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/misesther-kaye-betrothed.html | Mis-Esther Kaye Betrothed | True | Special. to T | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/india-unsatisfied-with-u-s-attitude-stronger-disavowal-of-rhees.html | INDIA UNSATISFIED WITH U. S. ATTITUDE; Stronger Disavowal of Rhee's Tactics and Straight Pledge of Protection Demanded | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/sontag-dacobs.html | Sontag -- dacobs | True | V | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/terminology.html | TERMINOLOGY | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/on-the-vicepresidents-trip.html | ON THE VICE-PRESIDENT'S TRIP | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/sara-f-beatty-married-becomes-the-bride-of-george-e-mann-in-upper.html | SARA F. BEATTY MARRIED; Becomes the Bride of George E,' Mann in Upper Montclair | True | Sp-ial to TH[ NgW YOP-K | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/el-p-stebl-mrri-toehsi6h-has-3-attendants-at-wedding-t-in.html | EL P. STEBL '.M/RRi) TOEHSI6H; Has 3 Attendants at Wedding| in WestHartford to Kenneth E. Barrett, U. S. C. G | True | Special to TRa Nw YORK Tnat. s. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/doser-victor-on-37th-in-district-golf-final-doser-beats-homa-on.html | Doser Victor on 37th In District Golf Final; Doser Beats Homa on 37th Hole For Metropolitan P. G. A. Crown | True | By Deane McGowenspecial To the New York Times | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/arousing-the-public.html | AROUSING THE PUBLIC | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/crosssection-the-best-from-startling-stories-edited-by-samuel-mines.html | Cross-Section; THE BEST FROM STARTLING STORIES. Edited by Samuel Mines. 301 pp. New York: Henry Holt & Co. $3.95. | True | J. F. M. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/tension-in-trieste-itself-continues-to-rise-as-yugoslav-threats.html | Tension in Trieste, Itself, Continues to Rise As Yugoslav Threats Spread Fear of Clash | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/student-air-medals-reach-new-zealand.html | STUDENT AIR MEDALS REACH NEW ZEALAND | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/drews-91yard-dash-helps-bears-crush-quakers-400-california-victor.html | Drew's 91-Yard Dash Helps Bears Crush Quakers, 40-0; CALIFORNIA VICTOR OVER PENN BY 40-0 | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/boom-for-new-york-hotels-high-occupancy-and-high-room-rates-spell.html | BOOM FOR NEW YORK HOTELS; High Occupancy and High Room Rates Spell Out Full-House Prosperity | True | By Charles Grutzner | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/resident-offices-report-on-trade-wholesale-ordering-of-coats-and.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Ordering of Coats and Suits Is Stimulated by Cooler Weather | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lipitz-named-hospital-aide.html | Lipitz Named Hospital Aide | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/allnation-parleys-advocated-by-indian.html | ALL-NATION PARLEYS ADVOCATED BY INDIAN | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/his-ears-hung-good-the-fastest-hound-dog-in-the-state-of-maine-by.html | His Ears Hung Good; THE FASTEST HOUND DOG IN THE STATE OF MAINE. By John Gould. Drawings by F. Wenderoth Saunders. 94 pp. New York: William Morrow & Co. $1.95. | True | By Harry Gilroy | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/beethoven-sonatas-pianist-explains-why-he-plays-all-thirtytwo.html | BEETHOVEN SONATAS; Pianist Explains Why He Plays All Thirty-two | True | By Claudio Arrau | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/charles-g-wanko.html | CHARLES G. WANKO | True | Spt'cial tn THE NEW YORK TIMF... | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jersey-township-unit-to-meet.html | Jersey Township Unit to Meet | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-impact-on-faith-war-communism-and-world-religions-by-charles.html | The Impact On Faith; WAR, COMMUNISM AND WORLD RELIGIONS. By Charles Samuel Braden. 281 pp. New York: Harper & Bros. $3.50. | True | By Kenneth S. Latourette | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/doris-j-kelk-to-be-married.html | Doris J. Kelk to Be Married | True | Special to THE NEW YOK TIMId. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ellery-v-stewart-55-newsman-in-hartford.html | ELLERY V. STEWART, 55, NEWSMAN IN HARTFORD | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/planting-advice-clematis-require-special-preparation-of-soil.html | PLANTING ADVICE; Clematis Require Special Preparation of Soil | True | L. B. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/stricken-during-tv-play-actor-finishes-lines-and-is-sent-to.html | STRICKEN DURING TV PLAY; Actor Finishes Lines and Is Sent to Hospital Here | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/science-in-review-oxytocin-a-pituitary-hormone-is-made-in-a-test.html | SCIENCE IN REVIEW; Oxytocin, a Pituitary Hormone, Is Made in a Test Tube for the First Time | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/eisenhowers-plan-church-today.html | Eisenhowers Plan Church Today | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lie-asks-more-aid-to-poorer-nations-it-ranks-with-armaments-in.html | LIE ASKS MORE AID TO POORER NATIONS; It Ranks With Armaments in Fight on Communism, He Tells U. J. A. Session | True | By Irving Spiegelspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/presidencys-elysian-haven-beckons-french-politicians-nation-pauses.html | Presidency's Elysian Haven Beckons French Politicians; Nation Pauses to Await Results of the Race to Win Respite From Partisan Scuffle | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/skippers-win-team-race-manhasset-bay-onedesign-group-beats-regatta.html | SKIPPERS WIN TEAM RACE; Manhasset Bay One-Design Group Beats Regatta Committee | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/birdmen.html | BIRDMEN | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/briton-pushes-idea-wants-to-meet-malenkov-tells-paris-germans-must.html | BRITON PUSHES IDEA; Wants to Meet Malenkov -- Tells Paris Germans Must Be Rearmed CHURCHILL URGES TALK WITH SOVIET | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-earl-of-sande-nearing-55-the-twenties-greatest-jockey-drives.html | The Earl of Sande; Nearing 55, the Twenties' greatest jockey drives for a comeback. | True | By Ezra William | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/european-army-slowed-by-diverse-difficulties-bidaults-ambitions-in.html | EUROPEAN ARMY SLOWED BY DIVERSE DIFFICULTIES; Bidault's Ambitions in France, Spaak's In Belgium and Trieste Question Hamper Ratification's Progress CONFERENCE TALK A FACTOR | True | By C. L. Sulzberger | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/baumannspears-has-big-half-year-sales-of-furniture-chain-top.html | BAUMANN-SPEAR'S HAS BIG HALF YEAR; Sales of Furniture Chain Top Combined Showing of Both Before Merger of Units | True | By Alfred R. Zipser Jr. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pythians-move-to-cincinnati.html | Pythians Move to Cincinnati | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bridge-fundamental-of-the-game-care-required-to-detect-weakness-of.html | BRIDGE: FUNDAMENTAL OF THE GAME; Care Required to Detect Weakness of Partner's 'Strong' Bid | True | By Albert H. Morehead | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/it-makes-noise-cutting-roar-of-engines-is-unsolved-problem.html | IT MAKES NOISE; Cutting Roar of Engines Is Unsolved Problem | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-literary-letter-from-spain.html | A Literary Letter From Spain | True | By Gerald Brenanmadrid. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/berry-again-wins-run-north-tarrytown-high-ace-beats-mckenna-in.html | BERRY AGAIN WINS RUN; North Tarrytown High Ace Beats McKenna in Coaches' Event | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-3-no-title-rams-bow-by-2013-fordham-rally-short-syracuse.html | Article 3 -- No Title; RAMS BOW BY 20-13 Fordham Rally Short -Syracuse Uses a 'Big' Pass Play to Win SYRACUSE CHECKS FORDHAM, 20 TO 13 | | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/beavers-defeat-upsala-c-c-n-y-harriers-win-2435-taking-first-two.html | BEAVERS DEFEAT UPSALA; C. C. N. Y. Harriers Win, 24-35, Taking First Two Places | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/vertical-passenger-lift.html | VERTICAL PASSENGER LIFT | True | By John Stroud | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/separatescountry-style.html | Separates-Country Style | True | By Virginia Pope | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/civilians-patrol-the-home-skies.html | CIVILIANS PATROL THE HOME SKIES | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/airplane-manufacturers-take-stock-nationwide-industry-in-middle-of.html | AIRPLANE MANUFACTURERS TAKE STOCK; Nation-Wide Industry, in Middle of Boom, Faces Problems of Retrenchment | True | By Austin Stevens | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/suez-discussions-face-continuing-problems-how-to-quit-british-base.html | SUEZ DISCUSSIONS FACE CONTINUING PROBLEMS; How to Quit British Base, Yet Hold It for the West Is a Big Question | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/-or-do-you-want-me-to-do-the-talking.html | '. . . OR DO YOU WANT ME TO DO THE TALKING?' | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/woodland-scene-captured-in-a-glass-bowl-mosses-and-other-small-wild.html | WOODLAND SCENE CAPTURED IN A GLASS BOWL; Mosses and Other Small Wild Plants Are Used to Create Picture in Terrarium | True | By Olive M. Gunnison | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/after-the-conquest-the-sword-and-the-sun-by-gerald-green-363-pp-new.html | After the Conquest; THE SWORD AND THE SUN. By Gerald Green. 363 pp. New York: Charles Scribner's Sons. $3.75. | | HARRY SYLVESTER. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/slacks-vs-suits-battle-is-joined-sportswear-mens-clothing-makers.html | SLACKS VS. SUITS: BATTLE IS JOINED; Sportswear, Men's Clothing Makers Locked in Struggle to Push Own Products SLACKS VS. SUITS: BATTLE IS JOINED | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/75504-see-oklahoma-trim-texas-19-to-14-oklahoma-power-tops-texas-19.html | 75,504 See Oklahoma Trim Texas, 19 to 14; OKLAHOMA POWER TOPS TEXAS, 19-14 | True | By the United Press. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/europes-federalists-scan-pact-situation.html | EUROPES FEDERALISTS SCAN PACT SITUATION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hofstra-nips-bates-76-plunketts-conversion-in-fourth-period-decides.html | HOFSTRA NIPS BATES, 7-6; Plunkett's Conversion in Fourth Period Decides Contest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rosemarie-dasch-betrothed.html | Rosemarie Dasch Betrothed | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wesleyan-in-6to6-tie-late-37yard-end-run-by-baker-deadlocks-coast.html | WESLEYAN IN 6-TO-6 TIE; Late 37-Yard End Run by Baker Deadlocks Coast Guard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rewards-and-terror-how-russia-is-ruled-by-merle-fainsod-575-pp.html | Rewards and Terror; HOW RUSSIA IS RULED. By Merle Fainsod. 575 pp. Cambridge: Harvard University Press. $7.50. | True | By Harry Schwartz | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/reunion-of-oldtimers.html | REUNION OF OLD-TIMERS | True | By Jay Walz | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/beneft-tea-sat-uria-party-here-will-aid-rrfigiouw-of-aerad-heart-of-mar.html | BENEF!T ' TEA ' SAT; U'Ri)A" Party Here. Will Aid R(r)ligiouw of Saerad Heart of Mar... i" | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/robert-c-maxwell-jr.html | ROBERT C. MAXWELL JR. | True | Special to THE N,V YORK Tllr.s. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/unrest-among-the-satellites.html | UNREST AMONG THE SATELLITES | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/halt-on-planes-demanded.html | Halt on Planes Demanded | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-tuna-fishing-ground-found.html | New Tuna Fishing Ground Found | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/historic-mural.html | HISTORIC MURAL | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bahama-governors-term-ends.html | Bahama Governor's Term Ends | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cornell-lists-reds-laws-compilation-being-made-from-east-german.html | CORNELL LISTS REDS' LAWS; Compilation Being Made From East German Publications | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-runaways-the-mailbox-takes-a-holiday-by-f-j-jupo-illustrated-by.html | The Runaways; THE MAILBOX TAKES A HOLIDAY. By F. J. Jupo. Illustrated by the Author. 30 pp. New York: The Macmillan Company. $1. For Ages 4 to 6. | True | ELLEN LEWIS BUELL | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nancy-ford-bridetobe-pennsylvania-u-senior-engaged-to-roy.html | NANCY FORD BRIDE-TO-BE; Pennsylvania U, Senior Engaged to Roy Aruffo,'Medical Student | True | Special to T NEW YOrK Tr, | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/newark-central-bows-29-0.html | Newark Central Bows, 29 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/spec-sheas-team-wins-92.html | Spec Shea's Team Wins, 9-2 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/shippensburg-victor-by-300.html | Shippensburg Victor by 30-0 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mme-pandit-to-see-eisenhower.html | Mme. Pandit to See Eisenhower | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/financing-exports-loss-of-markets-seen-in-cut-in-exportimport-bank.html | Financing Exports:; Loss of Markets Seen in Cut in Export-Import Bank Loans | True | HERBERT E. GASTON | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/highways-in-the-heavens-traffic-is-kept-moving-and-landings-are.html | HIGHWAYS IN THE HEAVENS; Traffic Is Kept Moving And Landings Are Made With Electronic Aids | True | By R. L. Martin | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jobson-miss-lucy-i8-w-ilqmt01qt-t-i-graduate-nurse-is-bride-in.html | JOBSON MISS LUCY; { I8 W Ilqmt01qT t I Graduate Nurse Is Bride in Manchester of Dr. Hugh F. Fitzpatrick, Navy Veteran | True | Special to Nrw YORK TLr. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/halley-prescribes-traffic-ills-cure-strict-law-enforcement-and-more.html | HALLEY PRESCRIBES TRAFFIC ILLS 'CURE; Strict Law Enforcement and More Off-Street Parking Facilities Are Stressed | True | By Douglas Dales | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/laborites-uneasy-over-guiana-curbs-churchill-defending-action.html | LABORITES UNEASY OVER GUIANA CURBS; Churchill, Defending Action, Promises Parliament Will Be Allowed to Debate Issue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/unionists-not-unions.html | UNIONISTS, NOT UNIONS | True | The Rev. JOHN E. BYRne | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/troth-of-dr-karmason-alumna-f-harvard-medical-to-be-bride-of-dr.html | TROTH OF DR. KARMASON }; Alumna f Harvard Medical to Be Bride of Dr. Norton Spritz | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-personal-matter-poems-19401953-by-karl-shapiro-159-pp-new-york.html | A Personal Matter; POEMS 1940-1953. By Karl Shapiro. 159 pp. New York: Random House. $3. BEYOND CRITICISM. By Karl Shapiro. 73 pp. Lincoln: University of Nebraska Press. $3. | True | By Selden Rodman | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hackensack-beats-tenafly-high-120-scores-18th-straight-victory.html | HACKENSACK BEATS TENAFLY HIGH, 12-0; Scores 18th Straight Victory -- Rutherford Trips Teaneck -- Leonia Halts Englewood | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-of-the-world-of-stamps-report-sale-of-worlds-second-most.html | NEWS OF THE WORLD OF STAMPS; Report Sale of World's Second 'Most Valuable' Item to Canadian | True | By Kent B. Stiles | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/long-beach-scores-19-0.html | Long Beach Scores, 19 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mr-crawfqrd-married-former-kathryn-hattie-is-bride-of-w-s-roberts.html | MRS. CRAWFQRD MARRIED; Former Kathryn Hattie Is Bride of W. S. Roberts in Indianapolis | True | Special to The New York Times. | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/christmas-mail-call-early-action-on-gifts-for-armed-forces-overseas.html | CHRISTMAS MAIL CALL; Early Action on Gifts for Armed Forces Overseas Is Urged | True | | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/to-bridge-a-dilemma-italians-would-span-scylla-and-charybdis.html | To Bridge A Dilemma; Italians would span Scylla and Charybdis. | True | By Harry Gilroy | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rev-thomas-stevenson.html | REV. THOMAS STEVENSON | True | Special to THE NW NOK TIMES. | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/communists-told-to-join-walkouts-of-nonreds.html | Communists Told to Join Walkouts of Non-Reds | True | | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/aiken-predicts-milk-balance.html | Aiken Predicts Milk Balance | True | | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/labor-law-injunctions-arouse-little-protest-application-to.html | LABOR LAW INJUNCTIONS AROUSE LITTLE PROTEST; Application to Longshoremen's Strike Apparently Accepted by Public | True | By Joseph A. Loftusspecial To The New York Times. | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-wright-brothers-story-told-in-their-private-papers.html | THE WRIGHT BROTHERS' STORY -- TOLD IN THEIR PRIVATE PAPERS | True | | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-mary-a-fiivnell-becomes-affianced.html | MISS MARY A. FIIVNELL BECOMES AFFIANCED | True | Special to T1 N YOR TIMS. | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/1300-attend-first-of-youth-concerts-philharmonic-opens-season-with.html | 1,300 ATTEND FIRST OF YOUTH CONCERTS; Philharmonic Opens Season With Event at Town Hall - 'Surprise Celebrity' Heard | True | | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/joseph-h-lawson.html | JOSEPH H. LAWSON | True | Special to T: NEW YOnK TI/iE, | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/iss-koblsch-bd-in-pelham-mahor-gowned-in-lace-and-tulle-for.html | ISS KOBLSCH BD IN PELHAM MAHOR; Gowned in Lace and Tulle for Marriage to Harold McGee-Both IVliddlebury Graduates | True | SpeCal to Ngw Yo-gs. | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/barry-heads-trucking-unit.html | Barry Heads Trucking Unit | True | | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/morgan-state-tops-lincoln.html | Morgan State Tops Lincoln | True | | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/berlin-food-plan-ends-operations-5500000-rations-distributed-in.html | BERLIN FOOD PLAN ENDS OPERATIONS; 5,500,000 Rations Distributed in 11-Week U. S. Program -- New Handout Slated | True | By Walter Sullivanspecial To The New York Times. | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/department-store-sales-show-decrease-during-week.html | Department Store Sales Show Decrease During Week | True | | 1981-07-13 | RE000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/influence-for-good.html | Influence for Good | True | | 1981-07-13 | RE000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/widows-onethird-put-before-taxes-surrogate-rules-on-clause-in-will.html | WIDOWS ONE-THIRD PUT BEFORE TAXES; Surrogate Rules on Clause in Will for Payment of Levies From 'General' Estate WIDOWS ONE-THIRD PUT BEFORE TAXES | True | By Godfrey N. Nelson | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-clayton-bows-in-role-of-micaela-young-lyric-soprano-is-heard.html | MISS CLAYTON BOWS IN ROLE OF MICAELA; Young Lyric Soprano Is Heard at City Center in 'Carmen' -- Uses Voice Sensitively | True | H. C. S. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/empire-builders-the-age-of-the-moguls-by-stewart-h-holbrook.html | Empire Builders; THE AGE OF THE MOGULS. By Stewart H. Holbrook. Illustrated. 373 pp. New York: Doubleday & Co. $5. Empire Builders | True | By J. K. Galbraith | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/harrison-in-tie-at-129-shares-fourstroke-lead-with-higgins-in-hobbs.html | HARRISON IN TIE AT 129; Shares Four-Stroke Lead With Higgins in Hobbs Open Golf | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/picasso-to-star-in-film-of-life.html | Picasso to Star in Film of Life | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/n-m-u-fund-nears-mark-of-5000000-1949907-paid-in-claims-in-2-years.html | N. M. U. FUND NEARS MARK OF $5,000,000; $1,949,907 Paid in Claims in 2 Years -- Employers Give 60c a Man-Day Worked | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/auto-racing-driver-killed.html | Auto Racing Driver Killed | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ir6inia-k-vooel-briie-in-brooklyn-graduate-of-fordham-marrie-in.html | IR6INIA K. VOOEL BRIi)E IN BROOKLYN; Graduate of Fordham Marrie( in Church of Transfiguration to Matthew Doherty Jr. | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/london-adventure-stairway-to-a-secret-by-joy-de-weese-wehen.html | London Adventure; STAIRWAY TO A SECRET. By Joy De Weese Wehen. Illustrations by Genia. 220 pp. New York: E. P. Dutton & Co. $2.75. For Ages 12 to 16. | True | E. L. B. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-answer-is-love-snowflake-by-paul-gallico-64-pp-new-york.html | The Answer Is Love; SNOWFLAKE. By Paul Gallico. 64 pp. New York: Doubleday & Co. $1.75. | True | By Richard Sullivan | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/yanks-miranda-wounded.html | yanks' Miranda Wounded | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/adult-educator.html | ADULT EDUCATOR' | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-group-shows-diverse-european-and-american-artists-represented.html | NEW GROUP SHOWS; Diverse European and American Artists Represented in Gallery Events | True | By Howard Devree | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-greta-m-spier-engaged-to-be-wed.html | MISS GRETA M. SPIER ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/guatemalas-fair-international-exposition-is-being-planned-as.html | GUATEMALA'S FAIR; International Exposition Is Being Planned As Showcase for Central America | True | By Julia Batres | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-3e3eliallelq-illtitliedir-13iplti-widow-of-air-ioroo-captain.html | !MRS. ~3E(3ELJA~-LLElq Ill/lit[liED IR-13iPlT/-; ~Widow of Air ioroo Captain Brido of Th~odor~-~rata, IJ. of Miami Graduato | True | Special to TH~ Nzw YO~-.K TIMZS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/philadelphia-gets-skyscraper-plan-group-offers-to-erect-office.html | PHILADELPHIA GETS SKYSCRAPER PLAN; Group Offers to Erect Office Building for City Opposite the New Penn Center | True | By William G. Weartspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jane-may-howard-engaged-to-marry-vassar-graduate-is-affianced-to.html | JANE MAY HOWARD ENGAGED TO MARRY; Vassar Graduate Is Affianced to William Hill Guernsey, an Alumnus of Purdue | True | SPecial to Tg N.' ogg 'lqdrs. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/orioles-buy-negro-player.html | Orioles Buy Negro Player | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/oklahoma-aggies-top-wichita.html | Oklahoma Aggies Top Wichita | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/holiday-for-5000-streetcleaners.html | Holiday for 5,000 Streetcleaners | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/falange-emerges-in-madrids-plans-spains-single-party-quiet-recently.html | FALANGE EMERGES IN MADRID'S PLANS; Spain's Single Party, Quiet Recently, Now Schedules a National Congress | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/natalie-warner-a-bride-wed-to-jules-tihor-of-astoria-in-east-orange.html | NATALIE WARNER A BRIDE; Wed to Jules Tihor of Astoria In East Orange Chapel | True | Special to The New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hansenplaskitt.html | Hansen--Plaskitt | True | v.c'lal to NExt' YorJ: Tt=. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/venetian-printers-halt-work.html | Venetian Printers Halt Work | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/16-editors-elected-newspaper-group-names-new-members-to-board.html | 16 EDITORS ELECTED; Newspaper Group Names New Members to Board | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/xavier-the-cold-fish-the-catalans-by-patrick-obrian-250-pp-new-york.html | Xavier the Cold Fish; THE CATALANS. By Patrick O'Brian. 250 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Frances Keene | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/binghamton-gets-plan-to-bar-exodus-planning-board-bids-city-take.html | BINGHAMTON GETS PLAN TO BAR EXODUS; Planning Board Bids City Take 'Bold' Steps to Stop Flow of Families to Suburbs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/at-the-end-liberation-beyond-containment-by-william-henry.html | At the End, Liberation; BEYOND CONTAINMENT. By William Henry Chamberlin. 406 pp. Chicago: Henry Regnery Company. $5. | True | By Samuel Flagg Bemis | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/when-crashes-occur.html | WHEN CRASHES OCCUR | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/swimming-pool-plan-weighed.html | Swimming Pool Plan Weighed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/zbarbara-zutter-marriedi-bride-of-george-t-woodring-jri-in.html | zBARBARA ZUTTER MARRIEDi; Bride of George T. Woodring Jr.i ! in Slatersville (R. I.) Church i S,ectal to TRg N | True | -w 'TnrK TMu. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/in-the-wilds-of-africa-mogambo-is-the-latest-film-to-look-at-the.html | IN THE WILDS OF AFRICA; ' Mogambo' Is the Latest Film to Look At the Continent's Primal Perils | True | By Bosley Crowther | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-weeks-events-meetings-and-awards-other-activities.html | THE WEEK'S EVENTS; Meetings and Awards -- Other Activities | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-ride-through-the-sound-barrier-report-of-a-flight-into-the.html | A RIDE THROUGH THE SOUND BARRIER; Report of a Flight Into the Mysterious Realm of Supersonic Speeds Where the Air Hits a Ten-Ton Fighter Like an Unfriendly Solid A RIDE THROUGH THE SOUND | True | By Bliss K. Thorne | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/suez-talks-taking-continuing-course-colonel-nasser-egypts-chief-in.html | SUEZ TALKS TAKING CONTINUING COURSE; Colonel Nasser, Egypt's Chief in Sessions With the British, Slates Meeting Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dinner-is-planned-for-miss-tolstoy-50-years-of-help-to-others-to-be.html | DINNER IS PLANNED FOR MISS TOLSTOY; 50 Years of Help to Others to Be Marked by Foundation at Anniversary Fete | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/world-citizen-civil-defense-practice-first-aid-lesson.html | World Citizen; CIVIL DEFENSE PRACTICE FIRST AID LESSON | True | By Low | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/reshevsky-scores-in-zurich-tourney-conquers-boleslavsky-in-38-moves.html | RESHEVSKY SCORES IN ZURICH TOURNEY; Conquers Boleslavsky in 38 Moves to Gain Undisputed Leads in Chess Play | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/illinois-downs-ohio-state-4120-as-touchdown-twins-pace-drive-bates.html | Illinois Downs Ohio State, 41-20, As Touchdown Twins Pace Drive; Bates Scores Four Times and Caroline Twice Before 81,000 at Columbus | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/soundscattering-layer-in-ocean.html | Sound-Scattering Layer in Ocean | True | W. K. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-outdoor-man-vs-the-indoor-man-here-is-a-debate-between-a-man.html | The Outdoor Man . . . . . . Vs. The Indoor Man; Here is a debate between a man who finds strength in the open and an opponent who holds man can only flower in continent. The Outdoor Man . . . | True | By Hal Borlandsalisbury, Conn. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/w-edwin-priest.html | W. EDWIN PRIEST | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/indiana-kick-nips-marquette-2120-helinskis-boot-following-a.html | INDIANA KICK NIPS MARQUETTE, 21-20; Helinski's Boot, Following a Touchdown by Rogers Near End, Wins for Hoosiers | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-heretic-in-utopia-one-by-david-karp-311-pp-new-york-the-vanguard.html | A Heretic In Utopia; ONE. By David Karp. 311 pp. New York: The Vanguard Press. $3.50. | True | DON M. MANKIEWICZ. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/connecticut-downs-st-lawrence-266.html | CONNECTICUT DOWNS ST. LAWRENCE, 26-6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/indonesia-reds-rift-breaks-out-in-open.html | INDONESIA REDS' RIFT BREAKS OUT IN OPEN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/thurlowpulver.html | Thurlow--Pulver | True | ..ocIaI tO THZ NuW YORK TIr. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hamilton-remains-unbeaten.html | Hamilton Remains Unbeaten | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-toieey-bride-ofhoward-w-lon6-has-7-attendants-at-marriage-in.html | MARY TOIEEY BRIDE OFHOWARD W, LON6; Has 7 Attendants at Marriage in Bedford--Reception Held in Golf and Tennis Club | True | Special f.o 'rHLr NEW York TrS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/events-of-interest-in-shipping-world-los-angeles-sets-a-12year.html | EVENTS OF INTEREST IN SHIPPING WORLD; Los Angeles Sets a 12-Year Record for Arrivals -- Ship Society Adds Branch | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/patricia-mccormick-injured.html | Patricia McCormick Injured | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cynthia-kraft-married-daughter-of-food-executive-is-wed-here-to-f-a.html | CYNTHIA KRAFT MARRIED; Daughter of Food Executive Is .Wed Here to F. A. Merrihew | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/art-festival-week-due-at-notre-dame-fete-opening-new-hall-starts-to.html | ART FESTIVAL WEEK DUE AT NOTRE DAME; Fete Opening New Hall Starts Tomorrow -- Oils of Modern Masters to Be Shown | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/9-vessels-ordered-f0r-amazon-fleet-holland-to-build-combination.html | 9 VESSELS ORDERED FOR AMAZON FLEET; Holland to Build Combination Cargo and Passenger Ships for Brazilian Government | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/blandsonnenblick.html | Bland.--Sonnenblick | True | Special to THE NEW YOIU( TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rider-at-horse-show-injured.html | Rider at Horse Show Injured | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/essenfelddrilling.html | EssenfeldDrilling | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/service-foundation-seeks-aid.html | Service Foundation Seeks Aid | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chamber-attacks-guaranteed-wage-charges-cio-demand-would-shackle.html | CHAMBER ATTACKS GUARANTEED WAGE; Charges C.I.O. Demand Would 'Shackle' Our Economy and Aggravate Any Slump | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fevola-thourot-score.html | Fevola, Thourot Score | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/area-in-dispute.html | AREA IN DISPUTE | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nonunion-printers-endangered.html | Non-Union Printers Endangered | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/museum-to-show-two-films.html | Museum to Show Two Films | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-navy-battery-starts-jets-in-air-hazard-of-flameout-is-reduced.html | NEW NAVY BATTERY STARTS JETS IN AIR; Hazard of Flameout Is Reduced by Equipment Small Enough for the Lightest Fighter | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/old-canadian-paper-wins-award.html | Old Canadian Paper Wins Award | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ann-michaels-engaged-former-student-at-syracuse-edwin-krawitz-to.html | ANN MICHAELS ENGAGED; Former Student at Syracuse, Edwin Krawitz to Marry | True | .qpecial to 'rH NEW YOrK TIM[, | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/third-blow-to-dow-theory-leads-to-review-of-market-forecasting.html | Third Blow To Dow Theory Leads To Review of Market Forecasting; Third Blow to Dow Theory Leads To Review of Market Forecasting | True | By Burton Crane | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/eisenhower-government-facing-hard-decisions-next-three-months-will.html | EISENHOWER GOVERNMENT FACING HARD DECISIONS; Next Three Months Will Have Bearing On the '54 Congressional Elections | True | By Cabell Phillipsspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/held-as-slayer-of-swain-mexican-said-to-confess-murder-of-u-s.html | HELD AS SLAYER OF SWAIN; Mexican Said to Confess Murder of U. S. Diplomat | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/goldbergermarkowitz.html | Goldberger--Markowitz | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-ann-k-young-married-in-summit.html | MISS ANN K. YOUNG MARRIED IN SUMMIT | True | St)ecia] to THu NEW YOuK TI.I. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hospital-alumni-to-confer.html | Hospital Alumni to Confer | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/indonesia-put-to-test-by-multiplying-crises-young-republic-is-beset.html | INDONESIA PUT TO TEST BY MULTIPLYING CRISES; Young Republic Is Beset by Vast Political and Economic Troubles | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/principal-and-problems-of-p-s-9-seen-through-the-eyes-of-gertrude-s.html | Principal -- and Problems -- of P. S. 9; Seen through the eyes of Gertrude Selkowe, a teacher for two decades, the school situation is revealed in human scale. Principal -- and Problems -- of P. S. 9 | True | By Gertrude Samuels | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/technical-aid-program-success.html | Technical Aid Program 'Success' | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/engineers-wanted.html | ENGINEERS WANTED | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/many-leave-city-on-3day-holiday-sunny-skies-forecast-for-long.html | MANY LEAVE CITY ON 3-DAY HOLIDAY; Sunny Skies Forecast for Long Columbus Day Week-End -70,000 to March Tomorrow | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cloud-of-hbomb-over-eastwest-struggle.html | Cloud of H-Bomb; Over East-West Struggle | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wagner-disavows-support-by-roe-in-reply-to-halley-he-pledges-ties.html | WAGNER DISAVOWS SUPPORT BY ROE; In Reply to Halley, He Pledges Ties With 'Decent Leaders of Queens and Other Boroughs' | True | By James A. Hagerty | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/liberation-policy-urged-ukrainian-congress-sees-peril-in-u-s.html | LIBERATION POLICY URGED; Ukrainian Congress Sees Peril in U. S. Overtures to Soviet | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/skirmish-in-cannon-war-princetonians-compel-6-rutgers-men-to.html | SKIRMISH IN CANNON WAR; Princetonians Compel 6 Rutgers Men to 'Unpaint' Gun | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/to-fete-royal-couple-city-plans-reception-nov-2-for-king-and-queen.html | TO FETE ROYAL COUPLE; City Plans Reception Nov. 2 for King and Queen of Greece | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/senators-to-study-atomic-defenses-industrialist-is-named-to-head.html | SENATORS TO STUDY ATOMIC DEFENSES; Industrialist Is Named to Head Project as Kefauver Calls for 'Complete Review' SENATORS TO STUDY ATOMIC DEFENSES | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rhode-island-wins-from-brown-1913-rams-rally-in-final-quarter-to.html | RHODE ISLAND WINS FROM BROWN, 19-13; Rams Rally in Final Quarter to Score Twice -- Abbruzzi and Almy Lead Attack | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wood-field-and-stream-bonefish-form-line-to-anglers-hook-at-fresh.html | Wood, Field and Stream; Bonefish "Form Line" to Angler's Hook at Fresh Creek in Bahamas | True | By Raymond R. Campspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/safety-in-the-air-problems-are-being-solved-by-infinite-care-and.html | SAFETY IN THE AIR; Problems Are Being Solved by Infinite Care and Attention to Technical Details | True | By Jerome Lederer | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/in-the-legendary-wake-of-the-caine-mutiny-rumors-about-troubles.html | IN THE LEGENDARY WAKE OF 'THE CAINE MUTINY'; Rumors About Troubles With Wouk Book Scotched by the Producer of Film | True | By Gladwin Hillhollywood. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/summerfield-to-pay-tax-will-not-appeal-ruling-against-capital-gains.html | SUMMERFIELD TO PAY TAX; Will Not Appeal Ruling Against Capital Gains Levy | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/americas-press-seeks-firm-right-mexico-city-session-assails-control.html | AMERICAS' PRESS SEEKS FIRM RIGHT; Mexico City Session Assails Control of Newsprint Import -- Directors Are Elected | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/minnesota-upsets-wildcats-30-to-13-gophers-check-northwestern.html | MINNESOTA UPSETS WILDCATS, 30 TO 13; Gophers Check Northwestern Eleven in Conference Test as Giel, McNamara Star. | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/naomi-strumer-enoiaoied-teachers-college-alumna-to-be-bride-of.html | NAOMI STRUMER ENOIAOiED; Teachers College Alumna to Be/ Bride of Jacob S. Samkoff | True | Special to The New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jane-walker-wed-to-former-officer-bride-at-crescent-beach-conn-of.html | JANE WALKER WED TO FORMER OFFICER; Bride at Crescent Beach, Conn., of James Stevenson, Who Served in Marine Corps | True | Special to THz NEw Yox Yi4zs. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/to-mark-50-years-as-priest.html | To Mark 50 Years as Priest | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/metropolitan-shut-by-museum-strike-pay-dispute-causes-first-such.html | METROPOLITAN SHUT BY MUSEUM STRIKE; Pay Dispute Causes First Such Closing in 83-Year History -- Cloisters Locked, Too THE METROPOLITAN IS SHUT BY STRIKE | True | By Damon M. Stetson | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hiring-the-handicapped-pays-airline-has-found-in-10-years-eastern.html | Hiring the Handicapped Pays, Airline Has Found in 10 Years; Eastern Started the Program by Employing Wounded Veterans of Air War | True | By Howard A. Rusk, M. D. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/upsala-loses-by-2013-late-rally-falls-short-as-weaver-stars-for.html | UPSALA LOSES BY 20-13; Late Rally Falls Short as Weaver Stars for Moravian Squad | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/manhattan-adds-staff-brother-augustine-philip-announces-16-changes.html | MANHATTAN ADDS STAFF; Brother Augustine Philip Announces 16 Changes at College | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/motorcycle-wayfarer-gasoline-gypsy-or-a-dog-is-a-girls-best-friend.html | Motorcycle Wayfarer; GASOLINE GYPSY, or A Dog Is a Girl's Best Friend. By Peggy Iris Thomas. 244 pp. New York: Thomas Y. Crowell Company. | True | By Morris Gilbert | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/margaret-adams-vassar-alumna-married-to-norman-ferguson-british.html | Margaret Adams, Vassar Alumna, Married To Norman Ferguson, British Army Veterani | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/auburns-rally-ties-miss-state-by-2121.html | AUBURN'S RALLY TIES MISS. STATE BY 21-21 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/defense-overture.html | DEFENSE OVERTURE | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/aluminum-imports-raise-policy-issue-talk-of-ban-on-semifabricated.html | ALUMINUM IMPORTS RAISE POLICY ISSUE; Talk of Ban on Semifabricated Products From Overseas Stirs Warehouse Group ALUMIIdJJM IMPORTS. RAISE POLI(Y ISSUE | True | By Jack R. Ryan | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/records-lipatti-the-late-rumanian-pianist-is-presented-in-lp.html | RECORDS: LIPATTI; The Late Rumanian Pianist Is Presented In LP Recital of Music by Chopin | True | By Harold C. Schonberg | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nott-terrace-in-front-but-di-camillo-mont-pleasant-is-first-in.html | NOTT TERRACE IN FRONT; But Di Camillo, Mont Pleasant, Is First in Upstate Run | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mineola-triumphs-370.html | Mineola Triumphs, 37-0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/blair-beats-pennington.html | Blair Beats Pennington | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/troth-announ3ed-of-paula-robbins-syracuse-graduate-engaged-to-r.html | TROTH ANNOUN3ED OF PAULA ROBBINS; Syracuse Graduate Engaged to R. Robert Friedman, a Former Air Lieutenant | True | Spectal to Taz NzW YORK TIMXS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/daughter-to-mrs-alvin-newmani.html | Daughter to Mrs. Alvin Newmanl | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/more-streets-get-split-parking-rule.html | MORE STREETS GET SPLIT PARKING RULE | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/charles-e-bragg.html | CHARLES E. BRAGG | True | ..perial to Tile Ngw YOP. K TZMgS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/callahan-egan.html | Callahan -- Egan | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/west-coast-season-elektra-and-turandot-revivals-stand-out-in-lively.html | WEST COAST SEASON; ' Elektra' and 'Turandot' Revivals Stand Out in Lively San Francisco Opera | True | By Alfred Frankensteinsan Francisco. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/truck-pact-renewal-sought-by-both-sides.html | TRUCK PACT RENEWAL SOUGHT BY BOTH SIDES | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/snowflakes-add-novelty-to-bulb-brigade.html | SNOWFLAKES ADD NOVELTY TO BULB BRIGADE | True | By Mary C. Seckman | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/colby-defeats-norwich-207.html | Colby Defeats Norwich, 20-7 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/u-s-bows-at-field-hockey.html | U. S. Bows at Field Hockey | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/columbia-rush-oct-22-event-this-year-will-be-held-at-baker-field.html | COLUMBIA RUSH OCT. 22; Event This Year Will Be Held at Baker Field Instead of South | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-pessimistic-television-drama-felix-jackson-says-life-cannot-be.html | THE PESSIMISTIC TELEVISION DRAMA; Felix Jackson Says Life Cannot Be as Bad as Video Portrays It | True | By Al Adams | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/2-u-s-newsmen-held-by-reds-at-whampoa.html | 2 U. S. NEWSMEN HELD BY REDS AT WHAMPOA | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/u-s-dollar.html | U. S. DOLLAR | True | HENRY C. BARKHORN JR. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bigpower-talks-but-no-solutions-in-the-cards-what-the-russians-can.html | BIG-POWER TALKS, BUT NO SOLUTIONS, IN THE CARDS; What the Russians Can Offer Us and Vice Versa Is Big Question | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/handelmanwittner.html | Handelman--Wittner | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/for-best-returns-from-investment-in-bulbs-the-method-of-planting.html | FOR BEST RETURNS FROM INVESTMENT IN BULBS; The Method of Planting and Fertilizing Influences Longevity of Display | True | M. C. SECKMAN. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/michigan-scores-twice-in-second-half-to-vanquish-iowa-in-big-ten.html | Michigan Scores Twice in Second Half to Vanquish Iowa in Big Ten Opener; WOLVERINES TRIP HAWKEYES, 14-13 Baldacci's Extra Point for Michigan Tops Iowa After McDonald Pass Connects | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/registration-in-city-declines-below-totals-for-49-and-50-vote.html | Registration in City Declines Below Totals for '49 and '50; VOTE REGISTRATION DIPS UNDER '49-'50 | True | By Leo Egan | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/daffodil-extension-lateflowering-types-may-be-set-out-now-to.html | DAFFODIL EXTENSION; Late-Flowering Types May Be Set Out Now to Lengthen the Spring Show | True | By R. R. Thomasson | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/house-farm-group-asks-price-support-to-end-beef-crisis-resolution.html | HOUSE FARM GROUP ASKS PRICE SUPPORT TO END BEEF CRISIS; Resolution Appeals to Benson to Bar 'Economic Disaster' and Break-Up of Herds WIDER U. S. BUYING HINTED Secretary for More Exports -- Turns His Profits Inquiry to Lower-Grade Cuts HOUSE GROUP ASKS CATTLE SUPPORTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/harness-driver-is-injured.html | Harness Driver Is Injured | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/onground-training-simulators-reproduce-all-conditions-in-the-air.html | ON-GROUND TRAINING; Simulators Reproduce All Conditions in the Air | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/deerfield-triumphs-19-0.html | Deerfield Triumphs, 19 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/salvation-army-shifts-official.html | Salvation Army Shifts Official | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-janewoods-long-islahd-brm-she-is-wed-in-manhasset-to-joseph-j.html | MARY JANEWOODS, LONG ISLAHD BRm; She Is Wed in Manhasset to Joseph J. Quinn, Seton Hall Alumnus, Navy Veteran | True | Special to Trig NV YORK Tiz,r.s. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/city-uso-division-planning-benefit-sponsoring-committee-to-meet.html | CITY USO DIVISION PLANNING BENEFIT; Sponsoring Committee to Meet Later in Month to Discuss Fund Raising Arrangements | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/manhattan-harriers-win-jaspers-defeat-iona-2235-in-meet-at-van.html | MANHATTAN HARRIERS WIN; Jaspers Defeat Iona, 22-35, in Meet at Van Cortlandt Park | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/american-pleasureboat-industry-sailing-smooth-financial-seas-this.html | American Pleasure-Boat Industry Sailing Smooth Financial Seas This Year; 200,000 NEW CRAFT GRACE U.S. WATERS Boat Unit Sales Show Gain of 33 1/3 Per Cent for First Six Months of 1953 | True | By Clarence E. Lovejoy | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/joyce-mae-marrs-is-betrothed.html | Joyce Mae Marrs Is Betrothed | True | Special to TIIE Ew No TIMr. s. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/on-the-suez-negotiations.html | ON THE SUEZ NEGOTIATIONS | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dr-kirk-to-be-miami-u-speaker.html | Dr. Kirk to Be Miami U. Speaker | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/1912-prices-prevail-for-a-day.html | 1912 Prices Prevail for a Day | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kings-point-scores-246-carlson-posts-two-touchdowns-against.html | KINGS POINT SCORES, 24-6; Carlson Posts Two Touchdowns Against Rensselaer Poly | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/debutantes-aiding-fete-for-nursery-miss-derval-mckenzie-heads.html | DEBUTANTES AIDING FETE FOR NURSERY; Miss Derval McKenzie Heads Committee -- Ball Oct. 30 to Benefit Silver Cross Unit | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ruth-wrobihsoh-arried-ihchel-bryn-mawr-faculty-members-wed-in.html | RUTH WROBIHSOH ARRIED iH-CHEL; Bryn Mawr Faculty Memberls Wed in Meadowbrook, Pa., to Thomas Ros's, a Lawyer ; | True | lecial to Tlz Nzw Y01tK TlLq. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-jersey-rivals-compete-in-bergen-meyner-and-troast-spend-day-in.html | NEW JERSEY RIVALS COMPETE IN BERGEN; Meyner and Troast Spend Day in Touring County -- Forbes Defends Latter on Fay | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/realty-valuations-up-town-of-huntington-shows-an-increase-of-8-per.html | REALTY VALUATIONS UP; Town of Huntington Shows an Increase of 8 Per Cent | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-world-of-music-five-operas-will-receive-reconditioning-in.html | THE WORLD OF MUSIC; Five Operas Will Receive Reconditioning In Coming Season at the Metropolitan | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/suggestion-systems-meeting.html | Suggestion Systems Meeting | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fishermen-back-rhee-2000-urge-strict-measures-to-exclude-japanese.html | FISHERMEN BACK RHEE; 2,000 Urge Strict Measures to Exclude Japanese Boats | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/camera-notes-special-film-transport-on-new-rolleicord.html | CAMERA NOTES; Special Film Transport On New Rolleicord | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/annual-luncheon-to-assist-awvs-event-will-be-held-wednesday-at.html | ANNUAL LUNCHEON TO ASSIST A.W.V.S; Event Will Be Held Wednesday at Waldorf to Raise Funds for Service Organization | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/washington-usc-play-to-1313-tie-huskies-go-over-twice-in-2d-period.html | WASHINGTON, U.S.C. PLAY TO 13-13 TIE; Huskies Go Over Twice in 2d Period -- Trojans Tally on 70 and 78 Yard Runs | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-isabel-winlock.html | MISS ISABEL. WINLOCK | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/u-n-talk-on-arms-offers-no-hope-on-the-hbomb-east-and-west-are.html | U. N. TALK ON ARMS OFFERS NO HOPE ON THE H-BOMB; East and West Are Still a Country Mile Apart On Atomic Control and Inspection | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/whites-allstars-win.html | White's All-Stars Win | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/savings-bankers-study-rate-ruling-uncertainty-persists-but-the.html | SAVINGS BANKERS STUDY RATE RULING; Uncertainty Persists, but the Feeling Is General Lifting of Ceiling Was Overdue LONG-TERM BENEFITS SEEN Industry Hopeful That Action Will Not Lead to Competitive Battle for Depositors SAVINGS BANKERS STUDY RATE RULING | True | By George A. Mooney | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/seoul-resents-nehrus-gibe.html | Seoul Resents Nehru's Gibe | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/by-way-of-report-disney-plans-babes-in-toyland-other-items.html | BY WAY OF REPORT; Disney Plans 'Babes in Toyland -- Other Items | True | By A. H. Weiler | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dutch-dc6-wins-race-usbuilt-plane-gets-first-prize-in-londonnew.html | DUTCH DC-6 WINS RACE; U.S.-Built Plane Gets First Prize in London-New Zealand Run | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mccrackenennett-oectal-to-t-ltw-you.html | McCracken---ennett --oectal to T;- l-tw Yo;u; | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dorothy-c-goedecke-becomes-betrothed.html | DOROTHY C. GOEDECKE BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/vir6inia-perrone-bride-of-ensi6n-gowned-in-chantilly-lace-for.html | VIR6INIA PERRONE BRIDE OF ENSI6N; Gowned in Chantilly Lace for Wedding to Charles Meister """ - of the Naval Reserve" | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mosbacher-yacht-first-virtually-clinches-fall-series-for.html | MOSBACHER YACHT FIRST; Virtually Clinches Fall Series for International Class | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/famous-firsts-in-aviation.html | FAMOUS FIRSTS IN AVIATION | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rebirth-of-utility-a-northwest-saga-seattle-gas-once-nearvictim-of.html | REBIRTH OF UTILITY A NORTHWEST SAGA; Seattle Gas, Once Near-Victim of Public Power Competition, Faces Prosperous Future REBIRTH OF UTILITY A NORTHWEST SAGA | True | By Thomas P. Swift | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pronto-boy-equals-his-world-trotting-record-in-capturing-lexington.html | Pronto Boy Equals His World Trotting Record in Capturing Lexington Stake; HAYES 2-YEAR-OLD TIES 2-HEAT MARK Pronto Boy Scores in 2:05 1/5 and 2:04 2/5 -- Three World Standards Are Lowered | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bear-hunt-beanie-by-ruth-and-latrobe-carroll-illustrated-by-ruth.html | Bear Hunt; BEANIE. By Ruth and Latrobe Carroll. Illustrated by Ruth Carroll 46 pp. New York: Oxford University Press. $2.50. For Ages 7 to 10. | True | ROSE FRIEDMAN. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lachman-of-morris-high-takes-school-run-with-fastest-clocking-of.html | Lachman of Morris High Takes School Run With Fastest Clocking of Season; BRONX SPEEDSTER IS TIMED IN 14:16 Lachman Scores by 100 Yards Over a 2 1/4-Mile Course at Van Cortlandt Park | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/zurmuhlen-gets-sculpture-honor1.html | Zurmuhlen Gets Sculpture Honor1 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Wood Krutch | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/davy-crocketts-journey-old-whirlwind-by-elizabeth-coatsworth.html | Davy Crockett's Journey; OLD WHIRLWIND. By Elizabeth Coatsworth. Illustrated by Manning de V. Lee. 64 pp. New York: The Macmillan Company. $2. For Ages 8 to 10. | True | MIRIAM JAMES. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-alkers-dog-excels-toplight-template-best-of-bread-at-welsh.html | MRS. ALKER'S DOG EXCELS; Toplight Template Best of Breed at Welsh Terrier Show | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jagan-seeks-a-u-s-visa.html | Jagan Seeks a U. S. Visa | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/u-s-weighs-reply-on-korea-meeting-panmunjom-as-preparley-site-held.html | U. S. WEIGHS REPLY ON KOREA MEETING; Panmunjom as Pre-Parley Site Held Agreeable -- Make-Up of conference Still at Issue U. S. WEIGHS REPLY ON KOREA MEETING | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/henry-morgenstern.html | HENRY MORGENSTERN | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/broome-county-doctor-wins-state-recognition.html | Broome County Doctor Wins State Recognition | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rs-roberts-dead-bred-race-horses-former-secretary-of-jersey-group.html | RS. ROBERTS DEAD; BRED RACE HORSES; Former Secretary of Jersey Group Trained Eatontown, WiNner of $200,000 | True | Special to Tm Nxw Yox Tmrs. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-june-kertscher-becomes-betrothed.html | MISS JUNE KERTSCHER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bit-o-fate-beats-master-fiddle-in-the-quaker-city-handicap-at.html | Bit o' Fate Beats Master Fiddle in the Quaker City Handicap at Garden State; BOULMETIS SCORES ON ZIEGLER MOUNT He Pilots Bit o' Fate, $9.80, to Victory - - Kaster Third in Garden State Stake | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/montclair-rally-tops-kearny-2714-lewis-scores-3-touchdowns-3-extra.html | MONTCLAIR RALLY TOPS KEARNY, 27-14; Lewis Scores 3 Touchdowns, 3 Extra Points -- Barringer, Newark East Side Win | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/president-hears-postal-pay-plea.html | President Hears Postal Pay Plea | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/foreign-policy-problem.html | FOREIGN POLICY PROBLEM | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/commerce-club-dinner-steamship-night-oct-21-to-fete-lines-serving.html | COMMERCE CLUB DINNER; Steamship Night Oct. 21 to Fete Lines Serving this Port | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/night.html | Night | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/about-pearling-it-has-become-an-offshore-controversy-between.html | About -- Pearling It has become an offshore controversy between Australia and Japan. | True | By Armand Schwab Jr. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lisa-landon-fiancee-of-williams-alumnus.html | LISA LANDON FIANCEE OF WILLIAMS ALUMNUS | True | Special 'to THE Nuw YOK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/eramolaass.html | Eramo,laass | True | Spet'lal to Tllg NgW YOgK TIME | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gun-links-fugitive-to-turnpike-crime-pistol-found-in-ohio-is-shown.html | GUN LINKS FUGITIVE TO TURNPIKE CRIME; Pistol Found in Ohio Is Shown to Be Weapon Used in Two Pennsylvania Slayings | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/as-two-cartoonists-see-the-problem-of-an-eastwest-settlement.html | AS TWO CARTOONISTS SEE THE PROBLEM OF AN EAST-WEST SETTLEMENT | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/education-in-review-teachers-college-enlarges-department-to-train.html | EDUCATION IN REVIEW; Teachers College Enlarges Department to Train Principals and Other School Executives | True | By Benjamin Fine | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/level-lea-takes-gold-cup-by-six-lengths-at-belmont-level-lea-takes.html | Level Lea Takes Gold Cup By Six Lengths at Belmont; LEVEL LEA TAKES GOLD CUP IN ROMP | True | By Frank M. Blunk | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/texas-and-mexico-press-joint-park-parley-set-to-carry-forward-plans.html | TEXAS AND MEXICO PRESS JOINT PARK; Parley Set to Carry Forward Plans for Recreation Area Straddling Rio Grande | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-world.html | THE WORLD | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kosciuszko-group-to-celebrate.html | Kosciuszko Group to Celebrate | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/global-passengers-networks-linkingworld-began-humbly-between-london.html | GLOBAL PASSENGERS; Networks Linking-World Began Humbly Between London and Paris in 1919 | True | By Sir Miles Thomas | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/tito-is-reinforcing-troops-in-trieste-seeks-compromise-proposes.html | TITO IS REINFORCING TROOPS IN TRIESTE; SEEKS COMPROMISE; Proposes Giving City to Italy, With Yugoslavia Controlling Rest of Free Territory TITO REINFORCING TROOPS IN TRIESTE | True | By Jack RaymondSpecial To The New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-small-town-honors-its-veterans.html | A Small Town Honors Its Veterans | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pagliacci-on-disks-mario-del-monaco-sings-in-complete-version.html | PAGLIACCI' ON DISKS; Mario del Monaco Sings In Complete Version | True | By John Briggs | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/alice-th-urrvl-fiancee-george-washington-alumna.html | ALICE TH URrvl FIANCEE; George Washington Alumna | True | to | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/keystone-events-pennsylvania-making-a-bid-for-tourists-with-a-week.html | KEYSTONE EVENTS; Pennsylvania Making a Bid for Tourists With a Week of Fairs and Festivals | True | By James H. McCormick | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/charting-the-sky-u-s-weather-bureaus-stations-helping-pilots-to.html | CHARTING THE SKY; U. S. Weather Bureau's Stations Helping Pilots to Outsmart Those Ill Winds | True | By E. J. Christie | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/u-s-aide-says-critics-exploit-farm-woes.html | U. S. AIDE SAYS CRITICS EXPLOIT FARM WOES | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ross-ht-arrisod-to-richard-schwartz.html | ross H'T ArriSoD TO RICHARD SCHWARTZ | True | Special to Tml Nw YOrK T. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fruit-insurance-strawberries-raspberries-and-others-need-cover.html | FRUIT INSURANCE; Strawberries, Raspberries and Others Need Cover Against Winter's Blasts | True | By Norman F. Childers | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/uncle-joe-sets-mark-favorite-wins-ligonier-cup-race-in-508-for-2-12.html | UNCLE JOE SETS MARK; Favorite Wins Ligonier Cup Race in 5:08 for 2 1/2 Miles | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ann-bader-engaged-to-edwin-schulman.html | ANN BADER ENGAGED TO EDWIN SCHULMAN | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/duke-of-bedford-vanishes-on-moor-200-searchers-fail-to-trace-him.html | Duke of Bedford Vanishes on Moor; 200 Searchers Fail to Trace Him; DUKE OF BEDFORD VANISHES ON MOOR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-evolution-of-the-pilot-daredevil-of-early-days-has-been.html | THE EVOLUTION OF THE PILOT; Daredevil of Early Days Has Been Replaced By Scientific Flier | True | By Charles F. Blair Jr. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-lookout-on-blue-ridge-parkway-bridge-between-peaks-eliminates-a.html | NEW LOOKOUT ON BLUE RIDGE PARKWAY; Bridge Between Peaks Eliminates a Climb For Sight-seers | True | By Dolores Jeffords | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/over-a-timeless-road-my-heart-lies-south-the-story-of-my-mexican.html | Over a Timeless Road; MY HEART LIES SOUTH: The Story of My Mexican Marriage. By Elizabeth Borton de Trevino. Illustrated. 248 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Virginia Lee Warren | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/military-power-displayed.html | Military Power Displayed | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/navy-air-expert-to-head-7th-fleet-in-asian-waters.html | Navy Air Expert to Head 7th Fleet in Asian Waters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ohio-and-michigan-key-states-in-54-popular-democratic-governors-may.html | OHIO AND MICHIGAN KEY STATES IN '54; Popular Democratic Governors May Enter Senate Races and Worry Republicans | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/texas-gop-girds-for-1954-campaign-party-hopes-to-repeat-victory-for.html | TEXAS G.O.P. GIRDS FOR 1954 CAMPAIGN; Party Hopes to Repeat Victory for Eisenhower by Electing Members of Congress | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/reporter-dies-of-polio-herbert-welch-of-the-daily-news-was-32wife.html | REPORTER DIES OF POLIO; Herbert Welch of The Daily News Was 32--Wife Also Stricken | True | Special io THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/institute-to-grant-degrees.html | Institute to Grant Degrees | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-mckowne-wed-in-st-vincent-ferrers-to-william-north-2d-ohio.html | Miss McKowne Wed in St. Vincent Ferrer's To William North 2d, Ohio State Graduate | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/all-hallows-bows-1913.html | All Hallows Bows, 19-13 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/helps-869-men-get-jobs.html | Helps 869 Men Get Jobs | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/utility-aircraft-planes-doing-many-kinds-of-jobs-quite-outside-the.html | UTILITY AIRCRAFT; Planes Doing Many Kinds of Jobs Quite Outside the Airline Transport Field | True | By Armand Schwab Jr. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/prasad-reviews-indias-fleet.html | Prasad Reviews India's Fleet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/diamond-match-strike-ends.html | Diamond Match Strike Ends | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/viiss-helen-hewltt-officers-fiancee-graduate-of-smith-betrothed-to-.html | JVIISS HELEN HEWITT OFFICER'S FIANCEE; Graduate of Smith Betrothed to Lieut. John B. Marsh Jr. of Pepperrell Air Base ! | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/patterns-for-fall.html | Patterns For Fall | True | By Betty Pepis | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/seeking-a-dream-mankinds-attempt-to-emulate-the-birds-is-a-quest.html | SEEKING A DREAM; Mankind's Attempt to Emulate the Birds Is a Quest That Is Centuries Old | True | By Welman A. Shrader | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/honor-for-dr-scheele-he-will-receive-honor-tuesday-in-medical.html | HONOR FOR DR. SCHEELE; He Will Receive Honor Tuesday in Medical Center Program | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/3-sentenced-in-cairo-exofficial-gets-life-others-long-terms-for.html | 3 SENTENCED IN CAIRO; Ex-Official Gets Life, Others Long Terms for Treason | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/son-born-to-rescue-hero-uhl-navy-veteran-who-saved-woman-in-river-a.html | SON BORN TO RESCUE HERO; Uhl, Navy Veteran Who Saved Woman in River, a Father | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-dance-fonteyn-in-praise-of-an-artist-uniquely-an-artist.html | THE DANCE: FONTEYN; In Praise of an Artist Uniquely an Artist | True | By John Martin | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nuptials-are-held-for-miss-haggerty-becomes-bride-in-lee-mass-of-dr.html | NUPTIALS ARE HELD FOR MISS HAGGERTY; Becomes Bride in Lee, Mass.,; of Dr. Thomas P, Hennelly, a Surgeon in Pittsfield | True | Oe* t1 tn rile Et%/ YO TIM. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/big-gifts-total-55-of-52-party-funds-prominent-families-top-list-23.html | BIG GIFTS TOTAL 55% OF '52 PARTY FUNDS; Prominent Families Top List - 23 Millions Spent on Politics, 13.8 Million by G. O. P. | True | By Congressional Quarterly. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ry-lymn-ancee-or-uvt-l-c-ust-r.html | RY LYMN ANCEE Or UVT. L. C. UST r ; . . | True | Special to Nz',v NOK Tufts. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/politicians-weigh-connecticut-vote-party-chiefs-assert-changes-in.html | POLITICIANS WEIGH CONNECTICUT VOTE; Party Chiefs Assert Changes in Local Administrations Don't Set Trend in State | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lehigh-in-front-by-270-long-runs-mark-victory-over-buffalo-at.html | LEHIGH IN FRONT BY 27-0; Long Runs Mark Victory Over Buffalo at Bethlehem | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dr-alexander-e-sass.html | DR. ALEXANDER E. SASS | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cahnosrowitz.html | CahnOsrowitz | True | .pecial to THE NEXV YOK TI.I. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wliss-barba-lamb-a-bride-in-jersey-she-is-married-in-cresskill-to.html | WIISS BARBA LAMB. A BRIDE IN JERSEY; She Is Married in Cresskill to Lieut, Frederick D. Seeley, a Graduate of Princeton | True | Specda3 to N=w You TL. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/only-75-days-to-christmas.html | Only 75 Days to Christmas | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/texas-aggies-stop-tech-post-2714-victory-to-send-state-rivals-first.html | TEXAS AGGIES STOP TECH; Post 27-14 Victory to Send State Rivals First Loss of Year | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rubber-planters-stirred-ask-ceylon-to-reject-world-banks-plea-for.html | RUBBER PLANTERS STIRRED; Ask Ceylon to Reject World Bank's Plea for Land Curb | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-plan-for-science-graduates.html | New Plan for Science Graduates | True | B. F. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-toni-bellows-is-affianced.html | Miss Toni Bellows Is Affianced | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-swedish-american-liner-leaves-for-home-port.html | New Swedish American Liner Leaves for Home Port | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/from-kitty-hawk-to-tomorrow-the-airplane-has-paradoxically.html | FROM KITTY HAWK TO TOMORROW; The Airplane Has Paradoxically Transformed the World, Shrinking Its Borders, Making Peace More Bountiful, War More Devastating FROM KITTY HAWK TO TOMORROW | True | By Lloyd Morris | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-bubble-breaker-our-will-rogers-by-homer-croy-370-pp-boston.html | The Bubble Breaker; OUR WILL ROGERS. By Homer Croy. 370 pp. Boston: Little, Brown & Co. $3.75. | True | By Samuel T. Williamson | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/crossbreed-killer-to-come-by-sam-merwin-jr-251-pp-new-york-abelard.html | Crossbreed; KILLER TO COME. By Sam Merwin Jr. 251 pp. New York: Abelard Press. $2.75. | True | J. FRANCIS MCCOMAS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-haugh-plans-winter-nuptials-connecticut-u-graduate-to-be-wed.html | MISS HAUGH PLANS, WINTER NUPTIALS; Connecticut U. Graduate to Be Wed to Dr. John E. Aiken, An Interne at St. Vincent's | True | Specta.l to Tilt. NEW NOltg TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dock-union-fights-for-grip-on-south-leaders-rush-to-new-orleans-to.html | DOCK UNION FIGHTS FOR GRIP ON SOUTH; Leaders Rush to New Orleans to Avert Loss of 12,000 Men to New A.F.L. Tie | True | By Stanley Levey | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rosenberg-fund-reports-propaganda-spending-was-heavy-in-case-of.html | ROSENBERG FUND REPORTS; Propaganda Spending Was Heavy in Case of Executed Spies | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-earth-alive-and-restless-conversation-with-the-earth-by-hans.html | The Earth, Alive and Restless; CONVERSATION WITH THE EARTH. By Hans Cloos. Translated from the German by E. B. Garside. Edited by Ernst Cloos and Curt Dietz. Illustrated. 413 pp. New York: Alfred A. Knopf. $5.75. The Earth | True | By John Pfeiffer | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/east-orange-287-victor.html | East Orange 28-7 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/second-union-sues-transit-authority-brotherhood-of-motormen-in-new.html | SECOND UNION SUES TRANSIT AUTHORITY; Brotherhood of Motormen in New Action to Prevent Unit From Changing Schedules | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/returning-to-columbia-3000-to-attend-homecoming-reunion-next.html | RETURNING TO COLUMBIA; 3,000 to Attend Homecoming Reunion Next Saturday | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/family-owned-vast-area.html | Family Owned Vast Area | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/saar-settlement-believed-urgent-french-and-west-germans-are-willing.html | SAAR SETTLEMENT BELIEVED URGENT; French and West Germans Are Willing to Talk, but No Easy Solution Is in Sight | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/malayan-wage-cut-barred.html | Malayan Wage Cut Barred | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hoosiers-retrace-confederate-raid-historical-tour-follows-trail.html | HOOSIERS RETRACE CONFEDERATE RAID; Historical Tour Follows Trail Across State Taken in Civil War by Morgan's Cavalry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/phils-syracuse-in-agreement.html | Phils, Syracuse in Agreement | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/faster-air-travel-jet-transportation-at-500-miles-an-hour-is-next.html | FASTER AIR TRAVEL; Jet Transportation at 500 Miles an Hour Is Next Step for Passenger Carriers | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rabbi-names-group-to-work-out-peace-goldstein-suggests-12-jewish.html | RABBI NAMES GROUP TO WORK OUT PEACE; Goldstein Suggests 12 Jewish and Christian Philosophers to Undertake the Job | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/at-home-with-the-wrights-two-congenial-brothers-came-from-a-typical.html | AT HOME WITH THE WRIGHTS; Two Congenial Brothers Came From a Typical American Family | True | By Fred C. Kelly | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/actress-bows-tonight-new-film-at-translux-60th-sti-to-benefit.html | ACTRESS BOWS TONIGHT; New Film at Trans-Lux 60th St.i to Benefit Theatre Wing | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wash-state-upsets-oregon-eleven-7-to-0.html | WASH. STATE UPSETS OREGON ELEVEN, 7 TO 0 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/steinway-concert-oct-19-thirty-famous-pianists-will-be-heard-in.html | STEINWAY CONCERT OCT. 19; Thirty Famous Pianists Will Be Heard in Centenary Program | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/on-view-in-galleries.html | ON VIEW IN GALLERIES | True | By Stuart Preston | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mood-of-the-farmers-of-guthrie-center-an-iowa-community-reflects.html | Mood of the Farmers Of Guthrie Center; An Iowa community reflects the dilemma that results from falling prices, unfavorable weather and an uncertain farm policy. The Farmers | True | By C. B. Palmerguthrie Center, Iowa. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/tennessee-in-front-407-crushes-chattanooga-eleven-for-years-first.html | TENNESSEE IN FRONT, 40-7; Crushes Chattanooga Eleven for Year's First Victory | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/talk-with-vicki-baum.html | Talk With Vicki Baum | True | By Lewis Nichols | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/guatemalan-gets-asylum-70yearold-rebel-leader-leaves-for-nicaragua.html | GUATEMALAN GETS ASYLUM; 70-Year-Old Rebel Leader Leaves for Nicaragua | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/operas-at-cooper-union-series-of-six-forum-programs-opens-tonight.html | OPERAS AT COOPER UNION; Series of Six Forum Programs Opens Tonight With Mozart | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fog-slows-british-transport.html | Fog Slows British Transport | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/namecalling-bar-pledged-by-mayor-mudslinging-also-to-be-left-to.html | NAME-CALLING BAR PLEDGED BY MAYOR; Mudslinging Also to Be Left to Opponents, Aide Says in Listing Week's Talks | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cadets-turn-back-dartmouth-27-to-0-army-tallies-four-times-in.html | CADETS TURN BACK DARTMOUTH, 27 TO 0; Army Tallies Four Times in Second Half -- Vann Passes for Three Touchdowns ARMY TURNS BACK DARTMOUTH, 27 TO 0 | True | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/notes-on-science-more-upperair-studies-advocated-bacteria.html | NOTES ON SCIENCE; More Upper-Air Studies Advocated -- Bacteria Adaptation | True | W. K. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-greenberg-engaged-alumna-of-syracuse-university-to-be-bride-of.html | MISS GREENBERG ENGAGED; Alumna of Syracuse University to Be Bride of E. C. Nachbar | True | Special to THg NEw Yo-K Tl.. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-david-shaw-has-daughter.html | Mrs. David Shaw Has Daughter | True | Special to THz NEW YO TIMr. S. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/for-the-jets.html | FOR THE JETS | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/tarheels-conquer-wake-forest-1813-north-carolina-scores-twice-in.html | TARHEELS CONQUER WAKE FOREST, 18-13; North Carolina Scores Twice in Last Period to Triumph as Gravitte Stars | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-orleans-gets-rare-art-for-fete-france-lends-collection-to.html | NEW ORLEANS GETS RARE ART FOR FETE; France Lends Collection to Enhance Sesquicentennial of Louisiana Purchase | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/georgetown-wins-3team-run-here-beats-st-johns-and-fordham-in-5mile.html | GEORGETOWN WINS 3-TEAM RUN HERE; Beats St. John's and Fordham in 5-Mile Race by Taking 5 of First 7 Places | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/recording-writers.html | Recording Writers | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/brigham-young-beats-idaho.html | Brigham Young Beats Idaho | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wyoming-passes-win-2114.html | Wyoming Passes Win, 21-14 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pie-in-the-sky-and-filet-mignon-too-is-on-the-airlines-menu.html | PIE IN THE SKY; And Filet Mignon, Too, Is On the Airlines' Menu | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/london-acclaims-new-u-s-musical-wish-you-were-here-with-a-british.html | LONDON ACCLAIMS NEW U. S. MUSICAL; ' Wish You Were Here,' With a British Cast, Bows at Casino Before Huge Audience | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-jargon-for-jets-here-are-terms-which-specialists-are-using.html | A JARGON FOR JETS; Here Are Terms Which Specialists Are Using | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-of-tv-and-radio-wortv-returns-to-air-premieres-items.html | NEWS OF TV AND RADIO; WOR-TV Returns to Air Premieres Items | True | By Sidney Lohman | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/unfounding-father.html | UNFOUNDING FATHER | True | BENJAMIN POWELL | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/montana-state-wins-260.html | Montana State Wins, 26-0 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/role-of-the-c-a-b-federal-agency-fosters-a-healthy-spirit-of.html | ROLE OF THE C. A. B.; Federal Agency Fosters a Healthy Spirit Of Controlled Competition In the Air | True | By Oswald Ryan | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/child-hostilities-discussed-by-panel-youth-forum-finds-causes-of.html | CHILD HOSTILITIES DISCUSSED BY PANEL; Youth Forum Finds Causes of Resentment in Home, at the School and in Society | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-things-remembered-willa-cather-a-memoir-by-elizabeth-shepley.html | The Things Remembered; WILLA CATHER: A Memoir. By Elizabeth Shepley Sergeant. 288 pp. Philadelphia: J. B. Lippincott Company. $3.50. The Things Remembered | True | By Leon Edel | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/david-fettes.html | DAVID FETTES | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/n-y-u-names-assistant-dean.html | N. Y. U. Names Assistant Dean | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lichardus-victor-with-a-record-275-barbaro-is-next-9-strokes-back.html | LICHARDUS VICTOR WITH A RECORD 275; Barbaro Is Next, 9 Strokes Back, in Jersey P. G. A. Play at Jamesburg | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lashes-out-at-jenner.html | Lashes Out at Jenner | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/harvard-thwarts-colgate-28-to-26-clasby-scores-3-touchdowns-and.html | HARVARD THWARTS COLGATE 28 TO 26; Clasby Scores 3 Touchdowns and Passes for Another to Pace Cantab Victory HARVARD THWARTS COLGATE, 28 TO 26 | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/muhlenberg-upsets-lafayette-20-to-7.html | MUHLENBERG UPSETS LAFAYETTE, 20 TO 7 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/folk-over-world-write-for-replies-letters-abroad-serves-those-eager.html | FOLK OVER WORLD WRITE FOR REPLIES; Letters Abroad Serves Those Eager to Know America by Finding Correspondents | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/-wonder-how-the-statues-coming-along.html | ' WONDER HOW THE STATUE'S COMING ALONG?' | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/white-plains-takes-30th-in-row-defeating-roosevelt-team-3220.html | White Plains Takes 30th in Row, Defeating Roosevelt Team, 32-20; Football Victory Skein Covers 4-Year Span -- Rye Downs Pelham, 19-6 -- Hamilton Tops Bellows, 30-6 -- Mamaroneck Triumphs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/major-cases-pend-as-court-returns-warren-to-preside-tomorrow-action.html | MAJOR CASES PEND AS COURT RETURNS; Warren to Preside Tomorrow -- Action Due on 'Fair Trade,' Films, Baseball's Status | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/virginia-ampbell-engaged-to-marry-editor-to-be-wed-in-december-to.html | VIRGINIA (AMPBELL ENGAGED TO MARRY; Editor to Be Wed in December to John H. Downs, State's Attorney in Vermont | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kindergarten-children-do-better-in-school.html | Kindergarten Children Do Better in School | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/son-to-the-alan-shulmans.html | Son to the Alan Shulmans | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lopsided-economy-of-soviet-stressed-ability-to-keep-pace-with-u-s.html | LOPSIDED ECONOMY OF SOVIET STRESSED; Ability to Keep Pace With U. S. in Military Power Is Ascribed to Low Standard of Living | True | By Harry Schwartz | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-adventurous-mind-of-dr-freud-the-life-and-work-of-sigmund-freud.html | THE ADVENTUROUS MIND OF DR. FREUD; THE LIFE AND WORK OF SIGMUND FREUD. Vol. I: The Formative Years and the Great Discoveries, 1856-1900. By Ernest Jones, M. D. Illustrated. 428 pp. New York: Basic Books. $6.75. A Study of the Analyst's Early Years, His Monumental Theories and Findings The Adventurous Mind of Dr. Freud | True | By Lionel Trilling | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-ups-and-downs-of-an-army-airplane.html | THE UPS AND DOWNS OF AN ARMY AIRPLANE | True |  | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/legion-chief-honored-governor-of-connecticut-among-25000-to-greet.html | LEGION CHIEF HONORED; Governor of Connecticut Among 25,000 to Greet Connell | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/4-ford-sales-aides-named.html | 4 Ford Sales Aides Named | True |  | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-men-who-go-with-the-wind-sailplane-pilots-carry-on-tradition-of.html | THE MEN WHO GO WITH THE WIND; Sailplane Pilots Carry On Tradition of Gliding In Power Age | True |  | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/indicted-in-u-m-w-slaying.html | Indicted in U. M. W. Slaying | True |  | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://nytimes.com/1953/10/11/archives/italy-thanks-west-for-trieste-move-pella-tells-u-s-and-britain-of.html | ITALY THANKS WEST FOR TRIESTE MOVE; Pella Tells U. S. and Britain of Gratitude -- Yugoslavia's Steps Make Rome Uneasy | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/i55-5tepiienson-engaged-to-wed-pittsburgh-girl-graduate-of-stephens.html | I55 5TEPIIENSON ENGAGED TO WED; PittSburgh Girl, Graduate of, Stephens College, 'to Be'Bride of Leo Erck in December | True | Special to Tmc Nw YoP. K Tnms. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bit-of-peary-flag-mailed-to-widow-discoverer-of-north-pole-left.html | BIT OF PEARY FLAG MAILED TO WIDOW; Discoverer of North Pole Left Piece of Banner She Made in Parts of the Arctic | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/president-scored-on-tax-c-i-o-leader-says-eisenhower-has-been-less.html | PRESIDENT SCORED ON TAX; C. I. O. Leader Says Eisenhower Has Been 'Less Than Candid' | True |  | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-home-for-hector-hector-and-mr-murfit-by-audrey-chalmers.html | A Home for Hector; HECTOR AND MR. MURFIT. By Audrey Chalmers. Illustrated by the Author. 47 pp. New York: The Viking Press. $1.75. For Ages 3 to 6. | True | E. L. B. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/soviet-bomb-feat-hailed-moscow-scientist-sees-test-met-in-hydrogen.html | SOVIET BOMB FEAT HAILED; Moscow Scientist Sees Test Met in Hydrogen Weapon | True |  | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/korea-foe-delays-p-o-ws-sessions-communists-reject-a-start-tomorrow.html | KOREA FOE DELAYS P. O. W.'S SESSIONS; Communists Reject a Start Tomorrow, After Neutrals Had Prodded the U. N. | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/syrian-parliament-set-shishekly-party-has-60-of-82-seats-one.html | SYRIAN PARLIAMENT SET; Shishekly Party Has 60 of 82 Seats -- One Oppositionist | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/diana-r-burkett-becomes-fiancee-florida-newspaper-woman-to-be-wed.html | DIANA R. BURKETT BECOMES FIANCEE; Florida Newspaper Woman to Be Wed to Lieut. W. S. Todd Jr., West Point Alumnus | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nursery-luncheon-on-oct-20-.html | Nursery Luncheon on Oct. 20 [ | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/packers-plan-no-change.html | Packers Plan No Change | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/debutantes-help-white-wing-ball-group-aiding-junior-committee-of.html | DEBUTANTES HELP WHITE WING BALL; Group Aiding Junior Committee of Dinner Dance Wednesday for Outdoor Cleanliness | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pope-plus-hails-engineers.html | Pope Plus Hails Engineers | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/early-air-warfare.html | EARLY AIR WARFARE | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pleas-to-five-presidents-voted.html | Pleas to Five Presidents Voted | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kitty-hawk-today-a-fourday-celebration-in-december-will-commemorate.html | KITTY HAWK TODAY; A Four-Day Celebration in December Will Commemorate the First Flight | True | By James C. Elliott | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bevan-running-a-temperature.html | Bevan Running a Temperature | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/belleville-beats-nutley-12-0.html | Belleville Beats Nutley, 12 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/michigan-state-rally-gains-27th-straight-t-c-u-bows-2619-to.html | Michigan State Rally Gains 27th Straight; T. C. U. BOWS, 26-19, TO MICHIGAN STATE | True | By the United Press. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bloomsburg-teachers-win.html | Bloomsburg Teachers Win | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kills-girl-13-over-kiss-youth-19-a-model-boy-tells-of-slaying-last.html | KILLS GIRL, 13, OVER KISS; Youth, 19, 'a Model Boy,' Tells of Slaying Last August | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pact-fights-floods-along-connecticut-four-states-on-rivers-course.html | PACT FIGHTS FLOODS ALONG CONNECTICUT; Four States on River's Course Agree to Repay Taxes Lost on Land Taken for Dams | True | By John H. Fentonspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/shirleyo5ullivan-prospegtive-bride-mt-holyoke-alumna-engaged-to.html | SHIRLEYO5ULLIVAN PROSPEGTIVE BRIDE; Mt. Holyoke Alumna Engaged, to Prosser Gifford, Who Is Studying Law at Harvard | True | Special to THZ N NoK TIMr. S. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/forum-to-hear-u-n-aide-hammarskjold-to-open-3day-sessions-next.html | FORUM TO HEAR U. N. AIDE; Hammarskjold to Open 3-Day Sessions Next Sunday | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/n-c-tate-in-front-277-pass-interceptions-aid-wolfpack-in-triumph.html | N. C. TATE IN FRONT, 27-7; Pass Interceptions Aid Wolfpack in Triumph Over Davidson | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/elizabeth-todd-engaged-edinburgh-girl-will-be-married-to-bruce.html | ELIZABETH TODD ENGAGED; Edinburgh Girl Will Be Married to Bruce Derbyshire | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/admiral-relieved-in-iran-sabotage-daftari-mossadegh-relative-is.html | ADMIRAL RELIEVED IN IRAN SABOTAGE; Daftari, Mossadegh Relative, Is Dismissed in Aftermath of Attempt on Navy Ship | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/high-school-fullback-dies.html | High School Fullback Dies | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dutch-army-camps-scene-of-disorders.html | DUTCH ARMY CAMPS SCENE OF DISORDERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/northwest-plans-new-airline.html | Northwest Plans New Airline | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jeanne-carolyn-pacei-an-officer-ncao.html | JEANNE CAROLYN PACEI AN OFFICER NCAo] | True | SpeCial to THg NuV YOR'TIMzS. [ | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/alabama-is-victor-over-tulsa-4113-held-to-00-in-first-period-tide.html | ALABAMA IS VICTOR OVER TULSA, 41-13; Held to 0-0 in First Period Tide Rolls to 5 Touchdowns in Next Two Quarters | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kansas-sets-back-colorado-by-2721-moody-goes-over-twice-for-victors.html | KANSAS SETS BACK COLORADO BY 27-21; Moody Goes Over Twice for Victors in League Game--Hess Races 66 Yards | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/no-compromise.html | NO COMPROMISE | True | FRANK J. BORER | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/aerial-exploring-planes-have-conquered-the-wilderness-and-now-give.html | AERIAL EXPLORING; Planes Have Conquered the Wilderness And Now Give Surveyors Wings | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/drexel-whips-ursinus-206.html | Drexel Whips Ursinus, 20-6 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/crisis-in-british-guiana.html | CRISIS IN BRITISH GUIANA | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fieldston-230-victor.html | Fieldston 23-0 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/samuel-r-bertron-utilities-executive.html | SAMUEL R. BERTRON, UTILITIES EXECUTIVE | True | Special to THZ Nw Yog Tl.'a.i. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cup-and-saucer-sold-for-1100.html | Cup and Saucer Sold for $1,100 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rosemary-levine-to-wed-student-at-hunter-is-betrothe-to-david-h.html | ROSEMARY LEVINE TO WED; Student at Hunter Is Betrothe to David H. Oestreich | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hoffmans-cayuga-wins-sailing-race-triumphs-on-corrected-time-in.html | HOFFMAN'S CAYUGA WINS SAILING RACE; Triumphs on Corrected Time in Annual Stratford Shoal Even -- Nimrod V 2d | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/winter-repairs-fill-great-lakes-yards.html | WINTER REPAIRS FILL GREAT LAKES YARDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/anniversary-fete-planned-at-center-six-womens-auxiliaries-of-the.html | ANNIVERSARY FETE PLANNED AT CENTER; Six Women's Auxiliaries of the Columbia-Presbyterian Medical to Aid Celebration | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/for-triggerfingers.html | FOR TRIGGER-FINGERS | True | ALLEN KLEIN | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wagner-nips-hamilton-conversion-by-strobel-decides-7to6-contest-at.html | WAGNER NIPS HAMILTON; Conversion by Strobel Decides 7-to-6 Contest at Clinton | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bergenfield-route-wood-ridge.html | Bergenfield Route Wood Ridge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/named-to-welfare-project.html | Named to Welfare Project | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/no-comment-on-driscoll-rumor.html | No Comment on Driscoll Rumor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/marguerite-rowan-a-prospectivebride.html | MARGUERITE ROWAN A PROSPECTIVE'BRIDE | True | Special to THE NEw YORK TI], fRS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ceceil-r-wechsler-wed-bride-of-jerold-alan-maurer-in-ceremony-at.html | CECEIL R. WECHSLER WED; Bride of Jerold Alan Maurer in Ceremony at the Plaza | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/something-has-been-added.html | SOMETHING HAS BEEN ADDED | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/2-sentenced-in-italy-for-article.html | 2 Sentenced in Italy for Article | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/elizabeth-names-city-engineer.html | Elizabeth Names City Engineer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/boy-15-killed-in-plunge.html | Boy, 15, Killed in Plunge | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/michigan-state-runners-win.html | Michigan State Runners Win | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/-miss-k-lqlcholsoh-engagedto-marr-y-westover-alumna-is-fiancee-of.html | ' MISS K. lqlCH'OLSOH ENGAGED'TO: 'MARR. Y; Westover Alumna' Is Fiancee of Sheldon T, Coleman Jr., a. Trinity Graduate | True | Specfs/to TI NzW YORE TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/virginia-tech-wins-217-capitalizes-on-richmond-fumble-to-break-7to7.html | VIRGINIA TECH WINS, 21-7; Capitalizes on Richmond Fumble to Break 7-to-7 Deadlock | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/minerva-heller-to-wed-senior-at-smith-affianced-to-d-h-neiditz-law.html | MINERVA HELLER TO WED; =Senior at Smith Affianced to D. H. Neiditz, Law Student | True | special to Tas Nw YORK T]S. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/brownell-to-urge-trust-law-shifts-has-group-studying-proposals-hc.html | BROWNELL TO URGE TRUST LAW SHIFTS; Has Group Studying Proposals -- He Declares Enforcement Is Pushed Vigorously | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/saucing-the-spaghetti.html | Saucing the Spaghetti | True | By Jane Nickerson | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/moroccos-exsultan-linked-to-hitler-bid.html | MOROCCO'S EX-SULTAN LINKED TO HITLER BID | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/imports-heading-for-record-year-indications-are-total-will-top.html | IMPORTS HEADING FOR RECORD YEAR; Indications Are Total Will Top $10,967,000,000 of 1951 -- 7 Months' Rise 5% STRIKE BAN AIDS OUTLOOK With Pier Tie-Up in East Lifted Banner Yule Season Looms -- Exports Show 13% Dip IMPORTSHE'ING ' FOR RECORD YEAR | True | By Brendan M. Jones | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/england-rallies-to-top-wales-41-takes-world-cup-preliminary-with.html | ENGLAND RALLIES TO TOP WALES, 4-1; Takes World Cup Preliminary With Three-Goal Burst in Cardiff Soccer Match | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mums-to-be-exhibited-botanical-garden-opens-ninth-annual-display.html | MUMS TO BE EXHIBITED; Botanical Garden Opens Ninth Annual Display Oct. 23 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-hampshire-scores-defeats-maine-216-to-capture-lead-in-yankee.html | NEW HAMPSHIRE SCORES; Defeats Maine, 21-6, to Capture Lead in Yankee Conference | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gowned-in-candlelight-satin-at-marriage-in-garden-city-to-charles-r.html | Gowned; in Candlelight Satin at Marriage in Garden City to Charles R. Schwefel. | True | -q-ecIal to THE I-I--W YO~~. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/alice-obrien-wed-to-peter-f-lifton-msgr-edward-hoar-officiates-at.html | ALICE O'BRIEN WED TO PETER F. (LIFTON; Msgr. Edward Hoar' Officiates at Marriage in St. Francis Xavier Church, Brooklyn | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/virginia-lquptiil-foi-anesneith-brid-escorted-by-father-at-wedding.html | VIRGINIA lqU.PTIIL FOI ANESNEITH; Brid Escorted by Father at Wedding in Arlington Church to James R, Johnston | True | Special to THa N YOltE-'X | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gus-apostolos.html | GUS APOSTOLOS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/race-bias-pledge-given-negro-woman-90-told-it-will-end-in-capital.html | RACE BIAS PLEDGE GIVEN; Negro Woman, 90, Told It Will End in Capital by 1963 | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/freeport-defeats-hempstead-7-to-6-keeps-lead-in-nassau-league.html | FREEPORT DEFEATS HEMPSTEAD, 7 TO 6; Keeps Lead in Nassau League -- Baldwin Is Victor Over Valley Stream by 21-7 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/alfred-trips-cortland-190.html | Alfred Trips Cortland, 19-0 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/eastmanbell.html | Eastman--Bell | True | Special to The New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/maxine-rizik-fiancee-1-of-col-s-ta1vou.html | MAXINE RIZIK FIANCEE 1 OF COL. ?. S. TA1VOUS! | True | Special to Tiu Ngw YORK Tl.igS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/e-eectra-patrono-nnounces-triot-mt-holyoke-alumna-engaged-to-t-w.html | E EECTRA PATRONO /NNOUNCES TR0OT );; Mt. Holyoke Alumna Engaged to T, W. Morris, Graduate' , of Duke University , | True | Special to Tg Nw Yoq;.!.r..q. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/collectors-items.html | COLLECTORS' ITEMS | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/sports-of-the-times-listening-to-the-dazzler.html | Sports of The Times; Listening to the Dazzler | True | By Arthur Daley | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-and-gossip-of-the-rialto-langner-sees-television-aiding.html | NEWS AND GOSSIP OF THE RIALTO; Langner Sees Television Aiding Playwrights -- Other Items | True | By Lewis Funke | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/oregon-judge-firm-on-redistricting-circuit-court-ruling-upholds.html | OREGON JUDGE FIRM ON REDISTRICTING; Circuit Court Ruling Upholds Move to Alter Legislative Lines, First in 42 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/growth-of-commercial-flying-a-billiondollar-business-comes-of-age.html | GROWTH OF COMMERCIAL FLYING; A Billion-Dollar Business Comes of Age Within Three Decades | True | By Thomas E. Mullaney | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/iissblatcttford-brtde-insuburb-married-to-james-lee-hecht-cornell.html | IISS.BLATCttF0RD BRtDE INSUBURBS; Married to James Lee Hecht, Cornell Alumnus--Her Cousin Officiates in Tarrytown | True | Special to Tz Nw yo, Tus. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/unicef-and-the-u-s.html | UNICEF AND THE U. S. | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/georgia-tech-vanquishes-tulane-and-stretches-unbeaten-string-to-30.html | Georgia Tech Vanquishes Tulane and Stretches Unbeaten String to 30 Games; TURNER'S 2 TALLIES PACE 27-13 VICTORY Georgia Tech Fullback Scores in 2d and 4th Quarters Against Tulane Team | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/n-b-c-orchestra-performs-egmont-beethoven-music-for-goethe-drama.html | N. B. C. ORCHESTRA PERFORMS 'EGMONT'; Beethoven Music for Goethe Drama Conducted by Adler -- Ann Ayars Is Soloist | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rice-triumphs-by-400-scores-early-and-late-against-hardinsimmons.html | RICE TRIUMPHS BY 40-0; Scores Early and Late Against Hardin-Simmons Eleven | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/prentice-of-ranger-six-hurt.html | Prentice of Ranger Six Hurt | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wins-brandeis-medal-prof-w-h-kilpatrick-of-columbia-will-receive-it.html | WINS BRANDEIS MEDAL; Prof. W. H. Kilpatrick of Columbia Will Receive it Oct. 29 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/helen-taylor-is-affianced.html | Helen Taylor Is Affianced | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/below-the-teahouse-concealed-below-the-teahouse.html | BELOW 'THE TEAHOUSE'; CONCEALED BELOW 'THE TEAHOUSE' | True | By Vern Sneider | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ann-mari-hennssrt-ac-or-orf-cri.html | ANN MARI HENNSSr,t ,Ac or orF, cRI | True | Special to Tin | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/then-and-now-dr-bela-schick-the-conqueror-of-diphtheria-scorns-a.html | Then and Now; Dr. Bela Schick, the conqueror of diphtheria, scorns a 'rocking-chair retirement' at 76. | True | By Bernard Stengren | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hospital-rates-rise-6-per-cent-in-year.html | HOSPITAL RATES RISE 6 PER CENT IN YEAR | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/troth-is-announced-of-audrey-goldston.html | TROTH IS ANNOUNCED OF AUDREY GOLDSTON | True | Special to THZ NL'W NOP, K Ta?. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/voice-asking-for-cardinal-interrupts-warsaw-radio.html | Voice Asking for Cardinal Interrupts Warsaw Radio | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/birmingham-gop-in-first-city-race-3man-slate-seeks-to-capture.html | BIRMINGHAM G.O.P. IN FIRST CITY RACE; 3-Man Slate Seeks to Capture Municipal Administration in Election Tomorrow | True | By John N. Pophamspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/guild-votes-strike-end-portland-me-local-out-4-weeks-accepts.html | GUILD VOTES STRIKE END; Portland, Me., Local, Out 4 Weeks, Accepts Management Terms | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/german-supports-protest-on-olympic-quarantine.html | German Supports Protest On Olympic Quarantine | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gunfire-breaks-up-philippine-rally-several-injured-in-stampede.html | GUNFIRE BREAKS UP PHILIPPINE RALLY; Several Injured in Stampede After Attack on Magsaysay Party's Election Meeting | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lehman-sees-loss-of-favor-abroad-senator-tells-jewish-groups-that.html | LEHMAN SEES LOSS OF FAVOR ABROAD; Senator Tells Jewish Groups That Conditions Here Create 'Distorted' View in Europe | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/speeding-the-mail-development-of-private-airlines-spurred-by-desire.html | SPEEDING THE MAIL; Development of Private Airlines Spurred By Desire to Improve Postal Service | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/middle-surge-tops-cornell-team-266-weaver-paces-navy-attack-in.html | MIDDLE SURGE TOPS CORNELL TEAM, 26-6; Weaver Paces Navy Attack in Baltimore Contest -- Gattuso Tallies Two Touchdowns NAVY'S RALLY TOPS CORNELL TEAM, 26-6 | True | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bel-canto-rites-with-horowitz-as-disk-jockey-ancient-art-is.html | BEL CANTO RITES; With Horowitz as Disk Jockey Ancient Art Is Recalled in Worshipful Sessions | True | By Howard Taubman | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cabins-in-the-sky.html | CABINS IN THE SKY | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/andover-wins-2013-and-exeter-scores-by-380-against-freshmen.html | Andover Wins, 20-13, and Exeter Scores by 38-0 Against Freshmen; Wesleyan Cubs Bow in Massachusetts While New Hampshire First-Year Men Suffer Initial Loss Since 1947 in Series | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/stanford-defeats-oregon-state-210-cooks-76yard-scoring-run-in.html | STANFORD DEFEATS OREGON STATE, 21-0; Cook's 76-Yard Scoring Run in Opening Minutes Marks Second Indian Victory | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ge-baltimore-bride-marriage-to-sgt-john-t-cottrell-of-marine-corps.html | GE BALTIMORE BRIDE; Marriage to Sgt. John T. Cottrell of Marine Corps | True | ,ctal to TMS NL'W Yo TIMZS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/florida-beats-stetson-450.html | Florida Beats Stetson, 45-0 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ccny-harriers-elect-obrien.html | C.C.N.Y. Harriers Elect O'Brien | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-u-n-debate-held-at-issue.html | New U. N. Debate Held at Issue | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/to-aid-mental-health-fund.html | To Aid Mental Health Fund | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ibn-saud-to-share-powers-with-son-arabian-king-decrees-first.html | IBN SAUD TO SHARE POWERS WITH SON; Arabian King Decrees First Cabinet, Headed by Heir - Retains Veto Right | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/veiled.html | Veiled | True | L. SHAFFI | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/carol-r-joqes-betrothed.html | Carol R. JoQes Betrothed | True | Special to TH{ NEW YORK TIM.m. ' | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/air-taxi-service-small-planes-make-short-hops-to-big-fields.html | AIR TAXI SERVICE; Small Planes Make Short Hops to Big Fields | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-ellen-d0ukn-onegiijt-bride-former-voice-student-married-in.html | MARY ELLEN D0UkN (ONEGTI{UT BRIDE; Former Voice Student Mar'tied in New Mi'lford.to Richard! Falvey, Yale Graduate; | True | Special to TIIE I?N YOZK Ti.IE.q. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chronic-diseases-losing-their-hold-st-barnabas-hospital-a-leader-in.html | CHRONIC DISEASES LOSING THEIR HOLD; St. Barnabas Hospital a Leader in Rehabilitation of Victims -- New Techniques Used | True | By Murray Illson | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/course-for-nurse-aides-set.html | Course for Nurse Aides Set | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/naive.html | NAIVE' | True | KATHERINE VANDERGRIFT | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/five-reds-convicted-after-25week-trial.html | FIVE REDS CONVICTED AFTER 25-WEEK TRIAL | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/slow-hurry-led-to-polio-vaccine-as-a-father-doctor-backed-speed-but.html | SLOW HURRY' LED TO POLIO VACCINE; As a Father, Doctor Backed Speed, but as a Scientist He Stressed Caution | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-christian-mission-china-coast-family-by-john-c-caldwell.html | A Christian Mission; CHINA COAST FAMILY. By John C. Caldwell. Illustrated. 228 pp. Chicago: Henry Regnery Company. $3.50. | True | By Robert Aura Smith | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/r-j-morissette-foe-of-crime-in-state.html | R. J. MORISSETTE, FOE OF CRIME IN STATE | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/earnings-and-assets-of-big-new-york-banks-climbed-in-third-quarter.html | Earnings and Assets of Big New York Banks Climbed in Third Quarter Above '52 Levels; GOOD GAINS SHOWN BY BIG BANKS HERE | True | By J. E. McMahon | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-faulkner-fiancee-william-smith-alumna-to-be-wed-to-edward.html | MARY FAULKNER FIANCEE; William Smith Alumna to Be Wed to Edward Stickney Lansing | True | ,p,-cial tO TIlu NuW YORK TIMu. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mcarty-policies-go-on-in-florida-johns-acting-governor-sets-harmony.html | M'CARTY POLICIES GO ON IN FLORIDA; Johns, Acting Governor, Sets 'Harmony' Aim -- Eligibility in Election Is in Doubt | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-bold-look-at-the-next-fifty-years-of-flight-responsible-leaders.html | A BOLD LOOK AT THE NEXT FIFTY YEARS OF FLIGHT; Responsible Leaders Foresee the Possibility of Space Stations, Atom-Powered Planes and Even That Trip to the Moon | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/satellites-are-restive-despite-a-few-reforms-leaders-seem-dubious.html | SATELLITES ARE RESTIVE DESPITE A FEW REFORMS; Leaders Seem Dubious Over Whether To Use the Knout or the Carrot | True | By John MacCormacspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/educator-to-be-honored-by-jewish-welfare-board.html | Educator to Be Honored By Jewish Welfare Board | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/decorative-items-listed-for-auction-paintings-prints-and-english.html | DECORATIVE ITEMS LISTED FOR AUCTION; Paintings, Prints and English Antique Furniture Also Will Be Offered at Sales Here | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/addison-b-schuster.html | ADDISON B. SCHUSTER | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/argentine-editor-freed-j-a-colombo-had-been-accused-of-disrespect.html | ARGENTINE EDITOR FREED; J. A. Colombo Had Been Accused of Disrespect for Peron | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/american-public-learns-more-about-atom-race-the-president-while.html | AMERICAN PUBLIC LEARNS MORE ABOUT ATOM RACE; The President, While Silencing Many In Administration, Tells People Russia Can Launch an Attack HE CONTRADICTS MR. WILSON | True | By Arthur Krock | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/london-letter-plays-by-t-s-eliot-and-carl-zuckmayer-win-favor-in.html | LONDON LETTER; Plays by T. S. Eliot and Carl Zuckmayer Win Favor in West End Theatres | True | By W. A. Darlingtonlondon. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/maryland-crushes-georgia-4013-as-faloney-paces-terrapin-attack-star.html | Maryland Crushes Georgia, 40-13, As Faloney Paces Terrapin Attack; Star Back Plays 37 Minutes, Goes Over Twice and Fires Two Touchdown Passes | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-jane-potter-15-bridein-jersey-she-is-wed-in-catholic-church-in.html | MARY JANE POTTER 1,5 BRIDE*IN JERSEY*; She Is Wed in Catholic Church in West Orange to Whiting Bolan, Seton H,Ii Student | True | Spectal to THE Ngw YOP. K TIMgS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/guatemala-report-asked-court-orders-receiver-to-reveal-finances-of.html | GUATEMALA REPORT ASKED; Court Orders Receiver to Reveal Finances of Railroad | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/battersea-gardens-shut-festival-resort-on-thames-ran-up-a-1000000.html | BATTERSEA GARDENS SHUT; Festival Resort on Thames Ran Up a 1,000,000 Deficit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/major-sports-news.html | Major Sports News | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-notes-along-camera-row-the-fuguet-color-slide-seminar-to-be.html | NEWS NOTES ALONG CAMERA ROW; The Fuguet Color Slide Seminar to Be Held In Four Sessions | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-betting-mark-for-bel-air.html | New Betting Mark for Bel Air | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/w-h-annenberg-to-get-award.html | W. H. Annenberg to Get Award | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-haven-teachers-score.html | New Haven Teachers Score | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/tigers-vanquish-rutgers-by-9-to-7-princeton-victor-a-safety-after.html | TIGERS VANQUISH RUTGERS BY 9 TO 7; Princeton Victor a Safety After Frye Tallies to Tie Score -- Byrne Injured TIGERS VANQUISH RUTGERS BY 9 TO 7 | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/swarthmore-wins-217-holds-susquehanna-to-74-yards-to-take-opening.html | SWARTHMORE WINS, 21-7; Holds Susquehanna to 74 Yards to Take Opening Game | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/trabert-trounces-larsen-119-60-60-reaches-final-in-pan-american.html | TRABERT TROUNCES LARSEN, 11-9, 6-0, 6-0; Reaches Final in Pan American Tennis -- Shirley Fry Downs Mrs. Fleitz in 3 Sets | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/big-day-for-jockey-casey.html | Big Day for Jockey Casey | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/queens-fiance-killed-as-his-car-runs-wild.html | QUEENS FIANCE KILLED AS HIS CAR RUNS WILD | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/trinity-topples-tufts-hill-scores-three-touchdowns-in-27to14.html | TRINITY TOPPLES TUFTS; Hill Scores Three Touchdowns in 27-to-14 Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nixons-asia-trip-points-up-his-role-in-administration-white-house.html | NIXON'S ASIA TRIP POINTS UP HIS ROLE IN ADMINISTRATION; White House Is Making the Vice-Presidency More Important at Home and Abroad | True | BY W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/tony-demarco-is-winner-he-gains-split-10round-decision-over-paddy.html | TONY DEMARCO IS WINNER; He Gains Split 10-Round Decision Over Paddy DeMarco | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/susan-esta-brenner-engaged-to-student.html | SUSAN ESTA BRENNER ENGAGED TO STUDENT | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/syracuse-club-sold-to-expeanut-vendor.html | SYRACUSE CLUB SOLD TO EX-PEANUT VENDOR | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/british-football-results.html | British Football Results | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/queens-aureole-138-scores-in-ascot-stake.html | Queen's Aureole, 13-8, Scores in Ascot Stake | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/helen-hyman-affianced-woodmere-girwiltbe-marriedi.html | HELEN HYMAN AFFIANCED; Woodmere Gir--WilTBe Marriedl | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/browns-overwhelm-eagles-team-3713.html | BROWNS OVERWHELM EAGLES TEAM, 37-13 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/juniata-trips-haverford-trimber-scores-2-touchdowns-in-27to13.html | JUNIATA TRIPS HAVERFORD; Trimber Scores 2 Touchdowns in 27-to-13 Triumph | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hogan-criticizes-halley-cheap-political-advantage-held-aim-of-movie.html | HOGAN CRITICIZES HALLEY; ' Cheap Political Advantage' Held Aim of Movie Showing | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/will-honor-eisenhower-bnai-brith-antidefamation-league-to-make.html | WILL HONOR EISENHOWER; B'nai B'rith Anti-Defamation League to Make Award Nov. 23 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/movie-scenario-the-bible.html | Movie Scenario: The Bible | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/city-college-appoints-5-state-department-exadviser-among-group.html | CITY COLLEGE APPOINTS 5; State Department Ex-Adviser Among Group Joining Faculty | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/atomic-discord-lingers-president-fails-to-clear-the-official-air-as.html | Atomic Discord Lingers; President Fails to Clear the Official Air, As Differences on Red Power Go Deep | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/carol-h-wlllett-is-wedin-capital-navy-chapel-setting-for-iler.html | CAROL H. WILLETT IS WEDIN CAPITAL Navy Chapel; Setting for I;ler Marriage to Comdr. David B. Rodman, Laboratory Aide | True | SpeCial to THZ NEW YOLK T | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pegeen-outruns-tuosix-2yearold-filly-beats-favorite-in-rich.html | PEGEEN OUTRUNS TUOSIX; 2-Year-Old Filly Beats Favorite in Rich Hawthorne Handicap | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hastings-downs-ossining.html | Hastings Downs Ossining | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/more-german-toys-arrive.html | More German Toys Arrive | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/deborah-kerr-minus-the-icicles-the-demure-scottish-lady-of-the.html | Deborah Kerr, Minus the Icicles; The demure Scottish lady of the films emerges in a Broadway drama as an actress with warmth and depth of feeling. | True | By Harvey Breit | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/put-away-that-hoe.html | PUT AWAY THAT HOE | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/waterfront-prospects.html | WATERFRONT PROSPECTS | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/west-puts-trieste-issue-up-to-rome-and-belgrade-but-whether-plan-of.html | WEST PUTS TRIESTE ISSUE UP TO ROME AND BELGRADE; But Whether Plan Offers Room for Accord Remains a Matter of Some Doubt | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-york.html | NEW YORK | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chinese-here-mark-anniversary-of-birth-of-the-nationalist-republic.html | Chinese Here Mark Anniversary Of Birth of the Nationalist Republic | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/amherst-routs-bowdoin-lord-jeffs-take-home-opener-by-280-for-third.html | AMHERST ROUTS BOWDOIN; Lord Jeffs Take Home Opener by 28-0 for Third in Row | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ester-l-pettersson-is-engaged-to-be-wed.html | ESTER L. PETTERSSON IS ENGAGED TO BE WED | True | Special to THz Nzw You TIMZS. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/margaret-conboy-wed-malverne-girl-married-there-to-gerard-j-walsi.html | MARGARET- CONBOY WED; Malverne Girl Married There to Gerard J.. Walsi!? | True | Special to The New York Times | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mountain-preacher-fifty-roads-to-town-by-earl-hamner-jr-312-pp-new.html | Mountain Preacher; FIFTY ROADS TO TOWN. By Earl Hamner Jr. 312 pp. New York: Random House. $3.50. | True | CHARLES LEE. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/salary-curbs-are-fixed-elizabeth-council-asks-officials.html | SALARY CURBS ARE FIXED; Elizabeth Council Asks Officials | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/st-johns-alumni-to-meet.html | St. John's Alumni to Meet | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/raceway-figure-is-identified-as-fugitive-in-1925-murders.html | Raceway Figure Is Identified As Fugitive in 1925 Murders; Fingerprints Show Florea Is Joseph Massa, Sought in Trolley Car Killings 1925 FILES ACCUSE RACEWAYS FIGURE | True | By Alexander Feinberg | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chou-sends-reply-favors-panmunjom-for-session-to-set-details.html | CHOU SENDS REPLY; Favors Panmunjom for Session to Set Details, Including Participants PRE-PARLEY TALKS ACCEPTED BY REDS | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lopats-allstars-take-pair.html | Lopat's All-Stars Take Pair | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/automobiles-confusion-study-reveals-that-highway-development-is.html | AUTOMOBILES: CONFUSION; Study Reveals That Highway Development Is Delayed by Divided Authority | True | By Bert Pierce | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/churchill-drinks-water-and-marks-a-rare-event.html | Churchill Drinks Water And Marks a Rare Event | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/held-in-beating-of-son-8.html | Held in Beating of Son, 8 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/law-change-urged-on-red-literature-customs-and-post-office-seek-new.html | LAW CHANGE URGED ON RED LITERATURE; Customs and Post Office Seek New Method of Deciding on Material to Be Let In | True | By Peter Kihss | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gop-in-california-closes-its-ranks-nixon-and-knowland-factions-act.html | G.O.P. IN CALIFORNIA CLOSES ITS RANKS; Nixon and Knowland Factions Act to Affirm Unity With Warren's Successor | True | By Gladwin Hillspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kentucky-l-s-u-play-66-deadlock-paolones-2dperiod-dash-ties-favored.html | KENTUCKY; L. S. U. PLAY 6-6 DEADLOCK; Paolone's 2d-Period Dash Ties Favored Baton Rouge Foe After Marchand's Tally | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/air-museum-to-be-new-home-is-awaited-for-famous-aircraft-in.html | AIR MUSEUM TO BE; New Home Is Awaited for Famous Aircraft In Smithsonian and Storage Depots | True | By Alvin Shuster | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bonn-sees-backing-in-churchill-talk-britons-prod-to-paris-on-army.html | BONN SEES BACKING IN CHURCHILL TALK; Briton's Prod to Paris on Army Treaty Is Held to Support German Stand on Subject | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/j-a-kriegh-fiance-of-cornelia-foust-west-point-first-classman-will.html | J. A. KRIEGH FIANCE OF CORNELIA FOUST; West Point First Classman Will Marry the Daughter of Episcopal Rector Here | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/anchovies-sown-off-costa-rica.html | Anchovies Sown Off Costa Rica | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-publicist-in-poetry-the-first-morning-by-peter-viereck-120-pp-new.html | A Publicist in Poetry; THE FIRST MORNING. By Peter Viereck. 120 pp. New York: Charles Scribner's Sons. $3. | True | By Kenneth Rexroth | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hollywood-digest-spectacles-of-silent-era-eyed-as-wide-screen-fare.html | HOLLYWOOD DIGEST; Spectacles of Silent Era Eyed as Wide Screen Fare -- M-G-M Slate -- Addenda | True | By Thomas M. Pryorhollywood. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/britain-again-asserting-people-in-world-affairs-link-to-u-s-is.html | BRITAIN AGAIN ASSERTING PEOPLE IN WORLD AFFAIRS; Link to U. S. Is Stressed but There Is Growing Emphasis on Independence | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-reversal-of-form-mr-berle-is-a-new-man-and-a-better-performer.html | A REVERSAL OF FORM; Mr. Berle Is a New Man And a Better Performer | True | By Jack Gould | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wednesday-fete-to-aid-a-s-p-c-a-dogs-and-dolls-fashion-show-and.html | WEDNESDAY FETE TO AID A. S. P. C. A.; ' Dogs and Dolls' Fashion Show and Luncheon to Be Given in Waldorf's Peacock Alley | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/minnow-in-sunlight-the-girl-with-the-glass-heart-by-daniel-stem.html | Minnow In Sunlight; THE GIRL WITH THE GLASS HEART. By Daniel Stern. 338 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | REX LARDNER. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dr-jacques-s-uhr-pediatrician-dies-exdirector-of-service-at-st.html | DR. JACQUES S. UHR, PEDIATRICIAN, DIES; Ex-Director of Service at St. Peter's in New Brunswick Taught at Columbia | True | Special to Tz Nrw Yoz TtMr. s. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/freedmanfeder.html | Freedman--Feder | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/housing-hearings-end-cole-returns-to-washington-after-tour-of-sites.html | HOUSING HEARINGS END; Cole Returns to Washington After Tour of Sites Here | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/only-bidder-on-jersey-bridge.html | Only Bidder on Jersey Bridge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/truman-appeals-for-unity-in-party-luxury-of-squabbling-proved.html | TRUMAN APPEALS FOR UNITY IN PARTY; ' Luxury of Squabbling' Proved 'Costly Pleasure,' He Says at Dinner for McKinney | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/patricia-a-headford-engaged-i.html | Patricia A. Headford Engaged I | True | Special to Tm Nxw Noax Tzlzs. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-financial-week-tone-of-uncertainty-predominates-in-the-stock.html | THE FINANCIAL WEEK; Tone of Uncertainty Predominates in the Stock Market -- Enthusiasm for Shares Lags | True | By John G. Forrestfinancial and Business Editor | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-nola-robinson-is-engaged-to-marry.html | MARY NOLA ROBINSON IS ENGAGED TO MARRY | True | .pecial to Txm NKw YOK TMz. | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/duke-overcomes-purdue-with-touchdown-in-last-39-seconds-of-play.html | Duke Overcomes Purdue With Touchdown in Last 39 Seconds of Play; BARGER SHOWS WAY FOR 20-14 VICTORY Duke Quarterback Scores Last Touchdown Against Purdue, Has Hand in Other Two | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ford-gambling-arrests-four-men-held-as-bookmakers-in-two-jersey.html | FORD GAMBLING ARRESTS; Four Men Held as Bookmakers in Two Jersey Plants | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kipling-answered.html | Kipling Answered | True | ELY J. SMITH | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/priest-calls-laity-nemesis-for-reds-jesuit-from-pakistan-tells.html | PRIEST CALLS LAITY NEMESIS FOR REDS; Jesuit From Pakistan Tells Christian Confraternity Catholic Faith Will Hold | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lowell-poetry-prize-awarded.html | Lowell Poetry Prize Awarded | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nehru-accuses-seoul.html | Nehru Accuses Seoul | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/300-discuss-theatre-childrens-and-small-town-stage-are-topics-at.html | 300 DISCUSS THEATRE; Children's and Small Town Stage Are Topics at Drama Parley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/russian-bowl-auctioned-for-640.html | Russian Bowl Auctioned for $640 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-s-p-kennard-jr-has-son.html | Mrs. S. P. Kennard Jr. Has Son | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-power-of-charity-the-midnight-diary-by-michael-burn-262-pp.html | The Power Of Charity; THE MIDNIGHT DIARY. By Michael Burn. 262 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | GERTRUDE BUCKMAN. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/peipings-reply-to-u-s-on-korea-parley.html | Peiping's Reply to U. S. on Korea Parley | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wild-west-relic-tombstone-in-arizona-seeks-to-preserve-its.html | WILD WEST RELIC; Tombstone in Arizona Seeks to Preserve Its Authentic Frontier Atmosphere | True | By Gladwin Hill | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/legal-fraternity-picks-head.html | Legal Fraternity Picks Head | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-barbara-hoyt-engaged-to-ensign-wheaton-alumna-to-be-bride-of.html | MISS BARBARA HOYT ENGAGED TO ENSIGN; Wheaton Alumna to Be Bride of David Kendall Sunderland, Graduate of Dartmouth | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/flying-saucer-canada-is-working-on-a-disk-fighter-that-would-go.html | FLYING SAUCER?; Canada Is Working on a Disk Fighter That Would Go 1,500 Miles Per Hour | True | By H. W. Patterson | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/shoemaker-first-with-six-mounts-aided-by-a-disqualification-jockey.html | SHOEMAKER FIRST WITH SIX MOUNTS; Aided by a Disqualification, Jockey Runs Victory Total to 385, 5 Short of Mark | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/malayan-indians-resign-five-quit-federal-council-on-failing-to-get.html | MALAYAN INDIANS RESIGN; Five Quit Federal Council on Failing to Get Cabinet Posts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/humane-society-to-shift-center.html | Humane Society to Shift Center | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/health-unit-dedicated-north-carolina-pushes-battle-against.html | HEALTH UNIT DEDICATED; North Carolina Pushes Battle Against Tuberculosis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/leafs-get-4-in-2d-period.html | Leafs Get 4 in 2d Period | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/st-michaels-and-vermont-tie.html | St. Michael's and Vermont Tie | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/holy-cross-eleven-routs-bucknell-with-aerials-for-third-straight.html | Holy Cross Eleven Routs Bucknell With Aerials for Third Straight Victory; CRUSADERS MARCH OVER BISONS, 40-0 Lemire's 2 Touchdowns Pace Purple Scoring -- Fumbles Hurt Losers' Chances | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/student-views-on-russia.html | Student Views on Russia | True | JAROSLAW BILINSKIJ | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fare-rise-is-seen-on-69th-st-ferry-city-operation-is-weighed-in.html | FARE RISE IS SEEN ON 69TH ST. FERRY; City Operation Is Weighed in Survey -- Board to Decide Lines' Future Oct. 22 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kingsmen-bow-2714-national-aggies-hand-3d-loss-in-row-to-brooklyn.html | KINGSMEN BOW, 27-14; National Aggies Hand 3d Loss in Row to Brooklyn College | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/engines-that-power-mans-flight-toward-space-aircraft-power-plants.html | ENGINES THAT POWER MAN'S FLIGHT TOWARD SPACE; Aircraft Power Plants Are Becoming Bigger, More Reliable, More Complicated as the Designers Demand More Speed | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-cynthia-reed-married-upstate-escorted-by-father-atwedding-in-c.html | MISS CYNTHIA REED MARRIED *UPSTATE; . Escorted by Father at'Wedding in Church at Lowville to C. F. Kellogg, Forestry Student | True | peiaJ. to THE Nu**N YORK TIMEq. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/murray-is-eulogized-tribute-also-paid-to-haywood-by-british.html | MURRAY IS EULOGIZED; Tribute Also Paid to Haywood by British Unionists | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/union-college-to-raise-tuition.html | Union College to Raise Tuition | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/text-of-prime-minister-churchills-speech-to-the-conservative-party.html | Text of Prime Minister Churchill's Speech to the Conservative Party | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/penn-state-trims-boston-u-35-to-13-rados-passing-accounts-for-three.html | PENN STATE TRIMS BOSTON U., 35 TO 13; Rados' Passing Accounts for Three Touchdowns, Sets Up Another for Lions | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/first-greenwich-primary-town-votes-tuesday-on-choice-of-selectmen.html | FIRST GREENWICH PRIMARY; Town Votes Tuesday on Choice of Selectmen in Both Parties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fair-goes-modern-industries-added-111yearold-mineola-show-is-teamed.html | FAIR GOES 'MODERN': INDUSTRIES ADDED; 111-Year-Old Mineola Show Is Teamed With Trades Group -- 100,000 at Opening | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/virginia-victor-2420-over-george-washington.html | Virginia Victor, 24-20, Over George Washington | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ransom-cash-sought-along-banks-of-river.html | RANSOM CASH SOUGHT ALONG BANKS OF RIVER | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/sawchuk-injured-as-wings-bow-41-detroit-goalies-kneecap-cut-in.html | SAWCHUK INJURED AS WINGS BOW, 4-1; Detroit Goalie's Kneecap Cut in Contest With Montreal -Leafs Rout Hawks, 6-2 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/naturalized-citizens-praised-as-patriots.html | NATURALIZED CITIZENS PRAISED AS PATRIOTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/budapest-before-the-fall-a-place-to-stand-by-ann-bridge-271pp-new.html | Budapest Before the Fall; A PLACE TO STAND. By Ann Bridge. 271 pp. New York: The Macmillan Company. $3.50. | True | By Patricia Blake | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hofstra-freshmen-on-top.html | Hofstra Freshmen on Top | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/riegelman-looks-for-lower-fares-says-transit-boards-parrying-of.html | RIEGELMAN LOOKS FOR LOWER FARES; Says Transit Board's Parrying of Thrust by T. W. U. Clears the Way for Reductions | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/botanic-garden-cites-4-brooklyn-service-awards-to-be-conferred.html | BOTANIC GARDEN CITES 4; Brooklyn Service Awards to Be Conferred Thursday Night | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/baseballs-future-is-thrown-to-nine-men-on-the-bench-supreme-court.html | BASEBALL'S FUTURE IS THROWN TO NINE MEN ON THE BENCH; Supreme Court Will Decide Whether Game Is Subject to the Anti-Trust Laws | True | By Luther A. Hustonspecial To The New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bricker-resolution-amendment-proposing-limitation-of-treaty-powers.html | Bricker Resolution; Amendment Proposing Limitation of Treaty Powers Is Opposed | True | JEFFERSON, B. FORDHAM | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/vote-in-wisconsin-tests-g-o-p-hold-both-parties-wind-up-drive-for.html | VOTE IN WISCONSIN TESTS G. O. P. HOLD; Both Parties Wind Up Drive for House Seat and Await Balloting on Tuesday | True | By Richard J. H. Johnstonspecial To The New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/just-a-couple-of-mixedup-kids.html | JUST A COUPLE OF MIXED-UP KIDS | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/first-lady-signs-for-absentee-vote-mrs-eisenhowers-republican-x.html | FIRST LADY' SIGNS FOR ABSENTEE VOTE; Mrs. Eisenhower's Republican 'X' Shows as She Registers at Uptown Polling Place | True | By Edith Evans Asbury | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-new-dimension-in-wars-deadly-art-military-aviation-still-in.html | A NEW DIMENSION IN WAR'S DEADLY ART; Military Aviation, Still in Transition, Is Changing the Lives and Hopes of Men | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/realist-prepares-to-retire-late-love-will-be-her-last-show-declares.html | REALIST PREPARES TO RETIRE; ' Late Love' Will Be Her Last Show, Declares Lucile Watson | True | By Gilbert Millsteinboston. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bull-kills-man-gores-22.html | Bull Kills Man, Gores 22 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/drama-league-plans-benefit-tea.html | Drama League Plans Benefit Tea | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/aerial-traffic-cop-c-a-a-polices-airlanes-and-checks-on-safety.html | AERIAL TRAFFIC COP; C. A. A. Polices Airlanes And Checks on Safety | True | By Frederick B. Lee | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dark-savage-wins-two-blue-ribbons-triumphs-at-montclair-horse-show.html | DARK SAVAGE WINS TWO BLUE RIBBONS; Triumphs at Montclair Horse Show -- Andante and Prince River Also Score | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-van-hollen-engaged-to-wed-washington-girl-to-be-married-next.html | MISS VAN HOLLEN ENGAGED TO WED; Washington Girl to Be Married Next Month to David Otis Ives, Financial Reporter | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/union-count__y-voters-offi-total-for-election-is-215720-a.html | UNION COUNT __Y VOTERS OFFI; Total for Election Is 215,720, a | True | { | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/court-urged-to-force-ohio-action.html | Court Urged to Force Ohio Action | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/after-a-century-catlins-paintings-of-western-indians-are-to-be.html | AFTER A CENTURY; Catlin's Paintings of Western Indians Are to Be Shown in Europe Again | True | By Aline B. Louchheimwashington, D. C. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/u-s-presses-release-of-33-held-by-peiping.html | U. S. PRESSES RELEASE OF 33 HELD BY PEIPING | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/doris-lynch-engaged-to-morton-nahrwold.html | DORIS LYNCH ENGAGED TO MORTON NAHRWOLD | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/flying-circuses-even-birds-and-beasts-can-go-by-air.html | FLYING CIRCUSES; Even Birds and Beasts Can Go by Air | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-emmy-l-davisi-miriied-ir-011tli-alumna-of-vassar-becomes-the.html | MISS EMMY L. DAVISI MIRI IED IR 011tlI; Alumna of Vassar Becomes the Bride of A, R. Hilsinger Jr., a Graduate of Princeton | True | Special to Tat l | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fire-engines-race-to-chief.html | Fire Engines Race to Chief | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/notes-from-the-field-terry-series-at-the-y-dance-perspectives.html | NOTES FROM THE FIELD; Terry Series at the 'Y' -'Dance Perspectives' | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/conveyor-belt-pioneer-predicts-wide-use-of-moving-sidewalks-new-use.html | Conveyor Belt Pioneer Predicts Wide Use of 'Moving Sidewalks'; NEW USES FORECAST FOR CONVEYOR BELT | True | By William M. Freemanspecial To The New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/experiment-in-maine-kathy-and-the-mysterious-statue-by-lee-kingman.html | Experiment in Maine; KATHY AND THE MYSTERIOUS STATUE. By Lee Kingman. Illustrated by Jean Macdonald Porter. 251 pp. New York: Doubleday & Co. $2.75. For Ages 11 to 14. | True | ISABELLE LAWRENCE. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nuptials-are-held-for-miss-anderson-manhasset-girl-is-married-to.html | NUPTIALS ARE HELD FOR MISS ANDERSON; Manhasset Girl Is Married to William M. McManus, Who Is a Spring Hill Alumnus | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gamecocks-trim-furman-gramling-and-caskey-excel-in-2713-south.html | GAMECOCKS TRIM FURMAN; Gramling and Caskey Excel in 27-13 South Carolina Victory | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/troth-made-known-of-joan-e-parsons.html | TROTH MADE KNOWN OF JOAN E. PARSONS | True | Special to TxE Nv YORK TIMZg. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/policy-for-an-hbomb-age.html | POLICY FOR AN H-BOMB AGE | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/many-trade-curbs-ended-by-brazil-importers-may-buy-dollars-in-free.html | MANY TRADE CURBS ENDED BY BRAZIL; Importers May Buy Dollars in Free Market -- Control Bureau Is Closed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/troth-of-jean-perkins-eddy.html | Troth of Jean Perkins Eddy | True | Special to T~z N-w YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/carolyn-barret-wed-to-navy-man-stamford-girl-becomes-bride-of.html | CAROLYN BARRET WED TO NAVY MAN; Stamford Girl Becomes Bride of Electronics Technician 3/C Edwin Lee Allen Jr, | True | gxctal to Na'w YoJc Tr | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-early-birds-the-men-and-women-who-taught-world-to-fly-were-a.html | THE 'EARLY BIRDS'; The Men and Women Who Taught World To Fly Were a Dedicated Crew | True | BY George F. McLaughlin | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pope-receives-cardinal-mooney.html | Pope Receives Cardinal Mooney | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/sharon-kaplan-to-be-bride.html | Sharon Kaplan to Be Bride | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/george-h-heywood.html | GEORGE H. HEYWOOD | True | Special to THE NL-W YOP. K Tlr.% | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/odellcaprio.html | Odell--Caprio | True | Special to THr NL'W NOP.:< ThXIES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-g-is-give-a-hand-to-the-koreans-the-men-who-saved-a-nation-on.html | The G. I.'s Give a Hand to the Koreans; The men who saved a nation on the battlefield are pouring out their energy and money to heal its wounds of war. G. I.'s Give a Hand to Koreans | True | By Howard Rusk, M. D. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/williams-triumphs-70-smythe-scores-in-third-period-against.html | WILLIAMS TRIUMPHS, 7-0; Smythe Scores in Third Period Against Middlebury Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/europes-birth-pangs.html | EUROPE'S BIRTH PANGS | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/vanderbilts-find-wins-ohio-derby-in-record-1-48.html | Vanderbilt's Find Wins Ohio Derby in Record 1 : 48 | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/freight-by-air-profitable-business-grows-without-subsidy-aid.html | FREIGHT BY AIR; Profitable Business Grows Without Subsidy Aid | True | By Eliot F. Tozer Jr. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/john-w-prentiss.html | JOHN W. PRENTISS | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-nation.html | THE NATION | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/with-a-touch-of-indian-magic-the-vermilion-boat-by-sudhin-n-ghose.html | With a Touch of Indian Magic; THE VERMILION BOAT. By Sudhin N. Ghose. Illustrated by Shrimati Amakali E. Carlile. 302 pp. New York: The Macmillan Company. $3.75. | True | By Robert Payne | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/under-control.html | UNDER CONTROL' | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/right-questions-wrong-answers-the-inward-journey-by-doris-peel-241.html | Right Questions, Wrong Answers; THE INWARD JOURNEY. By Doris Peel. 241 pp. Boston: Houghton Mifflin Company. $3. | True | By Delbert Clark | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rockaway-hunt-marks-75-years.html | Rockaway Hunt Marks 75 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/house-farm-group-to-tour-midwest-committee-is-expected-to-find.html | HOUSE FARM GROUP TO TOUR MIDWEST; Committee Is Expected to Find Sentiment for Price Supports Other Areas Have Voiced | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/adelphi-set-back-199-bridgeport-scores-twice-in-first-half-to.html | ADELPHI SET BACK, 19-9; Bridgeport Scores Twice in First Half to Clinch Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-robert-a-millikan.html | MRS. ROBERT A. MILLIKAN | True | Special to TH NEw YORK T.[~. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/women-will-aid-junior-republic-active-in-plans-for-3d-annual-dinner.html | WOMEN WILL AID JUNIOR REPUBLIC; Active in Plans for 3d Annual Dinner in Behalf of Upstate Youth Training Community | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-twoway-airplane.html | THE TWO-WAY AIRPLANE | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/at-riverdale.html | AT RIVERDALE | True | C. BROOKS PETERS | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/praised-by-eisenhower-kings-point-academy-is-lauded-on-its-tenth.html | PRAISED BY EISENHOWER; Kings Point Academy Is Lauded on Its Tenth Anniversary | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jjean-mdaniels-a-bride-beoes-lioo-summit-girl-is-lieut-richard.html | jJEAN M'DANIELS A BRIDE BE-O-ES--L. io,~ ~o; Summit Girl Is Lieut. Richard Holmes, U.S.A., Who Is Alumnus of Cornell | True | Special to TH.- NEW YO | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/eisenhower-sends-message.html | Eisenhower Sends Message | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/health-council-picks-two-division-heads.html | HEALTH COUNCIL PICKS TWO DIVISION HEADS | True | | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/10000-trot-won-by-lord-steward-strong-closing-quarter-helps.html | $10,000 TROT WON BY LORD STEWARD; Strong Closing Quarter Helps Kroening Entry Outrace Katie Key at Yonkers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096918 | B00000439097 |
| 1953-10-11 | 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/despirito-on-6-winners-sweeping-2060-double.html | DeSpirito on 6 Winners, Sweeping $20.60 Double | True | | 1981-07-13 | RE0000096918 | B00000439097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/29-monday-octobir-12-1953-monday-october-12-1953-l-many-plan-to.html | 29 MONDAY, OCTOBIR 12, 1953. MONDAY, OCTOBER 12, 1953. L+; MANY PLAN TO HAIL EISENHOWER AT 63 Hershey, Pa., Slates 'Biggest Birthday Party,' With Others Scheduled Over Nation G. O. P. WILL MARK EVENT Women's Groups to Celebrate -- Annual Observance of the Day Is Indicated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/dulles-and-aides-meet-today.html | Dulles and Aides Meet Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/republican-gloom-spress-in-jersey-leaders-found-pessimistic-on.html | REPUBLICAN GLOOM SPREES IN JERSEY; Leaders Found Pessimistic on Retention of Governorship After Driscoll Parley | True | BY George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/safeguards-for-children-in-school.html | Safeguards for Children in School | True | HARRIET ESTES | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lard-trend-irregular-near-deliveries-strong-in-face-of-drastic.html | LARD TREND IRREGULAR; Near Deliveries Strong in Face of Drastic Setback on Hogs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/in-princeton-education-post.html | In Princeton Education Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/religion-expected-to-vanquish-reds-church-not-tools-of-war-will.html | RELIGION EXPECTED TO VANQUISH REDS; Church, Not Tools of War, Will Triumph, Dr. Bonnell Says -- Dupes in Pulpit Decried | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/vi-rs-anthony-prallf.html | .!Vl. RS, ANTHONY P.,RALLf | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/blind-pastor-asks-jobs-for-crippled-urich-citing-jesus-concern-for.html | BLIND PASTOR ASKS JOBS FOR CRIPPLED; Urich, Citing Jesus' Concern for Handicapped, Says It Is Ability That Counts | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/iran-makes-a-bid-to-end-oil-dispute-reported-seeking-to-negotiate.html | IRAN MAKES A BID TO END OIL DISPUTE; Reported Seeking to Negotiate Directly With British Concern That Mossadegh Ousted IRAN MAKES A BID TO END OIL DISPUTE | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/reserve-officers-elect-vidal.html | Reserve Officers Elect Vidal | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mr-churchill-returns.html | MR. CHURCHILL RETURNS | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/membership-up-for-year.html | Membership Up for Year | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/churchs-freedom-held-a-bar-to-reds-mccandless-views-separation-from.html | CHURCH'S FREEDOM HELD A BAR TO REDS; McCandless Views Separation From State in the U. S. 'Great Help to Religion' | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/4-candidates-plan-major-overhaul-in-operation-of-city-s-government-4.html | 4 Candidates Plan Major Overhaul In Operation of City's Government; 4 CANDIDATES PLAN OVERHAUL FOR CITY | True | By Peter Kihss | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/to-produce-schiaparelli-items.html | To Produce Schiaparelli Items | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/alleged-decision-on-zone-a-denied.html | Alleged Decision on Zone A Denied | True | VILKO VINTERHALTER | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jersey-rowdyism-at-games-decried-coaches-to-ask-court-opinion-on.html | JERSEY ROWDYISM AT GAMES DECRIED; Coaches to Ask Court Opinion on Ban on Alcoholic Drinks at High School Events | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/turkey-will-build-38-cement-plants-new-government-corporation-plans.html | TURKEY WILL BUILD 38 CEMENT PLANTS; New Government Corporation Plans to Meet Fast-Rising Needs in Few Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lydiig-teim-i-prospective-bridei-i-smith-alumna-to-be-marriedi-in.html | LYD,Ii'G, STE!/M I -.PROSPECTIVE BRIDEI I; .Smith Alumna to, Be Married\ in December to E. W. Cochrane\ I Jr. of-Stanford University [ | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/colt-passes-beat-bears-again-1614-enke-pitches-two-touchdowns-and.html | COLT PASSES BEAT BEARS AGAIN, 16-14; Enke Pitches Two Touchdowns and Rechichar Adds a Field Goal at Wrigley Field | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lausche-believed-keeping-eye-on-56-governors-delay-in-naming-tafts.html | LAUSCHE BELIEVED KEEPING EYE ON '56; Governor's Delay in Naming Taft's Successor Called Part of His Strategy | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/san-jose-cabinet-listed-ministers-will-take-office-in-figueres.html | SAN JOSE CABINET LISTED; Ministers Will Take Office in Figueres Regime Nov. 8 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lehigh-honors-dr-malik.html | Lehigh Honors Dr. Malik | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/prep-school-sports-earlyseason-results-demonstrate-accuracy-of.html | Prep School Sports; Early-Season Results Demonstrate Accuracy of Coaches' Pre-Campaign Forecasts | True | By Michael Strauss | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/dartmouth-fund-tops-million.html | Dartmouth Fund Tops Million | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/museums-visitors-find-doors-closed-hundreds-turned-away-at-the.html | MUSEUM'S VISITORS FIND DOORS CLOSED; Hundreds Turned Away at the Metropolitan, Shut by Strike - - Cloisters Also Locked | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/week-shows-gain-in-charter-rates-market-up-about-25c-a-ton-delayed.html | WEEK SHOWS GAIN IN CHARTER RATES; Market Up About 25c a Ton -- Delayed Cargoes Moving as Volume Increases | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/rhee-line-to-be-guarded.html | Rhee Line' to Be Guarded | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/women-in-business.html | WOMEN IN BUSINESS | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/arab-chief-to-see-franco-official-of-league-to-discuss-west-african.html | ARAB CHIEF TO SEE FRANCO; Official of League to Discuss West African Questions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/bernstein-leads-israeli-work.html | Bernstein Leads Israeli Work | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/tito-voices-threat-to-invade-trieste-if-italians-move-in-he-warns.html | TITO VOICES THREAT TO INVADE TRIESTE IF ITALIANS MOVE IN; He Warns Yugoslavia Would Use Force in Zone A to Balk U. S.-British Decision ROME SEES CHANCE OF WAR But Expects West Will Find a Solution -- Army Leaves Canceled by Belgrade Tito Threatens to Invade Trieste If the Italians Move Into Zone A | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/big-crop-prospect-cuts-cotton-price-moderate-rally-in-midweek-is.html | BIG CROP PROSPECT CUTS COTTON PRICE; Moderate Rally in Mid-Week is Erased When Federal Forecast Comes Out | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/president-acts-to-enhance-labor-secretarys-prestige-mitchell-is.html | President Acts to Enhance Labor Secretary's Prestige; Mitchell Is' Scheduled to Be the staff officer to Eisenhower on All Union Matters | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/war-on-mind-ills-gains-menninger-foundation-starts-10year-17000000.html | WAR ON MIND ILLS GAINS; Menninger Foundation Starts 10-Year $17,000,000 Program | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/saratoga-death-ruled-suicide.html | Saratoga Death Ruled Suicide | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/u-s-warships-visit-denmark.html | U. S. Warships Visit Denmark | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/foreign-exchange-rates-week-ended-oct-9-1953.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 9, 1953 | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/low-registry-deplored-three-negro-candidates-on-tv-discuss-harlem.html | LOW REGISTRY DEPLORED; Three Negro Candidates, on TV, Discuss Harlem Situation | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/richard-maize.html | RICHARD MAIZE | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/furniture-designs-mix-seasonal-hues-orange-and-gray-add-delicate.html | FURNITURE DESIGNS MIX SEASONAL HUES; Orange and Gray Add Delicate Look to New Group Being Displayed at Altman's | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/housing-expert-to-be-honored.html | Housing Expert to Be Honored | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/soviet-shifts-cairo-aide-solod-called-mideast-expert-is-new.html | SOVIET SHIFTS CAIRO AIDE; Solod, Called Mid-East Expert, Is New Ambassador to Egypt | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/french-still-wary-on-european-army-have-reservations-on-churchill.html | FRENCH STILL WARY ON EUROPEAN ARMY; Have Reservations on Churchill Plan to Put German Force in NATO as Alternative | True | By Lansing Warrenspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lusb-barron.html | Lusb--Barron | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/dr-floyd-daft-appointed.html | Dr. Floyd S. Daft Appointed | True | Special to Tm Nrw Yew TL.s, | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/4-die-6-hurt-in-fire-75-escape-as-chicago-blaze-damages-hotel-and.html | 4 DIE, 6 HURT IN FIRE; 75 Escape as Chicago Blaze Damages Hotel and Mission | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/yemen-ratifies-arab-pact.html | Yemen Ratifies Arab Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/nominees-deplore-low-registration-in-mayoralty-race-but-all.html | NOMINEES DEPLORE LOW REGISTRATION IN MAYORALTY RACE; But All Candidates' Managers Claim Advantages Despite Apathy of City's Voters DULL PRIMARY REFLECTED Major Parties Differ on Effect of Decline -- Liberals Call It Revolt -- Mayor Heartened NOMINEES DEPLORE LOW REGISTRATION | True | By James A. Hagerty | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/democratic-digest-accuses-gop.html | Democratic Digest Accuses G.O.P. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/marienka-michna-plays-pianist-offers-unusual-numbers-in-carnegie.html | MARIENKA MICHNA PLAYS; Pianist Offers Unusual Numbers in Carnegie Recital Program | True | H. C. S. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/the-hapless-pedestrian.html | THE HAPLESS PEDESTRIAN | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/pearler-bar-is-denied-australian-says-japanese-are-not-excluded.html | PEARLER BAR IS DENIED; Australian Says Japanese Are Not Excluded From Waters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/named-as-trucker-aide-clyde-b-aitchison-designated-committee.html | NAMED AS TRUCKER AIDE; Clyde B. Aitchison Designated Committee Consultant | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/martha-schlamme-sings-in-town-hall-capacity-house-hears-soprano-in.html | MARTHA SCHLAMME SINGS IN TOWN HALL; Capacity House Hears Soprano in Recital of Folk Numbers From Many Countries | True | R. P. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/un-circles-expect-assent-on-foes-bid-believe-u-s-will-agree-to-talk.html | U.N. CIRCLES EXPECT ASSENT ON FOE'S BID; Believe U. S. Will Agree to Talk at Panmunjom on Make-Up of Korea Peace Parley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jesfrasrrd-noted-bcuiptor-6-r-nickel-designed-by-himhis-statues.html | J.'ESFRASRRD. NOTED BCUIPTOR, 6: r .; Nickel Designed by HimHis: Statues Aboundfin Capital | True | : i SpeclM to T N=w YOC TZMZ. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/tea-for-barnard-junior-class.html | .Tea for Barnard Junior Class | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/200000-at-philadelphia-mass.html | 200,000 at Philadelphia Mass | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/arie-c-dygkman-becomms-fiicee-she-is-engaged-to-rutger-bi-miller-jr.html | ARIE C. DYGKMAN BECOMMS Fi'ICEE; She Is Engaged to Rutger B.I , Miller Jr,, an Alumnus of I Harvard, Army Veteran [ | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/farrands-yacht-first-dice-beats-teaser-in-star-class-test-off-sea-c.html | FARRAND'S YACHT FIRST; Dice Beats Teaser in Star Class Test Off Sea Cliff Y. C. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/elizabeth-zuppingers-recital.html | Elizabeth Zuppinger's Recital | True | H. C. S. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/marker-honors-dr-carver.html | Marker Honors Dr. Carver | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lions-edge-fortyniners-2421-before-58079-for-third-in-row-laynes.html | Lions Edge Forty-Niners, 24-21, Before 58,079, for Third in Row; Layne's Pass to Hart for 49 Yards Is Clincher -- Tittle Injury Blow to Losers | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/conservation-of-water-importance-of-thoughtful-use-dwindling-supply.html | Conservation of Water; Importance of Thoughtful Use Dwindling Supply Is Stressed | True | JOHN J. BERGER | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/train-kills-middle-island-woman.html | Train Kills Middle Island Woman | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/bonn-doubts-moscow-is-ready-to-talk-with-west-on-germany-east-zone.html | Bonn Doubts Moscow Is Ready To Talk With West on Germany; East Zone Revolt, Adenauer Poll Victory, Soviet Internal Shifts and the Desire for Guarantees Called Inhibiting Factors | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/israeli-drive-opens-harriman-lauds-labor-program-at-fund-meeting.html | ISRAELI DRIVE OPENS; Harriman Lauds Labor Program At Fund Meeting Here | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/princeton-enlarging-new-student-center.html | PRINCETON ENLARGING NEW STUDENT CENTER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/equity-unit-plans-carroll-play.html | Equity Unit Plans Carroll Play | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/troast-scores-meyner.html | Troast Scores Meyner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/rrank0veltton85-itnslicillt60netrs-first-district-health-officer-in.html | rRaNK0VEltTON;.85; ? ItNSlCIIt:60NEiRS; First District Health Officer in Patchogue D{es--Auihor, Editor and Photographer | True | Special o Tit Ns | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/madeline-mosiello-a-bride.html | Madeline Mosiello a Bride | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/but-can-the-machine-ease-that-inescapable-bite.html | But Can The Machine Ease That Inescapable 'Bite'? | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/argentine-smugglers-arrested.html | Argentine Smugglers Arrested | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/3-professions-face-manpower-scarcity.html | 3 PROFESSIONS FACE MANPOWER SCARCITY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/stage-conference-ends-van-der-voort-new-president-of-state.html | STAGE CONFERENCE ENDS; Van, Der Voort New president of State Community Theatres | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/players-get-an-apology-when-defeat-becomes-tie.html | Players Get an Apology When Defeat Becomes Tie | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/14973000-is-given-to-jewish-appeal-cleveland-parley-sets-extra.html | $14,973,000 IS GIVEN TO JEWISH APPEAL; Cleveland Parley Sets Extra Drive to Meet Year's Full Quota of $25,000,000 | True | By Irving Spiegelspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/credit-money-is-expensive-but-demand-remains-heavy-viewing-the.html | Credit Money Is 'Expensive' But Demand Remains Heavy; Viewing the Nation's Credit Outlook MONEY 'EXPENSIVE,' CREDIT STILL GAINS | True | By George A. Mooney | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/pianist-10-makes-debut-jon-robertson-includes-schubert-sonata-in.html | PIANIST, 10, MAKES DEBUT; Jon Robertson Includes Schubert Sonata in Town Hall Recital | True | N. S. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/nonaggression-idea-cited.html | Nonaggression Idea Cited | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/back-to-panmunjom.html | BACK TO PANMUNJOM? | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/white-products-corp-is-sold.html | White Products Corp. Is Sold | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/wicks-dewey-meet-on-fay-case-today-impasse-indicated-governor.html | WICKS, DEWEY MEET ON FAY CASE TODAY; Impasse Indicated — Governor Expected to Ask Resignation, With Senator Refusing | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/bias-report-studied-racial-discrimination-charged-in-atom-project.html | BIAS REPORT STUDIED; Racial Discrimination Charged in Atom Project Hiring | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/robert-murphy-is-slated-to-get-key-post-in-the-state-department-as.html | Robert Murphy Is Slated to Get Key Post in the State Department; As Deputy Under Secretary He Would Be in Line to Take Gen. Smith's Place MURPHY IS SLATED TO GET A KEY POST | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/appliances-to-give-sales-talk.html | Appliances to Give Sales Talk | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/22-hurt-in-crash-of-bus-into-auto-car-making-uturn-crosses-path-of.html | 22 HURT IN CRASH OF BUS INTO AUTO; Car Making U-Turn Crosses Path of Car Carrier That Rams Its Side in South Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/2-win-marian-anderson-singing-auditions.html | 2 Win Marian Anderson Singing Auditions | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/many-hurtin-canadian-derailment.html | Many Hurtin Canadian Derailment | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/police-seek-maniac-in-murder-of-woman.html | POLICE SEEK MANIAC IN MURDER OF WOMAN | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/naguib-turns-fire-on-british-politics-egypts-president-assailing.html | NAGUIB TURNS FIRE ON BRITISH POLITICS; Egypt's President, Assailing Conservatives' Suez Stand, Says It Involves Sudan | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/rookie-registers-shutout.html | Rookie Registers Shut-Out | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/prayers-for-leaders-urged.html | Prayers for Leaders Urged | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/whitney-annual-marks-weeks-art-display-of-contemporary-u-s.html | WHITNEY ANNUAL MARKS WEEK'S ART; Display of Contemporary U. S. Paintings Opens Thursday -- Women to Show Work | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mrs-henry-g-fissell.html | MRS. HENRY G. FISSELL | True | Spl.'.,,1 to Nsw Yo: T'z37.,s. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/justice-is-called-the-basis-of-all-the-other-virtues.html | Justice Is Called the Basis Of All the Other Virtues | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/state-still-awaits-red-text-charges-special-regents-panel-set-up-in.html | STATE STILL AWAITS RED TEXT CHARGES; Special Regents Panel Set Up in 1952 to Find Subversive Books Never Has Met RECEIVED NO COMPLAINTS Scarsdale, Port Washington Cases Stirred Controversy -- Issue Now Largely Moot | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/fans-stone-hungarians-attack-follows-3to2-soccer-victory-over.html | FANS STONE HUNGARIANS; Attack Follows 3-to-2 Soccer Victory Over Austrian Team | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/scorpion-stings-tv-star-mccrary-gets-serum-during-rehearsal-of.html | SCORPION STINGS TV STAR; McCrary Gets Serum During Rehearsal of Scene on Soviet | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/robinsons-team-victor-beats-philadelphia-squad-113-as-branca-hodges.html | ROBINSON'S TEAM VICTOR; Beats Philadelphia Squad, 11-3, as Branca, Hodges Pitch | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/robbins-wins-run-easily-takes-metropolitan-15kilometer-title.html | ROBBINS WINS RUN EASILY; Takes Metropolitan 15-Kilometer Title -- Romagnoli Second | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/nepal-ruler-off-to-switzerland.html | Nepal Ruler Off to Switzerland | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/keres-estonia-sets-back-geller-to-take-3d-place-in-zurich-chess.html | Keres, Estonia, Sets Back Geller To Take 3d Place in Zurich Chess | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/109-horseless-carriages-roll-out-in-glory-for-dandy-day-of.html | 109 Horseless Carriages Roll Out in Glory For Dandy Day of Competing in Connecticut | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/susan-captures-prize-in-sailing-mosbacher-craft-sets-pace-in-de.html | SUSAN CAPTURES PRIZE IN SAILING; Mosbacher Craft Sets Pace in De Coppet Trophy Series -- Wisp Handicap Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/support-given-u-n-by-3-church-leaders.html | SUPPORT GIVEN U. N. BY 3 CHURCH LEADERS | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/triple-c-club-in-polo-final.html | Triple C Club in Polo Final | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/capt-albert-matthews.html | CAPT. ALBERT MATTHEWS | True | Special to TliS NSW. Yop. K 7-s. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/rangers-defeat-hawks-in-chicago-bruins-top-canadiens-wings-blank.html | Rangers Defeat Hawks in Chicago; Bruins Top Canadiens; Wings Blank Leafs; NEW YORKERS GAIN FIRST TRIUMPH, 5-3 Rangers Get 3 Goals in Third Period -- Bruins Score, 4-1 -- Wing Six 4-0 Victor | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/argurt-dcksonf-i-wrote-foryouth-z91.html | ARGURT. DCKSON,.f i WROTE. FOR;YOUTH, - .' Z91 | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/harvard-retains-trophy-outsails-eleven-opponents-in-regatta-on.html | HARVARD RETAINS TROPHY; Outsails Eleven Opponents in Regatta on Charles River | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/about-new-york-freshly-signed-will-helps-buy-skein-of-yarn.html | About New York; Freshly Signed Will Helps Buy Skein of Yarn -- Tennessee Mallard Takes to City Life | True | By Meyer Berger | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/guatemala-gets-air-service.html | Guatemala Gets Air Service | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/schorrbimbaum.html | Schorr--Bimbaum | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/frocks-by-desses-feature-neckline-party-dress-in-dark-or-subtle.html | FROCKS BY DESSES FEATURE NECKLINE; Party Dress, in Dark or Subtle Hues, Draped to Emphasize the Bust and Shoulders | True | By Dorothy Vernonspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/wald-scouts-talk-of-film-panacea-producer-says-bigness-will-not.html | WALD SCOUTS TALK OF FILM PANACEA; Producer Says Bigness Will Not Substitute, for Public 'Participation' in Story | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/europe-found-skeptical-gruenther-reports-doubt-of-us-as-leaders-of.html | EUROPE FOUND SKEPTICAL; Gruenther Reports Doubt of Us as Leaders of Western World | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/pravda-sees-trick-in-guarantee-pact-idea-cites-u-s-army-paper-hit.html | Pravda Sees Trick in Guarantee Pact Idea; Cites U. S. Army Paper Hit at by McCarthy | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mason-to-assume-msts-post-here-navy-veteran-succeeding-admiral-will.html | Mason to Assume M.S.T.S. Post Here; Navy Veteran Succeeding Admiral Will | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/abroad-a-star-performer-returns-to-the-world-stage.html | Abroad; A Star Performer Returns to the World Stage | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/events-of-interest-in-shipping-world-years-port-traffic-at-london.html | EVENTS OF INTEREST IN SHIPPING WORLD; Year's Port Traffic at London Up 2,000,000 Tons -- Dutch Line Orders Three Ships | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/oneyear-maturities-of-us-80288355010.html | ONE-YEAR MATURITIES OF U.S. $80,288,355,010 | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/9-months-net-up-for-glass-maker.html | 9 MONTHS' NET UP FOR GLASS MAKER | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/u-n-aides-unaware-of-plea.html | U. N. Aides Unaware of Plea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/westchester-homes-sold.html | Westchester Homes Sold | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/comparisons-in-nassau.html | Comparisons in Nassau | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/unityofgod-concept-dr-hershey-says-it-is-really-mans-greatest.html | UNITY-OF-GOD CONCEPT; Dr. Hershey Says It Is Really Man's Greatest Discovery | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/wagner-promises-school-fund-fight-advocates-500000000-plan-for-312.html | WAGNER PROMISES SCHOOL FUND FIGHT; Advocates $500,000,000 Plan for 312 New Buildings and Restoration of Older Ones | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/radio-man-sends-an-s-o-s-when-door-on-ship-jams.html | Radio Man Sends an S O S When Door on Ship Jams | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/samuel-b-terry.html | SAMUEL B. TERRY | True | Special to TI; NW YORK TZMr. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/france-acts-to-curb-farmers-protests.html | FRANCE ACTS TO CURB FARMERS' PROTESTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/toltec-sun-legend-enacted-in-mexico-pageant-depicting-destruction.html | TOLTEC SUN LEGEND ENACTED IN MEXICO; Pageant Depicting Destruction of 4 Worlds Given to Spur Interest in Old Culture | True | By Sydney Grusonspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/heads-1954-fund-drive-of-y-w-c-a-in-the-city.html | Heads 1954 Fund Drive Of Y. W. C. A. in the City | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/greek-vice-admiral-is-dead.html | Greek Vice .Admiral Is Dead | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lemuel-f-bernheim.html | L'EMUEL F. BERNHEIM | True | Special to TH Nw Yov. TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/social-work-school-to-celebrate.html | Social Work School to Celebrate | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mohns-scores-for-bruins.html | Mohns Scores for Bruins | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/crew-of-ship-back-cargo-still-tied-up-steel-vendor-battleground-in.html | CREW OF SHIP BACK, CARGO STILL TIED UP; Steel Vendor, Battleground in War Between Rival Unions, Remains Unloaded at Pier | True | By A. H. Raskin | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/aylmer-is-engaged-for-hayward-play-actor-signs-for-the-prescott.html | AYLMER IS ENGAGED FOR HAYWARD PLAY; Actor Signs for 'The Prescott Proposals,' Set to Arrive at Broadhurst Dec. 16 | True | By Sam Zolotow | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/italian-baseball-team-asks-eisenhower-to-stay-recall-of-its.html | Italian Baseball Team Asks Eisenhower To Stay Recall of Its American Manager | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/los-angeles-tops-green-bay-by-3820-van-brocklins-passes-spark.html | LOS ANGELES TOPS GREEN BAY BY 38-20; Van Brocklin's Passes Spark Victory Before 23,352 in Test at Milwaukee | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/sarnoff-folsom-cut-rca-holdings-former-sold-75000-shares-latter.html | SARNOFF, FOLSOM CUT R.C.A. HOLDINGS; Former Sold 75,000 Shares, Latter 37-500 on Sept. 22 Through Lazard Freres | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/-yield-right-of-way-a-new-traffic-sign-to-replace-auto-stop-at-10.html | ' Yield Right of Way,' a New Traffic Sign, To Replace Auto 'Stop' at 10 City Crossings | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/defense-transport-group-elects.html | Defense Transport Group Elects | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/campanellas-score-155-roys-allstars-rout-negro-loop-combination.html | CAMPANELLAS SCORE, 15-5; Roy's All-Stars Rout Negro Loop Combination With 10 in 6th | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/museum-in-a-school-previewed-at-roslyn.html | MUSEUM IN A SCHOOL PREVIEWED AT ROSLYN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/walter-j-nath.html | WALTER J' NATH | True | Special to Ta I!/w No-c Tuzs. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/britons-cool-to-bid.html | Britons Cool to Bid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/allies-accuse-foe-of-shipping-planes-to-field-in-korea-neutrals.html | ALLIES ACCUSE FOE OF SHIPPING PLANES TO FIELD IN KOREA; Neutrals Asked to Investigate -- U. N. to Speed Buildings for Talks WithP. O. W.'s U. N. SAYS FOE SHIPS PLANES INTO KOREA | True | By. William J. Jordanspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/west-berlin-fight-imperils-coalition-rightwing-parties-say-they.html | WEST BERLIN FIGHT IMPERILS COALITION; Right-Wing Parties Say They Must Name Successor to Socialist Mayor Reuter | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/patterns-of-the-times-three-party-dresses-shoulders-are-covered.html | Patterns of The Times: Three Party Dresses; Shoulders Are Covered -- Gowns Are Worn Over Petticoats | True | By Virginia Pope | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/embattled-hudson-shad-fishermen-defend-nets-against-army-today.html | Embattled Hudson Shad Fishermen Defend Nets Against Army Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/my-3-angels-for-actors-fund.html | My 3 Angels' for Actors Fund | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/red-bank-bows-98-to-bostwick-field-parsells-sixthchukker-goal.html | RED BANK BOWS, 9-8, TO BOSTWICK FIELD; Parsells' Sixth-Chukker Goal Decides Old Westbury Polo -- Blind Brook Wins, 8-6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/cardinal-uses-helicopter-as-a-taxi-to-idlewild-it-whisks-him-from.html | Cardinal Uses Helicopter as a Taxi to Idlewild; It Whisks Him From Holy Name Rally to Plane for Rome HELICOPTER SERVES SPELLMAN AS TAXI | True | By George Dugan | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/radio-transmitter-falls-from-sky-over-queens.html | Radio Transmitter Falls From Sky Over Queens | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/ryan-to-make-g-e-jet-parts.html | Ryan to Make G. E. Jet Parts | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/farm-group-to-push-crops-for-cash-aid.html | FARM GROUP TO PUSH 'CROPS FOR CASH' AID | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/chiefs-views-sought-kefauver-says-nation-is-entitled-to-know-atom.html | CHIEFS' VIEWS SOUGHT; Kefauver Says Nation Is Entitled to Know Atom Defense Policy | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/housing-cutbacks-cited-reduction-in-home-building-reported-in-some.html | HOUSING CUTBACKS CITED; Reduction in Home Building Reported in Some Cities | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jewish-units-100-years-community-session-at-ymha-hears-talk-by.html | JEWISH UNITS' 100 YEARS; Community Session at Y.M.H.A. Hears Talk by Proskauer | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/l-w-sabo-exothier-who-became-painter.html | L. W. SABO , EX.LOTHIER WHO BECAME PAINTER | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/youths-in-gang-fight-arrested-by-police.html | YOUTHS IN GANG FIGHT ARRESTED BY POLICE | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/riegelman-offers-city-job-reforms-republican-would-set-up-new.html | RIEGELMAN OFFERS CITY JOB REFORMS; Republican Would Set Up New Department to End Tammany hold on 11,000 Positions | True | By Douglas Dales | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/john-golden-to-get-citation.html | John Golden to Get Citation | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/st-johns-group-doing-twin-bill.html | St. John's Group Doing Twin Bill | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/nixon-arrives-in-new-zealand.html | Nixon Arrives in New Zealand | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/subpoenas-to-seek-track-ownerships-inquiry-to-use-such-powers-not.html | SUBPOENAS TO SEEK TRACK OWNERSHIPS; Inquiry to Use Such Powers, Not Questionnaires, to Get Data on Raceway Shares Inquiry to Use Its Subpoena Powers To Get Data on Track Ownerships | True | By Aleeander Feinberg | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/v-f-w-head-honors-chiang.html | V. F. W. Head Honors Chiang | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/hamilton-wins-in-court-gets-permanent-stay-in-fight-with-benrus.html | HAMILTON WINS IN COURT; Gets Permanent Stay in Fight With Benrus Watch Co. | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/becomes-vice-president-of-merged-pump-concerns.html | Becomes Vice President Of Merged Pump Concerns | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/freeing-the-savings-banks.html | FREEING THE SAVINGS BANKS | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/stassen-asks-aid-for-free-world-at-precolumbus-day-dinner-he-calls.html | STASSEN ASKS AID FOR FREE WORLD; At Pre-Columbus Day Dinner He Calls for Full Support of Eisenhower's Policies | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/2-escape-as-boat-burns.html | 2 Escape as Boat Burns | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/-mis-mireule-olamare-ford-foundation-aide-fiancee-of-jeanclaude.html | ..... Mi'S MireUle Olamare; Ford Foundation Aide Fiancee of Jean.Claude Hentsch December Nuptials Planned | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/aba-economist-asserts-u-s-will-have-no-slump.html | A.B.A. Economist Asserts U. S. Will Have No Slump | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jan-rubes-makes-city-opera-debut-european-bass-is-colline-in-boheme.html | JAN RUBES MAKES CITY OPERA DEBUT; European Bass Is Colline in 'Boheme' -- Underwood Excels as Donna Anna in 'Giovanni' | True | R. P. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/tube-sales-rise-in-quarter.html | Tube Sales Rise in Quarter | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/ransom-clue-abandoned-letter-in-the-greenlease-case-explained-woman.html | RANSOM CLUE ABANDONED; Letter in the Greenlease Case Explained -- Woman Questioned | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/the-screen-in-review-effect-of-a-negro-waif-on-crew-of-russian-ship.html | THE SCREEN IN REVIEW; Effect of a Negro Waif on Crew of Russian Ship Makes Stanley's 'Maximka' Tender Film | True | A.W. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/u-s-stands-firm-on-trieste-action-officials-say-several-factors.html | U. S. STANDS FIRM ON TRIESTE ACTION; Officials Say Several Factors Limit Effect of Tito's Threat to March on Zone A | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/appointed-by-columbia-to-chair-in-economics.html | Appointed by Columbia To Chair in Economics | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/phillips-disavows-roe-support.html | Phillips Disavows Roe Support | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/steelers-vanquish-cards-31-to-28-on-bolkovacs-28yard-field-goal.html | Steelers Vanquish Cards, 31 to 28, On Bolkovac's 28-Yard Field Goal; Tackle's Kick in Last Period Follows Interception -- Finks Passes for Two Tallies | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/americans-topple-brookhattan-in-league-soccer-contest-31-new-york.html | Americans Topple Brookhattan In League Soccer Contest, 3-1; New York Eleven Chalks Up Third Victory -- Hispanos Triumph Over Hakoah | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/moderates-viewed-as-losing-in-g-o-p-mitchell-in-evanston-speech.html | MODERATES VIEWED AS LOSING IN G. O. P.; Mitchell, in Evanston Speech, Says Many of Eisenhower Voters Are Disillusioned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/windsor-to-raze-old-buildings.html | Windsor to Raze Old Buildings | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/london-talks-set-on-rubber-today-western-growing-consuming-nations.html | LONDON TALKS SET ON RUBBER TODAY; Western Growing, Consuming Nations Out to Keep Output Up Despite Price Dip | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lotte-lehmann-show-bows-on-west-coast.html | LOTTE LEHMANN SHOW BOWS ON WEST COAST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/trabert-mulloy-score-in-doubles-beat-larsen-and-davidson-in-pan.html | TRABERT, MULLOY SCORE IN DOUBLES; Beat Larsen and Davidson, in Pan American Tennis Final by 6-4, 6-2, 6-4 | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/vandal-delays-subway-tampers-with-power-alarm-box-and-ties-up-3-ind.html | VANDAL DELAYS SUBWAY; Tampers With Power Alarm Box and Ties Up 3 IND Trains | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/u-n-has-urgent-need-for-interpreters-talented-europeans-shun-jobs.html | U. N. Has Urgent Need for Interpreters; Talented Europeans Shun Jobs in U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/french-harry-rebels-in-north-indochina.html | FRENCH HARRY REBELS IN NORTH INDO-CHINA | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/-second-marriage-stage-adaptation-of-yiddish-soap-opera-opens-at.html | ' Second Marriage,' Stage Adaptation of Yiddish 'Soap Opera,' Opens at the Second Avenue | True | R. K. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/industrial-stocks-slacken-in-london-drop-traced-to-profittaking.html | INDUSTRIAL STOCKS SLACKEN IN LONDON; Drop Traced to Profit-Taking. Events in British Guiana and Wall Street Prices ENGINEERING ORDERS OFF But Demand for Steel Keeps Up -- Rubber Declines to New Post-Korean Low INDUSTRIAL STOCKS SLACKEN IN LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/light-registration-is-general-in-state.html | LIGHT REGISTRATION IS GENERAL IN STATE | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/miss-hird-engaged-to-louis-s-taylor.html | MISS HIRD ENGAGED TO LOUIS S. TAYLOR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/drought-is-worse-over-wheat-belt-weeks-heavy-rains-confined-to.html | DROUGHT IS WORSE OVER WHEAT BELT; Week's Heavy Rains Confined to Small Sections of West -- Corn Dips but Recovers DROUGHT IS WORSE OVER WHEAT BELT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/3-field-in-ecuador-plot-police-thwart-attempt-on-life-of-the.html | 3 FIELD IN ECUADOR PLOT; Police Thwart Attempt on Life of the President | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/molly-picons-mother-is-dead.html | Molly Picon's Mother Is Dead | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/tourist-planes-to-orient-northwest-airlines-to-cut-fare-from-u-s.html | TOURIST PLANES TO ORIENT; Northwest Airlines to Cut Fare From U. S. Starting Nov. 8 | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/p-o-ws-reported-converted.html | P. O. W.'s Reported Converted | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/shirts-for-women-manhattan-company-adding-a-new-line-next-spring.html | SHIRTS FOR WOMEN; Manhattan Company Adding a New Line Next Spring | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/confederate-claim-reaffirmed.html | Confederate Claim Reaffirmed | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/organ-given-to-warship.html | Organ Given to Warship | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/buchman-session-ended-moral-rearmament-founder-cautions-against-ill.html | BUCHMAN SESSION ENDED; Moral Rearmament Founder Cautions Against Ill Will | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/kerry-blue-is-best-in-2064dog-show-miss-show-off-of-cognewaugh.html | KERRY BLUE IS BEST IN 2,064-DOG SHOW; Miss Show Off Of Cognewaugh, Canadian-Owned, Captures Westchester Laurels | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/monastery-addition-dedicated.html | Monastery Addition Dedicated | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/president-has-the-flu-but-plans-work-today.html | President Has the Flu But Plans Work Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/navy-captain-killed-in-park-ave-plunge.html | NAVY CAPTAIN KILLED IN PARK AVE. PLUNGE | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/four-drivers-star-in-jersey-regatta-petermann-covals-homberger-and.html | FOUR DRIVERS STAR IN JERSEY REGATTA; Petermann, Covals, Homberger and Kelly Get Perfect 800 Scores on Hackensack | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/houses-dominate-brooklyn-trading-deals-include-purchase-by-a.html | HOUSES DOMINATE BROOKLYN TRADING; Deals Include Purchase by a Syndicate of Sixteen-Family Building on St. John's Pl. | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/rector-in-scarsdale-installed-by-bishop.html | RECTOR IN SCARSDALE INSTALLED BY BISHOP | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/independents-find-oil-outlook-uncertain-on-prospect-of-iran.html | Independents Find Oil Outlook Uncertain On Prospect of Iran Reentering the Market | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/shows-how-not-to-fly-dies.html | Shows How Not to Fly; Dies | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/nonvoters-irk-mayor-deploring-low-registration-he-terms-it.html | NON-VOTERS IRK MAYOR; Deploring Low Registration, He Terms It Unhealthy Sign | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/-the-war-was-over.html | * * * The War Was Over' | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/investors-acquire-east-side-building-syndicate-buys-delancey-st.html | INVESTORS ACQUIRE EAST SIDE BUILDING; Syndicate Buys Delancey St. Corner at Ludlow Street -- Resale on 'Heights' | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lopat-stars-win-148-beat-richards-nine-in-denver-mathews-martin-hit.html | LOPAT STARS WIN, 14-8; Beat Richards' Nine in Denver -- Mathews, Martin Hit Homers | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/television-in-review-ray-bolger-comedian-impishly-charming-on-shows.html | Television in Review; Ray Bolger, Comedian, Impishly Charming on Show's Debut | True | By Jack Gould | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/womens-hospital-drive-opens.html | Women's Hospital Drive Opens | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/bing-crosby-in-crash-singer-is-not-hurt-seriously-was-driving-alone.html | BING CROSBY IN CRASH; Singer Is Not Hurt Seriously -- Was Driving Alone | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/red-cross-rules-on-treating-of-frostbite-are-revised.html | Red Cross Rules on Treating of Frostbite Are Revised | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/italians-note-chance-of-war.html | Italians Note Chance of War | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/news-of-food-columbus-discovery-also-opened-up-new-ways-to-satisfy.html | News of Food; Columbus' Discovery Also Opened Up New Ways to Satisfy World Appetites | True | By Jane Nickerson | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/family-income-up-850-in-six-years-commerce-department-studies.html | FAMILY INCOME UP $850 IN SIX YEARS; Commerce Department Studies 1944-50 Period -- Also Finds Gains Extend Into 1953 | True | By Charles E. Eganspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/khrushchevs-background-labeling-of-communist-official-as-ukrainian.html | Khrushchev's Background; Labeling of Communist Official as Ukrainian Declared Incorrect | True | VSEVOLOD S. HOLUB | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/meyersluery.html | Meyers--Luery | True | IL'[&I to THE NEW YOEK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/wider-rights-forecast-rabb-adams-aide-addresses-joint-jewish.html | WIDER RIGHTS FORECAST; Rabb, Adams' Aide, Addresses Joint Jewish Council | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/college-of-pacific-wins-268.html | College of Pacific Wins, 26-8 | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/linnpernick-married-here.html | Linn-Pernick Married Here | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/agreements-with-spain.html | Agreements With Spain | True | SALVADOR DE MADARIAGA. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/daughter-to-mrs-arthur-ash.html | Daughter to Mrs. Arthur Ash | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/bnai-brith-unit-cites-georgian.html | B'nai B'rith Unit Cites Georgian | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/quest-of-formula-to-arm-germany-raises-three-tough-issues-for-u-s.html | Quest of Formula to Arm Germany Raises Three Tough Issues for U. S.; QUEST OF FORMULA RAISES BIG ISSUES | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/atomic-unit-in-germany-crews-to-man-85ton-u-s-guns-arrive-on-navy.html | ATOMIC UNIT IN GERMANY; Crews to Man 85-Ton U. S. Guns Arrive on Navy Transport | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jenner-unit-cites-security-laxity-says-two-held-federal-posts-after.html | JENNER UNIT CITES SECURITY 'LAXITY'; Says Two Held Federal Posts After Challenges in 1945 -Demands Tighter Rules | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/everyman-revived-with-fresh-appeal.html | Everyman' Revived With Fresh Appeal | True | J. P. S. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/argentine-liner-fully-booked.html | Argentine Liner Fully Booked | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/fishing-craft-lost-man-27-is-missing-capsizes-off-montauk-light.html | FISHING CRAFT LOST; MAN, 27, IS MISSING; Capsizes Off Montauk Light -- Brooklyn Angler, One of 5 Aboard, Feared Drowned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mermans-revue-opens-in-dallas-will-have-16day-run-at-state-fair-of.html | MERMAN'S REVUE OPENS IN DALLAS; Will Have 16-Day Run at State Fair of Texas -- All-State Cast Supports Singer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/the-citys-capital-budget.html | THE CITY'S CAPITAL BUDGET | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/gaitskell-fears-germansoviet-tie.html | Gaitskell Fears German-Soviet Tie | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/economics-and-finance-the-phantom-conspiracy-iii.html | ECONOMICS AND FINANCE; The Phantom Conspiracy -- III | True | By Edward H. Collins | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/holland-extends-free-import-list-corn-cotton-asbestos-zinc-tobacco.html | HOLLAND EXTENDS FREE IMPORT LIST; Corn, Cotton, Asbestos, Zinc, Tobacco, Some Machinery Among Items Cleared HOLLAND EXTENDS FREE IMPORT LIST | True | By Paul Catzspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/germany-is-prague-topic-5000-meet-in-the-czech-capital-seeking.html | GERMANY IS PRAGUE TOPIC; 5,000 Meet in the Czech Capital, Seeking 'Peaceful Solution' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jenner-ties-truman-to-softness-on-reds.html | JENNER TIES TRUMAN TO 'SOFTNESS' ON REDS | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/pick-city-college-tv-director.html | Pick City College TV Director | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mayors-list-checked-17500-of-25000-signatures-to-be-challenged.html | MAYOR'S LIST CHECKED; 17,500 of 25,000 Signatures to Be Challenged, Cohen Says | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/british-counting-on-time.html | British Counting on Time | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/u-s-troops-hold-trieste-post.html | U. S. Troops Hold Trieste Post | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/chemists-to-give-medal-to-briton.html | Chemists to Give Medal to Briton | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/hector-asselin.html | HECTOR ASSELIN | True | Specie/to THZ Nzw 0 Tnzs. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/-miss-warenskjolds-fatherdiesi.html | ! Miss Warenskjold's Father'DiesI | True | Specdal'to TItle NEW YOP. I Ttlazs ' '. I | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/frederick-lamatsch-.html | FREDERICK LAMATSCH ' | True | Special to TII NW YORK Tnr.s. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/halley-scores-lag-in-school-building-more-funds-are-needed-he-says.html | HALLEY SCORES LAG IN SCHOOL BUILDING; More Funds Are Needed, He Says, but 'We Are Misusing What Money We Have' | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mrs-f-jr-t-christy-has-child1.html | Mrs, F Jr. T. Christy Has Child1 | True | Specdat to THS Nsw YOF. TIMZS. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/american-cyanamid-to-build.html | American Cyanamid to Build | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/plane-swaps-urged-interchange-with-other-lines-sought-by-pan.html | PLANE 'SWAPS' URGED; Interchange With Other Lines Sought by Pan American | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/australian-papers-combine.html | Australian Papers Combine | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/weiss-is-for-defense-but-mayoral-nominee-promises-no-support-of-war.html | WEISS IS FOR DEFENSE; But Mayoral Nominee Promises No Support of War Effort | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/interfaith-group-adds-office.html | Inter-Faith Group Adds Office | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/norma-b-daniels-wed-in-bridgeport-attended-by-8-at-marriage-to-j.html | NORMA B. DANIELS WED IN BRIDGEPORT; Attended by 8 at marriage to J. Robert Friend, Former connecticut U. Student | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/orthodontists-exhead-dr-james-a-burrili-of-wiimette-i.html | ORTHODONTISTS EX-HEAD; Dr. James A. Burrili Of wiimette, I | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mckay-to-testify-on-stockpiles.html | McKay to Testify on Stockpiles | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/new-swedish-ship-ready-for-u-s-run-kungsholm-arrives-in-home-port.html | NEW SWEDISH SHIP READY FOR U. S. RUN; Kungsholm Arrives in Home Port From Dutch Yard -- Service Starts Nov. 24 | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/workers-on-the-waterfront.html | WORKERS ON THE WATERFRONT | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/art-preview-to-benefit-p-a-l.html | Art Preview to Benefit P. A. L. | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/dulles-puts-faith-in-spiritual-force-at-upstate-church-ceremony-he.html | DULLES PUTS FAITH IN SPIRITUAL FORCE; At Upstate Church Ceremony He Ranks It as Essential With U. S. Military Might | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/spanish-war-minister-in-lisbon.html | Spanish War Minister in Lisbon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/norwegians-elect-parliament-today-planned-economy-is-an-issue.html | NORWEGIANS ELECT PARLIAMENT TODAY; Planned Economy Is an Issue - Communists Likely to Win Seats Under New Rules | True | By George Axelssonspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/miss-norma-natellas-troth.html | Miss Norma Natella's Troth | True | Special to Nv YOP. K 'iMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/illinois-bursting-of-ohio-states-bubble-marked-weekend-in-college.html | Illinois' Bursting of Ohio State's Bubble Marked Week-end in College Football; EXPERIENCES SCARE TOP-RATED ELEVENS Michigan State and Michigan Forced to Rally -- California Rout of Penn a Surprise | True | By Allison Danzig | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/relax-state-tax-payment-not-due-again-till-nov-16.html | Relax! State Tax Payment Not Due Again Till Nov. 16 | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/merchandise-manager-for-liquor-distributor.html | Merchandise Manager For Liquor Distributor | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/inuptials-of-lucy-levinei-graduate-student-is-married-ati-pierre-to.html | iNUPTIALS OF LUCY LEVINEI; !Graduate Student Is Married atI Pierre to Albert Serling | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/glen-cove-site-sold-for-new-dwellings.html | GLEN COVE SITE SOLD FOR NEW DWELLINGS | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/bow-of-edwina-divers-soprano-makes-her-local-debut-in-a-varied.html | BOW OF EDWINA DIVERS; Soprano Makes Her Local Debut in a Varied Program | True | R. P. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/financier-is-chairman-of-hospital-fund-drive.html | Financier Is Chairman Of Hospital Fund Drive | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/rosenberg-sons-barred-children-asked-to-leave-school-in-toms-river.html | ROSENBERG SONS BARRED; Children Asked to Leave School in Toms River as Nonresidents | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/freer-enterprise-urged-upon-bonn-business-men-call-for-more.html | FREER ENTERPRISE URGED UPON BONN; Business Men Call for More Liberalization of Trade and Monetary Convertibility | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/british-stand-on-their-word.html | British Stand on Their Word | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/fledermaus-scores.html | Fledermaus' Scores | True | H. C. S. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/villanova-turns-back-boston-college-eleven-for-first-victory-of.html | Villanova Turns Back Boston College Eleven for First Victory of Campaign; EARLY DRIVE HELPS WILDCATS WIN, 15-7 Villanova Scores Safety and Touchdown Against Boston College in First Period | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/duke-is-found-dead-gun-mishap-blamed-duke-found-dead-in-shooting.html | Duke Is Found Dead; Gun Mishap Blamed; DUKE FOUND DEAD IN SHOOTING MISHAP | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/national-airlines-elects.html | National Airlines Elects | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/79-israeli-judges-take-mass-pledge-ceremony-marks-introduction-of.html | 79 ISRAELI JUDGES TAKE MASS PLEDGE; Ceremony Marks Introduction of Reforms Designed to Aid Independence of Judiciary | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mayor-a-memorial-service-pledges-to-aid-firemen.html | Mayor, a Memorial Service, Pledges to Aid Firemen | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/westchester-cities-tally.html | Westchester Cities' Tally | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/kinsey-book-assailed-for-omitting-love.html | KINSEY BOOK ASSAILED FOR OMITTING 'LOVE' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/new-u-s-envoy-in-jakarta.html | New U. S. Envoy in Jakarta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/israel-charges-attack-says-infiltrators-slew-farmer-jordan-reports.html | ISRAEL CHARGES ATTACK; Says Infiltrators Slew Farmer -- Jordan Reports Ambush | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/st-patricks-marks-its-consecration-day.html | ST. PATRICK'S MARKS ITS CONSECRATION DAY | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lacey-hailed-at-dinner-mayor-and-meany-laud-labor-leaders-50-years.html | LACEY HAILED AT DINNER; Mayor and Meany Laud Labor Leader's 50 Years of Service | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/i-mary-neagle___-s-troth-i-i-floral-park-girl-affianced-toi.html | I MARY NEAGLE___ S TROTH; I I Floral Park Girl Affianced toI | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/exmig-pilot-calls-on-rhee.html | Ex-MIG Pilot, Calls on Rhee | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/france-criticized-on-tariff-policies-action-to-support-agricultural.html | FRANCE CRITICIZED ON TARIFF POLICIES; Action to Support Agricultural Prices Is Seen as Proof of Foreign Trade Disruption FRANCE CRITICIZED ON TRAFFIC POLICY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/fast-pace-is-held-by-steel-industry-demand-and-backlog-combine-to.html | FAST PACE IS HELD BY STEEL INDUSTRY; Demand and Backlog Combine to Keep Production Rate at 95% of Capacity RATE UNCHANGED IN WEEK Some Signs Indicate Decline in Last Quarter to Average 87-89% Operating Schedule | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/quebec-male-chorus-is-heard.html | Quebec Male Chorus Is Heard | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/migs-are-reported-in-bulgaria.html | MIG's Are Reported in Bulgaria | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/madness-over-trieste.html | MADNESS OVER TRIESTE | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-13 | RE0000096919 | B00000439098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mrs-a-c-ackerman.html | MRS, A. C. ACKERMAN | True | Special o TI N-,rw Yol- T,IES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jewish-federation-group-to-hail-suburban-leader.html | Jewish Federation Group To Hail Suburban Leader | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/activities-of-public-officials.html | Activities of Public Officials | True | JOHN RAPP | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mrs-roosevelt-marks-birthday.html | Mrs. Roosevelt Marks Birthday | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/hayes-and-xavier-win-school-games-cardinals-topple-st-johns-prep.html | HAYES AND XAVIER WIN SCHOOL GAMES; Cardinals Topple St. John's Prep, 20-0 - Brooklyn Prep Is Defeated by 33-0 | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/dr-hinton-d-jonez.html | DR. HINTON D. JONEZ | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/p-o-w-guard-chief-achieves-results-thorat-often-calms-emotional.html | P. O. W. GUARD CHIEF ACHIEVES RESULTS; Thorat Often Calms Emotional Prisoners by His Personality and Friendly Approach | True | By Greg MacGregorspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/ofprintilqfifirm-founder-and-board-chairman-of-tylographio-ervife-i.html | -:OF:PRINTIlqff::..FIRM; Founder and Board Chairman[ 'of Tylographio/ Servi(fe .Is I Dead--Leader in Field I | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/rev-james-j-heljnsk.html | REV. JAMES J. HEL,JNSK! | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/infimary-administrator-named.html | Infirmary Administrator Named | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/miss-joan-weisbrot-lewis-steinman-wed.html | MISS JOAN WEISBROT, " LEWIS STEINMAN WED | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/giants-suffer-third-setback-in-row-when-attack-fizzles-against-the.html | Giants Suffer Third Setback in Row When Attack Fizzles Against the Redskins; TWO DUDLEY KICKS DECIDE GAME, 13-9 Ex-Virginia Star Boots Goals Twice From 16 Yards as Redskins Down Giants | True | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/british-team-finds-u-s-trip-helpful-engineering-group-here-in-52.html | BRITISH TEAM FINDS U. S. TRIP HELPFUL; Engineering Group Here in '52 Say Plants in Britain Could Learn Much Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/pupils-like-to-earn-own-spending-money.html | PUPILS LIKE TO EARN OWN SPENDING MONEY | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/patsy-smith-takes-horse-show-honors.html | PATSY SMITH TAKES HORSE SHOW HONORS | True | special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mirkenrichman.html | Mirken--Richman | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/pianistcomposer-plays-own-works-bozidar-kunc-offers-a-sonata.html | PIANIST-COMPOSER PLAYS OWN WORKS; Bozidar Kunc Offers a Sonata, Nocturne and Capriccio -- His Sister, Zinka Milanov, Sings | True | H. C. S. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/swiss-deny-move-for-ban-on-nylons-authorities-maintain-big-rise-in.html | SWISS DENY MOVE FOR BAN ON NYLONS; Authorities Maintain Big Rise In Duty Is Aimed to Protect Own Hosiery Industry | True | By George H. Morisonspecial To the New York Times. | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-12 | 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/zionist-leader-wary-of-a-new-u-s-policy.html | ZIONIST LEADER WARY OF A NEW U. S. POLICY | True | | 1981-07-13 | RE0000096919 | B00000439098 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/i-l-a-officer-dies-in-south.html | I. L. A. Officer Dies in South | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/soviet-proposes-u-n-admit-five-countries.html | SOVIET PROPOSES U. N. ADMIT FIVE COUNTRIES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/tito-and-trieste.html | TITO AND TRIESTE | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/cuba-honors-columbus.html | Cuba Honors Columbus | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/50-dutch-soldiers-face-trial.html | 50 Dutch Soldiers Face Trial | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/marciano-is-alone-in-boxing-ratings-no-logical-contender-listed-for.html | MARCIANO IS ALONE IN BOXING RATINGS; No Logical Contender Listed for Heavyweight Champion - Carter in Same Category | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/heads-education-council-dr-briggs-of-columbia-chairman-of-secondary.html | HEADS EDUCATION COUNCIL; Dr. Briggs of Columbia Chairman of Secondary School Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/yale-towne-executive-in-new-national-ad-post.html | Yale & Towne Executive In New National Ad Post | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/british-ship-attacked-off-china.html | British Ship Attacked Off China | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/italy-suspects-belgrade-aims.html | Italy Suspects Belgrade Aims | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wolgast-off-critical-list.html | Wolgast Off Critical List | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/will-head-subsidiaries-of-united-dye-chemical.html | Will Head Subsidiaries Of United Dye, Chemical | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/mayor-sets-tv-talks-four-major-addresses-slated-by-impellitteri.html | MAYOR SETS TV TALKS; Four Major Addresses Slated by Impellitteri This Week | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/1st-caisson-towed-to-thruway-bridge-16000ton-support-for-span-at.html | 1ST CAISSON TOWED TO THRUWAY BRIDGE; 16,000-Ton Support for Span at Tappan Zee Floats Out of Its Natural Dry Dock 7 OTHERS TO BE SHIFTED Completion Date Now Summer of 1955 -- Road Sections Near City Also to Be Delayed | True | By Joseph C. Ingrahamspecial To the New York Times | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/ranger-six-arrives-here-will-drill-at-iceland-tomorrow-before-3game.html | RANGER SIX ARRIVES HERE; Will Drill at Iceland Tomorrow Before 3-Game Road Trip | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/13-leaders-off-for-germany.html | 13 Leaders Off for Germany | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/commodity-index-steady-no-change-reported-for-3d-day-average.html | COMMODITY INDEX STEADY; No Change Reported for 3d Day, Average Remaining at 85.5 | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/more-bombs-urged-by-cole-to-bar-war-congressional-atom-chairman.html | MORE BOMBS URGED BY COLE TO BAR WAR; Congressional Atom Chairman Says Soviet Can Outstrip U. S. in Nuclear Activity | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/television-notes.html | Television Notes | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/mrs-willett-h-coles.html | MRS. WILLETT H. COLES | True | Special to TII NEW YOP. K TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-f-bancker.html | WILLIAM F. BANCKER | True | Speci to THE NZw YO.K T[,',IES | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/menace-is-feared-in-concentration-communist-conspiracy-seeks-to.html | MENACE IS FEARED IN CONCENTRATION; Communist Conspiracy Seeks to Seize America in Action, Not Ashes, Manion Says | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/nixon-hears-complaints-new-zealand-cabinet-pleased-with-talk-on.html | NIXON HEARS COMPLAINTS; New Zealand Cabinet Pleased With Talk on Tariffs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/satellites-yes-and-oui-precede-a-da-by-soviet.html | Satellites' 'Yes' and 'Oui' Precede a 'Da' by Soviet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/syrian-says-france-sows-arab-discord.html | SYRIAN SAYS FRANCE SOWS ARAB DISCORD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/ernst-reuter-praised.html | Ernst Reuter Praised | True | CARL ANTHON | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/cab-drivers-court-is-urged-by-halley-candidate-would-curb-power-of.html | CAB DRIVERS' COURT IS URGED BY HALLEY; Candidate Would Curb Power of Hack Bureau Because of 'Obvious' Danger of Abuses | True | By Douglas Dales | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/3harlotte-malone-bride-in-bay-state-has-6-attendants-at-marriage-in.html | (3HARLOTTE MALONE BRIDE IN BAY STATE; Has 6 Attendants at Marriage in Belmont Church to Paul L. Corcoran of New York | True | Special to THE New YO!mK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/2-dead-in-canadian-derailment.html | 2 Dead in Canadian Derailment | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/campanella-team-on-top-82.html | Campanella Team on Top, 8-2 | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/sales-and-net-rise-at-brooks-brothers.html | SALES AND NET RISE AT BROOKS BROTHERS | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/natalie-s-peterson-becomes-affianced.html | NATALIE S. PETERSON BECOMES AFFIANCED | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/ill-millikan-misses-wifes-rites.html | Ill Millikan Misses Wife's Rites | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wider-cost-study-urged-on-business-controller-of-mutual-life-says.html | WIDER COST STUDY URGED ON BUSINESS; Controller of Mutual Life Says Data Properly Handled Will Repay Expense Involved | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/top-drawer-secret-out-airmen-are-shellacked.html | Top Drawer Secret Out: Airmen Are Shellacked | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/seaboard-airline-to-borrow.html | Seaboard Airline to Borrow | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-granted-use-of-bases-in-greece-agreement-formalizes-nato.html | U. S. GRANTED USE OF BASES IN GREECE; Agreement Formalizes NATO Commitments -- Chamber in Athens Must Confirm | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/to-denationalize-trieste-need-seen-for-such-a-port-in-future-of.html | To Denationalize Trieste; Need Seen for Such a Port in Future of Central Europe | True | HENRI PEYRE | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/zulueta-beats-bobby-english.html | Zulueta Beats Bobby English | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/mau-mau-knife-victim-dies.html | Mau Mau Knife Victim Dies | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/brooklyn-jewish-school-to-close.html | Brooklyn Jewish School to Close | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/midtown-hospital-elects.html | Midtown Hospital Elects | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/gruenther-arrives-in-paris.html | Gruenther Arrives in Paris | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-evacuation-ship-docks.html | U. S. Evacuation Ship Docks | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/sharper-offense-sought-by-giants-galiffa-may-be-used-against-cards.html | SHARPER OFFENSE SOUGHT BY GIANTS; Galiffa May Be Used Against Cards on Sunday -- Cannady Hurt, but Will Be Ready | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/edinburgh-to-visit-canada.html | Edinburgh to Visit Canada | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-good-samaritan-dies-dr-m-m-ansalvi-broadcast-in-italian-on-wov.html | ' GOOD SAMARITAN' DIES; Dr. M. M. Ansalvi Broadcast in Italian on WOV, WBNX, WHOM | True | .qpef:ial to Tz | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/yugoslavia-faces-critical-decision-observers-say-tito-would-not.html | YUGOSLAVIA FACES CRITICAL DECISION; Observers Say Tito Would Not Hesitate to Break With U. S. Over Trieste | True | By M. S. Handler | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/h-fiammarskjold-diplomat-9i-dies-premier-of-sweden-191417-was.html | H. FIAMMARSKJOLD, DIPLOMAT, 9i, DIES; Premier of Sweden, 1914-17, Was Father of U. N. Chief -- Headed Nobel Board | True | Specill tO TIE I'EW YO.K TiMr.... | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/dr-john-k-sterrett.html | DR, JOHN K. STERRETT | True | Speed to Tm Nuw No.x 'ItEs. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/chabris-joins-grace-chemical.html | Chabris Joins Grace Chemical | True | | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/8-marines-injured-in-japan.html | 8 Marines Injured in Japan | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/british-record-set-346500-tons-of-steel-produced-weekly-during.html | BRITISH RECORD SET; 346,500 Tons of Steel Produced Weekly During September | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/snyder-trips-dickinson-ryans-second-placement-leads-to-14to13.html | SNYDER TRIPS DICKINSON; Ryan's Second Placement Leads to 14-to-13 Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/enemy-about-to-begin-pow-explanations-enemy-in-korea-is-about-to.html | Enemy About to Begin P.O.W. 'Explanations'; Enemy in Korea Is About to Start 'Explanations' to War Prisoners | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/lovelessmaturo-victors-in-regatta.html | LOVELESS-MATURO VICTORS IN REGATTA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/dr-edward-m-wellbery.html | DR. EDWARD M. WELLBERY | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/i-56th-annual-fete-oct-28-state-society-of-colonial-warsi-plans.html | I 56TH ANNUAL FETE OCT. 28[; State Society of Colonial WarsI Plans Dinner at Waldorf I | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-c-byrnes.html | WILLIAM C. BYRNES | True | pe(ial tn TI llg,' YOlo TIME. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/toscanini-gets-sponsor-soconyvacuum-oil-to-back-22-concerts-of-nbc.html | TOSCANINI GETS SPONSOR; Socony-Vacuum Oil to Back 22 Concerts of N.B.C. Symphony | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/kim-thanks-soviet-for-aid.html | Kim Thanks Soviet for Aid | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/russians-save-39-britons-rescue-crew-of-a-freighter-that-breaks-in.html | RUSSIANS SAVE 39 BRITONS; Rescue Crew of a Freighter That Breaks in Two | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/fishing-ban-discussed-engineer-colonel-notes-plans-to-dredge-hudson.html | FISHING BAN DISCUSSED; Engineer Colonel Notes Plans to Dredge Hudson Channel | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/tokyo-saves-sole-submarine.html | Tokyo Saves Sole Submarine | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/liedeke-de-haan-engaged-dutch-girl-will-be-married-to-r-v-hagopian.html | LIEDEKE DE HAAN ENGAGED; Dutch Girl Will Be Married to R. V. Hagopian of Yale Divinity | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/to-address-management-group.html | To Address Management Group | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/rubber-conference-gloomy-on-price-dip.html | RUBBER CONFERENCE GLOOMY ON PRICE DIP | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/mrs-zaharias-returning-to-fulltime-golf-play.html | Mrs. Zaharias Returning To Full-Time Golf Play | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/football-injuries-fatal-lieutenant-dead-at-fort-benning-after-being.html | FOOTBALL INJURIES FATAL; Lieutenant Dead at Fort Benning After Being Hurt in Drill | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/flushing-cleric-accepts-call.html | Flushing Cleric Accepts Call | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-jess-willards-extrainer-dead.html | , Jess Willard's Ex-Trainer Dead | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/delbert-clark-55-forwler-11ewswlah-eastern-official-of-fund-for.html | DELBERT CLARK, 55, FORWlER 1,1EWSWlAH; Eastern Official of Fund for Adult Education Who Had Served on The Times Dies | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/marion-b-thomas-is-wed-in-florida-piano-student-gowned-in-lace-for.html | MARION B. THOMAS IS WED IN FLORIDA; Piano Student Gowned in Lace for Her Marriage in Ocala to William Givens Jr., Yale '46 | True | Special to Tm Nzw YoP. K TrMt.. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/israel-seeks-to-increase-population-of-jerusalem.html | Israel Seeks to Increase Population of Jerusalem | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/oneplatoon-football-games-found-to-be-faster-plays-and-passes-cut.html | One-Platoon Football Games Found to Be Faster; PLAYS AND PASSES CUT BY NEW RULING Bushnell Sees Time Saved in Games -- Fordham Not Ready on 'Sleeper,' Aide Says | True | By Louis Effrat | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/l-i-r-r-991-pure-reports-686-late-trains-out-of-total-of-17031-in.html | L. I. R. R. 99.1% PURE; Reports 686 Late Trains Out of Total of 17,031 in September | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/at-loews-state.html | At Loew's State | True | A. W. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/reshevsky-halted-by-kotov-at-zurich-drops-to-second-place-behind.html | RESHEVSKY HALTED BY KOTOV AT ZURICH; Drops to Second Place Behind Smyslov, Victor Over Geller in Challengers' Chess | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/jersey-factories-sold-seller-of-carlton-hill-plant-buys-in-lincoln.html | JERSEY FACTORIES SOLD; Seller of Carlton Hill Plant Buys in Lincoln Park | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/new-land-policy-on-dams-u-s-will-seek-to-buy-chiefly-rights-to.html | NEW LAND POLICY ON DAMS; U. S. Will Seek to Buy Chiefly Rights to Flood Sections | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/japanese-drop-bid-for-colombo-plan-withdraw-application-to-share-in.html | JAPANESE DROP BID FOR COLOMBO PLAN; Withdraw Application to Share in Development Program as Members Object | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/paralytic-polio-up-house-group-hears.html | PARALYTIC POLIO UP, HOUSE GROUP HEARS | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/20th-antiques-fair-rich-in-americana-180-dealers-enter-weeklong.html | 20TH ANTIQUES FAIR RICH IN AMERICANA; 180 Dealers Enter Week-Long Show at Armory -- Oddments Are Among Collectibles | True | By Sanka Knox | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/obrien-receives-haven-in-dominican-republic.html | O'Brien Receives Haven In Dominican Republic | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/some-curbs-on-shipyards-ended-to-aid-booking-of-foreign-orders.html | Some Curbs on Shipyards Ended To Aid Booking of Foreign Orders; Maritime Administration Changes Include Voiding of Need to Get Steel Priorities -- Dearth of New Contracts Continues | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/bonds-and-shares-on-london-market-international-situation-shades.html | BONDS AND SHARES ON LONDON MARKET; International Situation Shades Trading on Stock Market and Prices Decline | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/democrats-organize-for-liberal-nominee.html | DEMOCRATS ORGANIZE FOR LIBERAL NOMINEE | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/fashion-scores-high-in-teenage-survey.html | FASHION SCORES HIGH IN TEEN-AGE SURVEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/hisiiott-exsenator-w-virginia-publisheri.html | H,I.SI-IOTT, EX'SENATOR, W. VIRGINIA PUBLISHERi | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/army-sets-deadline-for-segregation-end.html | ARMY SETS DEADLINE FOR SEGREGATION END | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/raymond-r-howe.html | RAYMOND R. HOWE | True | .eci&l to THE [EW YO:K TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wilson-club-luncheon-saturday.html | Wilson Club Luncheon Saturday | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/at-the-world.html | At the World | True | B. C. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/daniel-f-waters.html | DANIEL F. WATERS | True | Special to THE NV York Ti:or.s. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-littauer-88-glove-concern-head.html | WILLIAM LITTAUER, 88, GLOVE CONCERN HEAD | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/defense-inquiry-outlined-by-chief-sprague-to-work-from-home-in.html | DEFENSE INQUIRY OUTLINED BY CHIEF; Sprague to Work From Home in Massachusetts to Avoid 'Pentagon Pressures' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/smog-closes-jersey-turnpike.html | Smog Closes Jersey Turnpike | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/rev-j-foster-welwood.html | REV. J. FOSTER WELWOOD | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/fay-clemency-bid-by-kenny-charged-jersey-state-senator-dumont-says.html | FAY CLEMENCY BID BY KENNY CHARGED; Jersey State Senator Dumont Says Mayor Wrote Request to Dewey in January, '51 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/at-the-new-york.html | At the New York | True | O. A. G. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/farmer-vote-eyed-in-wisconsin-today-gop-hopeful-rural-districts.html | FARMER VOTE EYED IN WISCONSIN TODAY; G.O.P. Hopeful Rural Districts Will Sustain Administration in Special House Election | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-broenin6-baltiiioreleer-lawyer-served-two-terms-as-mayorex.html | WILLIAM BROENIN6, BALTII/IORELEER; Lawyer Served Two Terms' as Mayor-Ex Legislator and State's Attorney Dies | True | Special to Tag Nzw Nox TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/suburban-propane-gas-borrows.html | Suburban Propane Gas Borrows | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/good-counsel-alumnae-fete-set.html | Good Counsel Alumnae Fete Set | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/chemical-bank-promotes-two.html | Chemical Bank Promotes Two | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/entry-bar-denied-by-mexico.html | Entry Bar Denied by Mexico | True | RAFAEL NIETO | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/soviet-alleges-treaty-breach-by-us-and-britain-in-trieste-says.html | Soviet Alleges Treaty Breach By U.S. and Britain in Trieste; Says Granting Zone A to Italy Violates Peace Pact -- Accuses the West of Setting Up an Illegal Base in Territory SOVIET SEES TREATY ON PEACE VIOLATED | True | By the United Press. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/i-nehrerlamport-i.html | I NehrerLamport I | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/herbert-b-thomson.html | HERBERT B. THOMSON | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/dr-e-l-smith-to-speak.html | Dr. E. L. Smith to Speak | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-mrs-hoffmann-hostess-i-entertains-for-chairman-ofi-l-mcmahon.html | , MRS. HOFFMANN HOSTESS I; Entertains for Chairman ofl L McMahon Shelter Benefit I | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/sparkman-attacks-wilson.html | Sparkman Attacks Wilson | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/hiring-policy-cited.html | Hiring Policy Cited | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/united-loan-league-nominates.html | United Loan League Nominates | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/head-of-barnard-maps-inquiry-plan-mrs-mcintosh-offers-method-for.html | HEAD OF BARNARD MAPS INQUIRY PLAN; Mrs. McIntosh Offers Method for Staff to Follow if Called Before Congressional Units | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/safety-training-course-to-start.html | Safety Training Course to Start | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/egypt-and-britain-resume-suez-talks.html | EGYPT AND BRITAIN RESUME SUEZ TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/labor-holds-own-in-norway-voting-agrarians-make-biggest-gain-over.html | LABOR HOLDS OWN IN NORWAY VOTING; Agrarians Make Biggest Gain Over 1949 in Parliamentary Elections -- Reds Drop | True | By George Axelssonspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/president-attends-big-party-tonight-mild-illness-doesnt-change-plan.html | PRESIDENT ATTENDS BIG PARTY TONIGHT; Mild Illness Doesn't Change Plan for Hershey Trip -- He Fails to See Jersey Caller | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/turkey-charges-reds-with-religious-bias-168-to-be-tried-on-charge.html | Turkey Charges Reds With Religious Bias; 168 to Be Tried on Charge of Aiding Soviet | True | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/trabert-defeats-nielsen-in-final-us-champion-beats-dane-for-pan.html | TRABERT DEFEATS NIELSEN IN FINAL; U.S. Champion Beats Dane for Pan American Tennis Title -- Miss Connolly Wins | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/all-in-un-aid-fund-push-for-payments-even-those-that-owe-on-pledges.html | ALL IN U.N. AID FUND PUSH FOR PAYMENTS; Even Those That Owe on Pledges to Technical Program Back Plea to Settle Accounts | True | By Arthur Gelbspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/award-to-mrs-roosevelt-mizrachi-presents-1953-americaisrael.html | AWARD TO MRS. ROOSEVELT; Mizrachi Presents 1953 AmericaIsrael Friendship Scroll | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/roosevelt-medals-to-go-to-2-authors.html | Roosevelt Medals to Go to 2 Authors | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/denaturalization-suit-set.html | Denaturalization Suit Set | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/daniel-woodhead.html | DANIEL WOODHEAD | True | Spscial tO THE NEW YO.K TLazS. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/high-court-to-test-giveaway-shows-f-c-c-attempt-to-curb-radio-and.html | HIGH COURT TO TEST GIVE-AWAY SHOWS; F. C. C. Attempt to Curb Radio and TV Programs Is Among 42 Cases to Be Reviewed HIGH COURT TO TEST GIVE-AWAY SHOWS | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/styling-is-stressed-in-1954-plymouth-automobiles.html | Styling Is Stressed in 1954 Plymouth Automobiles | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/riegelman-traces-halleys-sponsors-republican-says-liberal-got-his.html | RIEGELMAN TRACES HALLEY'S SPONSORS; Republican Says Liberal Got His Political Start From 'Organization Democrats' | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/willie-shore-comedian-killed.html | Willie Shore, Comedian, Killed | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-examples-do-job-for-owen-d-young-rocking-chair-consultant-78-looks.html | ' EXAMPLES' DO JOB FOR OWEN D. YOUNG; ' Rocking Chair Consultant,' 78, Looks Back and Bids Nation Lead by Power of Sample ' EXAMPLES' DO JOB FOR OWEN D. YOUNG | True | By Edith Evans Asburyspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/ceramic-ware-gets-decorative-finish.html | CERAMIC WARE GETS DECORATIVE FINISH | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/pushbutton-refrigeration-show.html | Push-Button Refrigeration Show | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/deny-feed-rate-cut-plea-railroads-turn-down-request-of-droughtarea.html | DENY FEED RATE CUT PLEA; Railroads Turn Down Request of Drought-Area Farmers | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/walter-f-kemball.html | WALTER f. KEMBALL | True | Special to TIIE Ngw NoK TIMES, | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/yugoslavia-urges-4power-parley-on-trieste-dispute-wants-u-s-britain.html | YUGOSLAVIA URGES 4-POWER PARLEY ON TRIESTE DISPUTE; Wants U. S., Britain and Italy to Confer With Her Before Zone A Is Transferred SENDS MESSAGE TO U. N. Says She Will Heed Charter but Bar Italians -- Belgrade Mob Beats American Aide Yugoslavia's Leader Speaks -- U. S. Aide Assaulted YUGOSLAVIA URGES 4-POWER PARLEY | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/charles-w-finkenauer.html | CHARLES W. FINKENAUER | True | Special to THF. N_V,' YOP. K TI,'4E.. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/customs-receipts-rise-12-in-month-september-ship-total-gains.html | CUSTOMS RECEIPTS RISE 12% IN MONTH; September Ship Total Gains $3,016,879 Over '52 Level but Air Collections Drop | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/brother-francis-roti-exbanker-who-repaid-20000-stolen-by-bandits-in.html | BROTHER FRANCIS ROTI; Ex*Banker Who Repaid $20,000 Stolen by Bandits in 1915 Dies | True | Special to THE NEW YORK Tur.s. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/senanayake-quits-as-ceylon-premier-ill-health-is-given-as-cause.html | SENANAYAKE QUITS AS CEYLON PREMIER; Ill Health Is Given as Cause - Governor General Appoints Transport Chief Successor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/164-billions-on-hand-for-spending-by-u-s.html | 164 BILLIONS ON HAND FOR SPENDING BY U. S. | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/naumburg-winner-gives-violin-recital.html | NAUMBURG WINNER GIVES VIOLIN RECITAL | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/suhr-is-nominated-for-reuters-post.html | SUHR IS NOMINATED FOR REUTER'S POST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-scans-protests-on-plan-for-zone-a-weighs-yugoslav-and-soviet.html | U. S. SCANS PROTESTS ON PLAN FOR ZONE A; Weighs Yugoslav and Soviet Stands on Italian Control of Region in Trieste U.S. SCANS PROTESTS ON ZONE A PLANS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/philippine-and-sabena-in-pact.html | Philippine and Sabena in Pact | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/desipirito-scores-with-5-at-salem-crowd-of-30981-bets-record-2178063.html | DESPIRITO SCORES WITH 5 AT SALEM; Crowd of 30,981 Bets Record $2,178,063 in 14 Races -- Crimson King a Victor | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/giants-purchase-modica-relief-pitcher-from-nashville-hurler.html | Giants Purchase Modica, Relief Pitcher, From Nashville; HURLER COMPILED 9-5 MARK IN 1953 Modica, New Giant, Reported to Use Screwball in Pitching -- Athletics Recall Pair | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/little-girls-winter-coats-made-just-like-mothers.html | Little Girls' Winter Coats Made Just Like Mother's | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/union-leader-reindicted-bryson-charged-with-swearing-falsely-on.html | UNION LEADER REINDICTED; Bryson Charged With Swearing Falsely on Communist Tie | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/piping-rock-polo-winner-beats-meadow-brook-112-for-leonard-memorial.html | PIPING ROCK POLO WINNER; Beats Meadow Brook, 11-2, for Leonard Memorial Trophy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/rumania-sentences-13-spies-to-death.html | RUMANIA SENTENCES 13 'SPIES' TO DEATH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/2-big-new-outlets-beam-voice-to-asia.html | 2 BIG NEW OUTLETS BEAM VOICE TO ASIA | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/killing-of-woman-admitted-by-chef.html | KILLING OF WOMAN ADMITTED BY CHEF | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/hollywood-fears-3d-glow-is-fading-new-technique-proving-poor.html | HOLLYWOOD FEARS 3-D GLOW IS FADING; New Technique Proving Poor Box-Office Draw -- Big-Scale Films to Be Ultimate Test | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/dday-at-peddie-for-varsity-squad-defensive-drill-is-held-for-the.html | 'D-DAY' AT PEDDIE FOR VARSITY SQUAD; Defensive Drill Is Held for the First Stringers -- Lack of Depth Poses Problem | True | By Michael Strausspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wider-crop-supports-urged-in-minnesota.html | WIDER CROP SUPPORTS URGED IN MINNESOTA | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-late-love-opens-stay-here-tonight-comedy-arriving-at-national.html | ' LATE LOVE' OPENS STAY HERE TONIGHT; Comedy Arriving at National Stars Arlene Francis, Lucile Watson and Neil Hamilton | True | By J. P. Shanley | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/the-school-of-war.html | The School of War | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/marcella-decray-plays-harp-music.html | MARCELLA DECRAY PLAYS HARP MUSIC | True | J. B. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/irving-l-evans.html | IRVING L. EVANS | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-blunders-charged-roosevelt-and-truman-erred-on-foreign-policy.html | U. S. BLUNDERS CHARGED; Roosevelt and Truman Erred on Foreign Policy, Reed Says | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/three-players-to-cards.html | Three Players to Cards | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/ned-burns-53-chief-of-110-u-s-museums.html | NED BURNS, 53, CHIEF OF 110 U. S. MUSEUMS | True | Spee. lal to N'w ,'ox,K | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wallace-a-jones.html | WALLACE A. JONES | True | Special to T NEW YO TES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/party-to-aid-mountain-schools-i.html | Party to Aid Mountain Schools I | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/may-become-recluse.html | May Become Recluse | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/philadelphia-utilities-to-merge.html | Philadelphia Utilities to Merge | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/spaniel-pumpkin-coach-wins-bronx-county-show-prize-chief-award-goes.html | Spaniel Pumpkin Coach Wins Bronx County Show Prize; CHIEF AWARD GOES TO ENGLISH COCKER Free Chase Kennels' Pumpkin Coach Is Chosen in Bronx All-Breed Show Final | True | By John Rendel | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/subway-slumberers-put-on-right-track.html | SUBWAY SLUMBERERS PUT ON RIGHT TRACK | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/no-textbooks-on-trial.html | NO TEXTBOOKS ON TRIAL | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/fx3tain-fian3e-of-edith-sterret-dewitt-hornor-who-is-harvard-38.html | FX-3TAIN FIAN3E OF EDITH STERRET; DeWitt Hornor Who Is Harvard '38 Alumnus to Take Vassar Graduate as His Bride | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/500000th-visitor-to-un-gets-free-tour-and-lunch.html | 500,000th Visitor to U.N. Gets Free Tour and Lunch | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/exg-i-to-meet-diplomat-texan-has-offered-cash-aid-to-pole-now-in.html | EX-G. I. TO MEET DIPLOMAT; Texan Has Offered Cash Aid to Pole Now in Exile Here | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/economic-distress-feared-in-trieste-residents-of-city-concerned.html | ECONOMIC DISTRESS FEARED IN TRIESTE; Residents of City Concerned Over Fate After Spending by U. S. and Britain Ends | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/c-c-c-polo-club-victor-106.html | C. C. C. Polo Club Victor, 10-6 | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/cellophane-price-basis-altered.html | Cellophane Price Basis Altered | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/for-discussion-groups.html | For Discussion Groups | True | | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/high-court-to-rule-on-texas-gas-levy-two-pipeline-concerns-attack.html | HIGH COURT TO RULE ON TEXAS GAS LEVY; Two Pipeline Concerns Attack Tax on Fuel Transported to 38 Other States | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/trend-is-reported-to-french-cottons-soptra-fabrics-plans-to-bring.html | TREND IS REPORTED TO FRENCH COTTONS; Soptra Fabrics Plans to Bring In Finer Sura Weaves for Lightweight Apparel | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/klein-outpoints-casillo-scores-upset-in-tenrounder-at-eastern.html | KLEIN OUTPOINTS CASILLO; Scores Upset in Ten-Rounder at Eastern Parkway Arena | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/britain-to-take-refugees-resumes-plan-for-700-from-trieste-germany.html | BRITAIN TO TAKE REFUGEES; Resumes Plan for 700 From Trieste, Germany and Austria | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/millard-mitchell-in-coma.html | Millard Mitchell in Coma | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/brooklyn-eagle-deal-off-publisher-says-papers-sale-to-herald.html | BROOKLYN EAGLE DEAL OFF; Publisher Says Paper's Sale to Herald Tribune Was Dropped | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/police-scabbing-charged-striking-museum-guards-say-patrolmen.html | POLICE SCABBING CHARGED; Striking Museum Guards Say Patrolmen Replace Watchmen | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/transistor-patent-available.html | Transistor Patent Available | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/credit-rate-peak-is-believed-passed-experts-point-to-recent-cuts-in.html | CREDIT RATE PEAK IS BELIEVED PASSED; Experts Point to Recent Cuts in Interest on Tax-Saving Notes by the Treasury SAVINGS RISE ALSO FACTOR But Survey Notes That Money Is Tighter in the Nation, With Few Complaints by Public | True | By George A. Mooney | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-files-found-risk-to-security-mccarthy-committee-reports.html | U. S. FILES FOUND RISK TO SECURITY; McCarthy Committee Reports Personnel Data Irregular in the State Department | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/brazils-new-system-paralyzes-exchange.html | BRAZIL'S NEW SYSTEM PARALYZES EXCHANGE | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/deals-in-westchester-builder-purchases-two-sites-in-rye-for-new.html | DEALS IN WESTCHESTER; Builder Purchases Two Sites in Rye for New Houses | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-oneal.html | WILLIAM O'NEAL | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/truce-violations.html | TRUCE VIOLATIONS | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/news-ethics-code-is-aim-inter-american-press-leader-also-to-fight.html | NEWS ETHICS CODE IS AIM; Inter - American Press Leader Also to Fight Restrictions | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/browns-suit-postponed.html | Browns' Suit Postponed | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/confraternity-congress-ends.html | Confraternity Congress Ends | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/john-e-kiernan.html | JOHN E. KIERNAN | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/jamaica-dedicates-plaque.html | Jamaica Dedicates Plaque | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-concerns-plan-units-in-caribbean-jamaica-official-says-canada.html | U. S. CONCERNS PLAN UNITS IN CARIBBEAN; Jamaica Official Says Canada Manufacturers Also Seek to Elude British Curbs | True | | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/three-injured-in-rodeo-steerwrestling-champion-is-among-the.html | THREE INJURED IN RODEO; Steer-Wrestling Champion Is Among the Casualties | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/bulldozer-finds-bones-believed-a-mastodons.html | Bulldozer Finds Bones Believed a Mastodon's | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/clemence-e-halverson-married.html | Clemence E. Halverson Married | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/herman-scharf.html | HERMAN SCHARF | True | Spectal to T Nl | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/transport-due-in-today.html | Transport Due In Today | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/quirino-campaign-wins-luzon-favor-charges-of-u-s-interference-in.html | QUIRINO CAMPAIGN WINS LUZON FAVOR; Charges of U. S. Interference in Election in Philippines Found Effective Issue | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/goal-in-polio-drive-is-set-at-75000000.html | GOAL IN POLIO DRIVE IS SET AT $75,000,000 | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/dior-sailing-for-new-york-paris-designer-has-collection-especially.html | DIOR SAILING FOR NEW YORK; Paris Designer Has Collection Especially for Americans | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/harvard-inaugural-today-dr-pusey-succeeds-dr-conant-to-become-24th.html | HARVARD INAUGURAL TODAY; Dr. Pusey Succeeds Dr. Conant to Become 24th President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/adenauer-sees-u-s-officials.html | Adenauer Sees U. S. Officials | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/mrs-richard-blackwell.html | MRS. RICHARD BLACKWELL | True | Special t Tl N.' 'k'OuY. TMu=. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/federated-brokerage-elects.html | Federated Brokerage Elects | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/will-serve-without-pay.html | Will Serve Without Pay | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/big-bill-hutcheson-in-hospital.html | Big Bill Hutcheson in Hospital | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/3-win-ditson-voice-scholarships.html | 3 Win Ditson Voice Scholarships | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/spruce-up-scores-in-pace-at-yonkers-triumphs-over-tempered-volo-by.html | SPRUCE UP SCORES IN PACE AT YONKERS; Triumphs Over Tempered Volo by Three Lengths and Pays $9.90 -- Kaola Hanover 3d | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/track-inquiry-to-use-questionnaires-also-track-body-to-use.html | Track Inquiry to Use Questionnaires Also; TRACK BODY TO USE QUESTIONNAIRE TOO | True | By Alexander Feinberg | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/chanins-to-erect-east-side-suites-builders-buy-entire-block-at-2d.html | CHANINS TO ERECT EAST SIDE SUITES; Builders Buy Entire Block at 2d Avenue and 68th Street for $25,000,000 Project | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/greeks-see-security-involved.html | Greeks See Security Involved | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-t-fergus.html | WILLIAM T. FERGUS | True | Special to Trn N,.v No..'< lMs. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/luncheon-to-honor-lumbard.html | Luncheon to Honor Lumbard | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/quesada-sees-safety-only-in-u-s-strength.html | QUESADA SEES SAFETY ONLY IN U. S. STRENGTH | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/spellman-and-party-land-safely-in-rome.html | SPELLMAN AND PARTY LAND SAFELY IN ROME | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/gypsy-king-77-is-dead-gregory-john-alverez-suffers-heart-attack-in.html | GYPSY KING, 77, IS DEAD; Gregory John Alverez Suffers Heart Attack in Oklahoma | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/in-the-nation-the-monroe-doctrine-in-the-cold-war.html | In the Nation; The Monroe Doctrine in the Cold War | True | By Arthur Krock | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/jewish-council-elects-chairman.html | Jewish Council Elects Chairman | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/atom-conference-oct-29-use-in-industry-to-be-theme-at-twoday.html | ATOM CONFERENCE OCT. 29; Use in Industry to Be Theme at Two-Day Meeting Here | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/brooklyn-tech-in-front-topples-erasmus-by-250-as-strano-goes-over.html | BROOKLYN TECH IN FRONT; Topples Erasmus by 25-0 as Strano Goes Over Twice | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/500000-in-narcotics-seized-on-french-ship-french-ship-yields-500000.html | $500,000 in Narcotics Seized on French Ship; FRENCH SHIP YIELDS $500,000 IN HEROIN | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/gen-hart-to-head-artillery-base.html | Gen. Hart to Head Artillery Base | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/robert-a-sandt.html | ROBERT A. SANDT | True | Special to TH ZW YO YrIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/brazilian-roasters-object-to-instant-coffee-introduction-there.html | Brazilian Roasters Object to Instant Coffee Introduction There; Exports to U. S. Decline | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/stand-of-methodist-groups.html | Stand of Methodist Groups | True | LOYD F. WORLEY | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/knicks-obtain-calabrese.html | Knicks Obtain Calabrese | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/st-petersburg-issue-offered.html | St. Petersburg Issue Offered | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/idle-notre-dame-adds-to-poll-lead-irish-get-fewer-firstplace-votes.html | IDLE NOTRE DAME ADDS TO POLL LEAD; Irish Get Fewer First-Place Votes, but More Points in Balloting of Writers | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/shell-chemical-appoints-manufacturing-executive.html | Shell Chemical Appoints Manufacturing Executive | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/indonesia-alters-cabinet-two-new-ministers-are-inducted-by-vice.html | INDONESIA ALTERS CABINET; Two New Ministers Are Inducted by Vice President Hatta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/four-films-have-their-new-york-premieres-spencer-tracy-gives.html | FOUR FILMS HAVE THEIR NEW YORK PREMIERES; Spencer Tracy Gives Winning Performance as 'Actress' Bows at Trans-Lux Sixtieth Street ' Torch Song' at Loew's State Has Joan Crawford in Role of Broadway Stage Star | True | By Bosley Crowther | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/iran-tries-3-in-sabotage-80-others-held-in-attempt-to-destroy-naval.html | IRAN TRIES 3 IN SABOTAGE; 80 Others Held in Attempt to Destroy Naval Vessel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/detecting-lung-cancer-drive-to-alert-public-to-importance-of-chest.html | Detecting Lung Cancer; Drive to Alert Public to Importance of Chest X-Ray Urged | True | RICHARD LEWIN | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/colonel-appointed-professor.html | Colonel Appointed Professor | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/white-skies-wins-23500-interborough-handicap-as-racing-moves-to.html | White Skies Wins $23,500 Interborough Handicap as Racing Moves to Jamaica; 36,942 SEE CHOICE TRIUMPH BY HEAD White Skies, $4.50, Ridden by Stout, Beats Do Report for Third Victory in Row | True | By Joseph C. Nichols | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/church-class-to-hear-dr-garside.html | Church Class to Hear Dr. Garside | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/religious-revival-hailed-anglican-leader-tells-church-union-of.html | RELIGIOUS REVIVAL HAILED; Anglican Leader Tells Church Union of Progress in England | True | | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/child-specialists-meet-in-cuba.html | Child Specialists Meet in Cuba | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-dale-in-debut-pianist-from-miami-fla-offers-recital-program.html | WILLIAM DALE IN DEBUT; Pianist From Miami, Fla., Offers Recital Program at Town Hall | True | R. P. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/bomb-threat-cited-in-city-slum-areas-early-eradication-of-blighted.html | BOMB THREAT CITED IN CITY SLUM AREAS; Early Eradication of Blighted Housing Is Urged by General Nelson as Defense Move | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/text-of-u-s-note.html | TEXT OF U. S. NOTE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/maldives-to-get-food-ceylon-makes-grant-of-5000-bags-to-hungry.html | MALDIVES TO GET FOOD; Ceylon Makes Grant of 5,000 Bags to Hungry Islanders | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/steel-output-sets-high-for-9-months-but-september-production-at.html | STEEL OUTPUT SETS HIGH FOR 9 MONTHS; But September Production, at 8,913,000 Tons, Is Below August and Year Ago RATE IS 92.4% OF CAPACITY Mills' Yield in 1st 3 Quarters Put at 85,540,189 Tons, Up 33% From 1952 Level | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/teenagers-spark-columbus-parade-fourhour-march-has-mainly-pupils-in.html | TEEN-AGERS SPARK COLUMBUS PARADE; Four-Hour March Has Mainly Pupils in It -- Impellitteri Gets More Applause Than Halley | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/spying-is-charged-at-fort-monmouth-mccarthy-asserts-extremely.html | SPYING IS CHARGED AT FORT MONMOUTH; McCarthy Asserts 'Extremely Dangerous Espionage' Might Envelop the Signal Corps | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/son-to-dr-and-mrs-david-adler.html | Son to Dr. and Mrs. David Adler | True | Special to TrI Nzw Yo. TIMES. I | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/pearl-fishing-curbed-australia-puts-new-rules-into-operation-in-her.html | PEARL FISHING CURBED; Australia Puts New Rules Into Operation in Her Waters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/rosenberg-shift-planned-toms-river-couple-may-become-legal.html | ROSENBERG SHIFT PLANNED; Toms River Couple May Become Legal Guardians of Spies' Boys | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/war-service-held-no-crimeinciter-head-of-u-s-prisons-says-veterans.html | WAR SERVICE HELD NO CRIME-INCITER; Head of U. S. Prisons Says Veterans Are Not Cause of Rise in Lawbreaking GIVES STATISTICAL DATA Bennett, at Toronto Meeting, Takes Sharp Issue With 'Armchair Criminologists' | True | By Murray Illsonspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/continuing-deficit-is-feared-by-dodge-director-of-budget-declares.html | CONTINUING DEFICIT IS FEARED BY DODGE; Director of Budget Declares Tax Cuts and Defense Costs Sharpen Budget Problem | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/apartment-site-bought-in-bronx-building-containing-275-suites-to.html | APARTMENT SITE BOUGHT IN BRONX; Building Containing 275 Suites to Replace Standard Brands Property on Concourse | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/cuba-to-end-emergency-laws.html | Cuba to End Emergency Laws | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/luck-ends-in-tragedy-daily-double-winner-collapses-and-dies-at.html | LUCK ENDS IN TRAGEDY; Daily Double Winner Collapses and Dies at Jamaica Track | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/department-stores-show-trade-on-holiday-little-affected-by-parade.html | Department Stores Show Trade on Holiday Little Affected by Parade and Fair Weather | True | | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/irish-horses-reach-here-army-equestrian-teams-jumpers-arrive-to.html | IRISH HORSES REACH HERE; Army Equestrian Team's Jumpers Arrive to Compete in Shows | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/drive-for-used-toys-opens.html | Drive for Used Toys Opens | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/just-us-girls-shows-way.html | Just Us Girls Shows Way | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wallachs-in-shopping-center.html | Wallachs in Shopping Center | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/herman-cantor.html | HERMAN CANTOR | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/french-farmers-barricade-roads-highways-blocked-few-hours-but.html | FRENCH FARMERS BARRICADE ROADS; Highways Blocked Few Hours, but Protest at Falling Prices Is Milder Than Feared | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/role-of-a-labor-secretary.html | ROLE OF A LABOR SECRETARY | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/odd-lot-deals-listed.html | Odd Lot Deals Listed | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/text-of-the-soviet-note-on-the-trieste-situation.html | Text of the Soviet Note on the Trieste Situation | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/7-freed-in-mine-union-coercion.html | 7 Freed in Mine Union Coercion | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/events-of-interest-in-shipping-world-capt-garrigue-of-french-line.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Garrigue of French Line to Retire -- Merchant Marine Industries Week Nov. 1 | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/benjamin-gitlin.html | BENJAMIN GITLIN | True | Special to THE NEW YORK TI,E.q. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/portland-news-strikers-back.html | Portland News Strikers Back | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/on-irvington-house-board.html | On Irvington House Board | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/big-three-elevens-top-saturday-list-unbeaten-princeton-harvard-yale.html | BIG THREE ELEVENS TOP SATURDAY LIST; Unbeaten Princeton, Harvard, Yale Face Strong Rivals in Navy, Columbia, Cornell | True | By Allison Danzig | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/kidnappers-of-boy-admit-killing-him-say-they-prepared-to-murder-lad.html | KIDNAPPERS OF BOY ADMIT KILLING HIM; Say They Prepared to Murder Lad Before Abduction -- Shot Him Across State Line | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wagner-on-tv-with-wife-and-sons-emphasizes-he-is-a-family-man.html | Wagner on TV With Wife and Sons Emphasizes He Is a 'Family Man' | True | By Leo Egan | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/trieste-i-strategic-value-of-area-to-allies-said-to-hinge-fully-on.html | Trieste -- I; Strategic Value of Area to Allies Said to Hinge Fully on Cooperation | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/assistant-controller-sworn.html | Assistant Controller Sworn | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/duplex-coop-suite-sold.html | Duplex 'Co-op' Suite Sold | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/33950-cash-stolen-from-doctors-safe.html | $33,950 CASH STOLEN FROM DOCTOR'S SAFE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/coup-in-kuwait-is-denied.html | Coup in Kuwait Is Denied | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/british-cool-to-parley.html | British Cool to Parley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/court-denies-plea-of-kaiser-holders-bars-review-of-49-settlement-of.html | COURT DENIES PLEA OF KAISER HOLDERS; Bars Review of '49 Settlement of Suit Against Manufacturer and Several Associates | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/hershey-gets-ready.html | Hershey Gets Ready | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/mexican-eleven-bows-2719.html | Mexican Eleven Bows, 27-19 | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/santa-claus-warned-off.html | Santa Claus Warned Off | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/joseph-krausse.html | JOSEPH KRAUSSE | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/as-get-two-righthanders.html | A's Get Two Right-Handers | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/red-navys-growth-is-cited-by-carney.html | RED NAVY'S GROWTH IS CITED BY CARNEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/tittle-will-be-out-for-three-weeks.html | TITTLE WILL BE OUT FOR THREE WEEKS | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/columbia-medical-center-reviews-25-years-of-service-to-mankind-25th.html | Columbia Medical Center Reviews 25 Years of Service to Mankind; 25TH YEAR MARKED BY MEDICAL GEHTER | True | By Milton Bracker | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/herbert-d-tietz.html | HERBERT D. TIETZ | True | Special to THE NEW YORi TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/a-briton-views-president-commentator-says-he-may-be-one-of-most.html | A BRITON VIEWS PRESIDENT; Commentator Says He May Be One of 'Most Disastrous' | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/mrs-walter-waters.html | MRS. WALTER WATERS | True | Special to THE Nb-w Yo TTJr.. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/social-workers-air-personnel-shortage.html | SOCIAL WORKERS AIR PERSONNEL SHORTAGE | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/motel-is-planned-for-montauk-site.html | MOTEL IS PLANNED FOR MONTAUK SITE | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/drake-fordham-injured-breaks-bone-in-hand-and-will-be-out-at-least.html | DRAKE, FORDHAM, INJURED; Breaks Bone in Hand and Will Be Out at Least 3 Weeks | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/c-os-net-declines-equals-53c-a-common-share-in-september-against.html | C. & O.'S NET DECLINES; Equals 53c a Common Share in September, Against 66c | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/mrs-sheridan-wed-i-to-a-clel____and-jri.html | MRS. SHERIDAN WED I TO A. S. CLEL____AND JR.I | True | Special to TH NEW YORK TIMS. [ | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/200-ryan-men-fight-police-13-arrested-3-pitched-battles-staged-as.html | 200 RYAN MEN FIGHT POLICE, 13 ARRESTED; 3 Pitched Battles Staged as Pier War Flares Over Work on a Ship by A. F. L. PIER WAR FLARES; 13 SEIZED BY POLICE | True | By A. H. Raskin | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/from-the-economic-front.html | FROM THE ECONOMIC FRONT | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/unionist-gain-seen-in-northern-ireland.html | UNIONIST GAIN SEEN IN NORTHERN IRELAND | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/elizabethan-music-played-at-ymha-new-york-pro-musica-antiqua.html | ELIZABETHAN MUSIC PLAYED AT Y.M.H.A.; New York Pro Musica Antiqua Devotes Opening Program to Morley, Weelkes and Tallis | True | By Howard Taubman | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/army-in-korea-acts-to-bar-fever.html | Army in Korea Acts to Bar Fever | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/robert-w-skinner.html | ROBERT W. SKINNER | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/states-business-up-in-august.html | State's Business Up in August | True | | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/vietnamese-units-disappoint-french-fail-to-exploit-advantages.html | VIETNAMESE UNITS DISAPPOINT FRENCH; Fail to Exploit Advantages Against Indo-China Rebels in First Campaign | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-n-takes-precautions-for-yugoslavs-safety.html | U. N. Takes Precautions For Yugoslavs' Safety | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/packaging-industry-is-essential-to-defense-says-commerce-official.html | Packaging Industry Is Essential to Defense, Says Commerce Official at Institute Forum | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/beef-wholesalers-also-report-drop-meat-group-ends-price-study-for.html | BEEF WHOLESALERS ALSO REPORT DROP; Meat Group Ends Price Study for Benson, Asserts Decline Paced That for Cattle | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/robert-h-loeb.html | ROBERT H. LOEB | True | Special to Tm NEW YO TLMZS. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/big-night-and-ladd-are-victors-in-2division-feature-at-pimlico.html | Big Night and Ladd Are Victors In 2-Division Feature at Pimlico; Jockey Stevenson and Trainer Bond Score a Double in Breeders' Stakes as Track Opens Its 12-Day Autumn Meeting | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/garssons-named-in-suit-attorneys-widow-files-charges-against.html | GARSSONS NAMED IN SUIT; Attorney's Widow Files Charges Against Convicted Pair | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wicks-spurns-call-by-dewey-to-quit-issue-put-to-senate-majority.html | WICKS SPURNS CALL BY DEWEY TO QUIT; ISSUE PUT TO SENATE; Majority Leader Will Submit Resignation 'at Next Session' to Let Colleagues Decide MEETING LASTS 4 HOURS Governor Still Not Satisfied -- Indicates He Will Summon the Legislature Soon WICKS SPURNS CALL BY DEWEY TO QUIT | | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/i-l-a-south-stands-firm.html | I. L. A. South Stands Firm | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/labor-asks-accounting.html | Labor Asks Accounting | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/september-exports-of-britain-on-decline.html | SEPTEMBER EXPORTS OF BRITAIN ON DECLINE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/florida-klan-in-open-will-admit-all-races-creeds-colors-but.html | FLORIDA KLAN IN OPEN; Will Admit All Races, Creeds, Colors, but Segregate Them | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/suspect-is-seized-in-pike-slayings-denies-that-he-shot-the-two.html | SUSPECT IS SEIZED IN PIKE SLAYINGS; Denies That He Shot the Two Pennsylvania Truck Drivers and Accuses 'Other Man' | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/belgrade-appeal-cheers-un-groups-note-to-secretary-indicating-delay.html | BELGRADE APPEAL CHEERS U.N. GROUPS; Note to Secretary Indicating Delay in Use of Force Pending Talks Pleases Delegates | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/yugoslav-notes-to-u-s-britain-and-u-n-protesting-trieste-action.html | Yugoslav Notes to U. S., Britain and U. N. Protesting Trieste Action | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/maj-walter-b-porter.html | MAJ. WALTER B. PORTER | True | Speta'to TS ,w N0uK 'rL',us. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-the-end-of-the-trail.html | " THE END OF THE TRAIL" | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/belligerent-statements-opposed.html | Belligerent Statements Opposed | True | WALTER L. BLAIR | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/winter-squash-abundant-now-through-december.html | Winter Squash Abundant Now Through December | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/the-low-registiation.html | THE LOW REGISTIATION | True | | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/korea-allies-agree-to-meet-foe-oct-26-to-map-peace-talks-note-to.html | KOREA ALLIES AGREE TO MEET FOE OCT. 26 TO MAP PEACE TALKS; Note to Communists Seems to Rule Out Red Demand for Neutrals at Conference ALLIES SET TO MEET WITH FOE ON OCT. 26 | True | By Jay Walzspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-watchdog-building-squad-urged.html | ' Watchdog' Building Squad Urged | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/store-group-plans-fight-on-sales-tax-manufacturers-excise-levy-is.html | STORE GROUP PLANS FIGHT ON SALES TAX; Manufacturers' Excise Levy Is Singled Out for Attack by 7,000-Member Association APPEAL TO CONSUMER DUE Leaflet Will Be Distributed as Bill Enclosure and Package Stuffer Throughout Nation | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/a-p-adds-to-its-service-fulltime-teletypesetter-circuit-started-in.html | A. P. ADDS TO ITS SERVICE; Full-Time Teletypesetter Circuit Started in Eastern Area | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/president-greatest-guy-gop-women-at-rally-affirm-their-support-for.html | PRESIDENT 'GREATEST GUY'; G.O.P. Women at Rally Affirm Their Support for Him | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/6000-guiana-workers-out-in-strike-over-british-curbs-6000-workers.html | 6,000 Guiana Workers Out In Strike Over British Curbs; 6,000 WORKERS OUT IN GUIANA STRIKE | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wood-field-and-stream-wild-pigeon-of-bahamas-offers-challenge-to.html | Wood, Field and Stream; Wild Pigeon of Bahamas Offers Challenge to Hunters -- Introduction Here Urged | True | By Raymond R. Campspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/kaneescoe.html | Kane---Escoe | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-and-bonn-ready-to-exchange-housing-u-s-and-bonn-map-housing.html | U. S and Bonn Ready To Exchange Housing; U. S. AND BONN MAP HOUSING EXCHANGE | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/gen-cates-daughter-wed-to-a-lieutenan.html | GEN. CATES DAUGHTER WED TO A LIEUTENAN | True | T | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/vice-president-to-direct-blue-moon-hosiery-sales.html | Vice President to Direct Blue Moon Hosiery Sales | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/conservation-group-fights-u-s-cutback.html | CONSERVATION GROUP FIGHTS U. S. CUTBACK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/news-of-food-canned-tomato-juice-on-market-25-years-diners-pay.html | News of Food; Canned Tomato Juice on Market 25 Years -- Diners Pay Tribute to Oscar of Waldorf | True | By Jane Nickerson | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/pakistan-rivercontrol-project-brings-life-to-sind-desert-area.html | Pakistan River-Control Project Brings Life to Sind Desert Area; Harvest Doubled in Two Years and Power Is Attracting Industry to Province | True | By John P. Callahanspecial To the New York Times. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/writers-to-honor-louis-other-halfcentury-aces.html | Writers to Honor Louis, Other Half-Century Aces | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/to-show-british-leathercraft.html | To Show British Leathercraft | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/no-386-for-shoemaker-jockey-four-victories-from-riding-record-for.html | NO. 386 FOR SHOEMAKER; Jockey Four Victories From Riding Record for Year | True | | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/powell-yacht-triumphs-three-belles-is-first-in-final-international.html | POWELL YACHT TRIUMPHS; Three Belles Is First in Final International Class Race | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096920 | B00000439099 |
| 1953-10-13 | 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/case-goods-takes-stakes-in-jersey-beats-card-trick-by-three-lengths.html | CASE GOODS TAKES STAKES IN JERSEY; Beats Card Trick by Three Lengths -- Page-One Third at Garden State Park | True | | 1981-07-13 | RE0000096920 | B00000439099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/cotton-futures-up-3-to-9-points-here-distant-months-gains-limited.html | COTTON FUTURES UP 3 TO 9 POINTS HERE; Distant Months' Gains Limited by Prospect That Congress Will Raise Acreage Quotas | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/charles-d-kehoe.html | CHARLES D. KEHOE | | Special to Tas N.L'W YORK TLMr..s. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/isotopic-hospital-set.html | Isotopic Hospital Set | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/limit-on-jet-speed-seen-for-10-years-recordholder-doubts-regular.html | LIMIT ON JET SPEED SEEN FOR 10 YEARS; Record-Holder Doubts Regular Planes Will Go Above 800 Miles in That Time | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/clvblano-llen-66-i-newsman-lecturei.html | CLVBLANO 'LLEN, '66,' I NEWSMAN, LECTURERI | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/new-steuben-line-has-fluid-design-molded-appearance-is-evident-in.html | NEW STEUBEN LINE HAS 'FLUID DESIGN; Molded Appearance Is Evident in Glass Collections at 2 Fifth Avenue Stores | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/canadian-tv-newsreel-service.html | Canadian TV Newsreel Service | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/wilson-much-concerned.html | Wilson Much Concerned | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/f-t-c-free-ruling-denounced-by-mead.html | F. T. C. 'FREE' RULING DENOUNCED BY MEAD | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/rhee-sends-greeting.html | Rhee Sends Greeting | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/army-radar-data-reported-missing-mccarthy-wilson-fear-plot-dirksen.html | ARMY RADAR DATA REPORTED MISSING; McCarthy, Wilson Fear Plot -- Dirksen Tells of 26 Papers Found in East Germany ARMY RADAR DATA REPORTED MISSING | True | By Edward Ranzal | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/edgar-whitcomb-87-of-the-detroit-news.html | EDGAR WHITCOMB, 87, OF THE DETROIT NEWS | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/ar6aret-howe-engaged-to-wed-national-champion-at-squash-racquets-is.html | AR6ARET HOWE ENGAGED. TO WED; National Champion at Squash Racquets Is the Fiancee of Dr. R, R, White of Rochester | | Special to Tg NgW Not TrMrs. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/japan-sets-cotton-output-record.html | Japan Sets Cotton Output Record | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/kidnappers-moved-to-kansas-city-jail.html | KIDNAPPERS MOVED TO KANSAS CITY JAIL | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/van-fleet-would-run-general-receptive-to-race-for-florida.html | VAN FLEET WOULD RUN; General Receptive to Race for Florida Governorship | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/president-of-republic-steel-corp-foresees-no-deep-recession-despite.html | President of Republic Steel Corp. Foresees No Deep Recession, Despite Drop in Output | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/australia-protects-uranium.html | Australia Protects Uranium | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/necchi-sales-agent-honored.html | Necchi Sales Agent Honored | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/blame-put-on-marthur-roosevelt-is-quoted-as-saying-general-raised.html | BLAME PUT ON M'ARTHUR; Roosevelt Is Quoted as Saying General Raised 'False Hopes' | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/workers-output-linked-to-nations-standards-programs-should-be.html | WORKER'S OUTPUT LINKED TO NATION'S; Standards Programs Should Be Tailor-Made, Parley on Office Management Told | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/award-is-presented-by-future-farmers.html | AWARD IS PRESENTED BY FUTURE FARMERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/kenneth-j-stanford.html | KENNETH J. STANFORD | True | Special to Txz Nzw YOIK T[.]ZS. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/checkup-at-bases-finds-no-influence-house-inquiry-fails-to-turn-up.html | CHECK-UP AT BASES FINDS NO INFLUENCE; House Inquiry Fails to Turn Up Support for Charges in Tour in Germany and France | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/rome-questions-soviet-moves.html | Rome Questions Soviet Moves | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dr-martin-f-engman.html | DR. MARTIN F. ENGMAN | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/christopher-awards-listed-for-3-months.html | CHRISTOPHER AWARDS LISTED FOR 3 MONTHS | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/truman-and-stevenson-reject-glasgow-spoils.html | Truman and Stevenson Reject Glasgow 'Spoils' | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/r-a-butler-to-take-a-rest.html | R. A. Butler to Take a Rest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/penn-shuffles-lineup-in-hope-of-finding-right-combination-for-ohio.html | Penn Shuffles Line-Up in Hope of Finding Right Combination for Ohio State; EXPERIMENTS LAID TO IVY RESTRICTION Munger Says Belated Shifts Result From Spring Drill Ban -- Trautman Ailing | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/ballston-spa-trial-delayed.html | Ballston Spa Trial Delayed | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/henry-m-carey.html | HENRY M. CAREY | True | Special to NEw x*OZIC TIMY.. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/republican-ticket-beaten-in-alabama.html | REPUBLICAN TICKET BEATEN IN ALABAMA | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/assessing-point-four-aid-program-of-gradualism-to-insure-acceptance.html | Assessing Point Four Aid; Program of 'Gradualism' to Insure Acceptance by Governments Upheld | True | WALTER P. BLASS | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/joseph-p-tufts.html | JOSEPH P. TUFTS | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/news-of-food-dutch-rye-honey-cake-being-shipped-here-by-360y-arokl.html | News of Food; Dutch Rye Honey Cake Being Shipped Here by 360-Year-Old Bakery | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/savings-bank-plans-varick-st-branch.html | SAVINGS BANK PLANS VARICK ST. BRANCH | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/japanese-revive-plane-industry-seek-foreign-patent-assembly-rights.html | JAPANESE REVIVE PLANE INDUSTRY; Seek Foreign Patent, Assembly Rights While Deferring Plans for Own-Design Craft | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/robert-s-weeks.html | ROBERT S. WEEKS | True | SPecial to THE NSw YORK TZMZS. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/jersey-g-o-p-move-barred.html | Jersey G. O. P. Move Barred | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-envoy-to-india-in-tokyo.html | U. S. Envoy to India in Tokyo | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/pusey-is-inducted-as-harvard-head-24th-president-class-of-1928.html | PUSEY IS INDUCTED AS HARVARD HEAD; 24th President, Class of 1928, Would 'Touch and Quicken' Youths' Intellectual Aims | True | By John H. Fentonspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/interamerican-press.html | INTER-AMERICAN PRESS | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/baseball-called-illegal-monopoly-as-supreme-court-hearings-start.html | Baseball Called Illegal Monopoly As Supreme Court Hearings Start; Radio and TV Bring Game Under Anti-Trust Scope, Ex-Yankee Farm Player Asserts in Asking Reversal of 1922 Ruling | True | By Luther A. Hustonspecial To The New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/furniture-display-has-oriental-look-popular-far-east-motifs-used-as.html | FURNITURE DISPLAY HAS ORIENTAL LOOK; Popular Far East Motifs Used as the Backgrounds for New Pieces to Be Shown Today | True | By Betty Pepis | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/bonn-lists-terms-in-refunding-plan-bond-for-original-principal-and.html | BONN LISTS TERMS IN REFUNDING PLAN; Bond for Original Principal and One for Back Interest to Replace Old Issues BONN LISTS TERMS IN REFUNDING PLAN | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/5-cardinals-to-get-hats-pope-to-give-symbol-of-office-to-prelates.html | 5 CARDINALS TO GET HATS; Pope to Give Symbol of Office to Prelates Named in January | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/about-new-york-immunity-for-car-parked-at-school-8-months-intrigues.html | About New York; Immunity for Car Parked at School 8 Months Intrigues Teachers -- Why Gulls Visit Lake | True | By Meyer Berger | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/blockposkanzer.html | Block--Poskanzer | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/trieste-ii-allies-doubt-tito-will-employ-force-in-dispute-over.html | Trieste -- II; Allies Doubt Tito Will Employ Force in Dispute Over Transfer of Zone A | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/angloiranian-oil-invests-in-triad-ltd-of-canada.html | Anglo-Iranian Oil Invests In Triad, Ltd., of Canada | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/notre-dame-eleven-ranked-first-by-coaches-for-third-week-in-row.html | Notre Dame Eleven Ranked First By Coaches for Third Week in Row | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/nixon-for-increase-in-trade-with-allies.html | NIXON FOR INCREASE IN TRADE WITH ALLIES | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/accused-reservist-is-ruled-bad-risk-air-force-board-recommends.html | ACCUSED RESERVIST IS RULED BAD RISK; Air Force Board Recommends Radulovich Be Discharged for Red Ties in Family | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/-burden-put-on-senator.html | ' Burden' Put On Senator | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/100-women-pledge-475000-donation-gifts-announced-at-luncheon-of.html | 100 WOMEN PLEDGE $475,000 DONATION; Gifts Announced at Luncheon of Division of Federation of Jewish Philanthropies | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dewey-sets-nov-17-for-special-session-to-vote-on-wicks-summons.html | DEWEY SETS NOV. 17 FOR SPECIAL SESSION TO VOTE ON WICKS; Summons Legislature to Study Reapportionment and Test Senate Leader's Fitness EARLIER DATE RULED OUT Some Members Said to Fear 'Black Mark' if They Uphold Official on Visits to Fay DEWEY SETS NOV. 17 FOR VOTE ON WICKS | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/3-convicted-reds-await-decision-on-plea-to-continue-party-duties.html | 3 Convicted Reds Await Decision On Plea to Continue Party Duties | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/loft-opens-new-shop-in-bronx.html | Loft Opens New Shop in Bronx | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/bears-and-cards-trade-backs.html | Bears and Cards Trade Backs | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/edwin-b-richardson-to-wed-anne-miner.html | EDWIN B. RICHARDSON TO WED ANNE MINER | | Special to THE Nw YORK TLM. | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/women-drivers-sought-queens-cerebral-palsy-unit-in-need-of-26.html | WOMEN DRIVERS SOUGHT; Queens Cerebral Palsy Unit in Need of 26 Additional Autoists | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/yale-and-cornell-work-on-offense-rivals-drill-for-contest-on.html | YALE AND CORNELL WORK ON OFFENSE; Rivals Drill for Contest on Saturday -- Shaffer Rejoins Princeton for Navy Game | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/negro-student-aid-in-south-is-gaining-but-2way-racial-integration.html | NEGRO STUDENT AID IN SOUTH IS GAINING; But '2-Way' Racial Integration Project for Colleges Placed Only 19 of 263 Last Year | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/469-milk-price-fixed-rate-issued-by-administrator-for-september.html | $4.69 MILK PRICE FIXED; Rate Issued by Administrator for September Deliveries | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hammarskjold-flying-home.html | Hammarskjold Flying Home | | Spedal to N=w Yomc z. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/brandts-removal-ordered.html | Brandt's Removal Ordered | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/alberta-oil-output-off.html | Alberta Oil Output Off | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/ormandy-directs-bach-passacaglia-leads-philadelphia-orchestra-in.html | ORMANDY DIRECTS BACH PASSACAGLIA; Leads Philadelphia Orchestra in Own Version of Classic at Season's First Concert | True | By Olin Downes | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/case-sees-savings-of-millions.html | Case Sees Savings of Millions | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/smyslovs-victory-raises-chess-lead-he-beats-keres-in-28-moves-as.html | SMYSLOV'S VICTORY RAISES CHESS LEAD; He Beats Keres in 28 Moves as Reshevsky and Geller Adjourn Game at Zurich | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/vejar-beats-pacheco-in-tenround-fight.html | VEJAR BEATS PACHECO IN TEN-ROUND FIGHT | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mrs-claude-e-bates.html | MRS. CLAUDE E. BATES | | Special to Txo N=w Yo. TI,us. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-horse-show-team-named.html | U. S. Horse Show Team Named | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-envoy-leaves-oct-22.html | U. S. Envoy Leaves Oct. 22 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/conscience-catches-up-jersey-youth-14-admits-putting-his-brother.html | CONSCIENCE CATCHES UP; Jersey Youth, 14, Admits Putting His Brother Into Cedar Chest | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/riegelman-backed-for-mayor.html | Riegelman Backed for Mayor | | VICTOR LASKY | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/press-curb-in-austria-eased.html | Press Curb in Austria Eased | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/audio-fair-opens-today-100-exhibitors-listed-for-4floor-display-at.html | AUDIO FAIR OPENS TODAY; 100 Exhibitors Listed for 4-Floor Display at New Yorker Hotel | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/smokekill-fireman-i-at-blaze-in-brooklyn.html | SMOKE KILLS FIREMAN I AT BLAZE IN BROOKLYN | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/john-e-myers.html | JOHN E. MYERS | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/three-films-begin-engagements-theatre-luminaries-portray-themselves.html | THREE FILMS BEGIN ENGAGEMENTS; Theatre Luminaries Portray Themselves in 'Main Street to Broadway' at Astor ' Three Girls from Rome' Is the Feature at Globe -- Holiday Offers 'Let's Do It Again' | True | By Bosley Crowther | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/weissbachgoldstein.html | WeissbachGoldstein | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/alien-law-appeal-voiced-by-lehman-eisenhower-is-urged-to-seek.html | ALIEN LAW APPEAL VOICED BY LEHMAN; Eisenhower Is Urged to Seek McCarran Act Changes, as He Pledged in Campaign | True | By Clayton Knowlessspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/abroad-great-britains-growing-voice-in-world-affairs.html | Abroad; Great Britain's Growing Voice in World Affairs | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/october-fourteenth.html | OCTOBER FOURTEENTH | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/central-park-too-rugged-for-a-west-african-bird.html | Central Park Too Rugged For a West African Bird | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/the-soviets-and-trieste.html | THE SOVIETS AND TRIESTE | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/transit-union-drops-suit-authority-agrees-to-hearing-on-engineers.html | TRANSIT UNION DROPS SUIT; Authority Agrees to Hearing on Engineers' Grievances | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/nassau-judge-admits-he-is-accused-of-sharing-track-program-profits.html | Nassau Judge Admits He Is Accused of Sharing Track Program Profits; JURIST IS ACCUSED IN RACEWAY 'SPLIT' | True | By Alexander Feinberg | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/city-is-monster-to-paris-architect-abomb-proposed-to-erase-flaws.html | City Is 'Monster' to Paris Architect; A-Bomb Proposed to Erase Flaws | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/french-open-debate-on-farm-discontent.html | FRENCH OPEN DEBATE ON FARM DISCONTENT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/warner-process-dropped-for-film-studio-decides-to-make-star-is-born.html | WARNER PROCESS DROPPED FOR FILM; Studio Decides to Make 'Star Is Born' Without Utilizing Its Wide-Screen Technique | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/murphy-to-start-in-fordham-game-franz-is-benched-for-friday-night.html | MURPHY TO START IN FORDHAM GAME; Franz Is Benched for Friday Night Contest With Boston College -- Columbia Drills | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/operator-resells-6th-ave-parcel-disposes-of-building-near-16th-st.html | OPERATOR RESELLS '6TH' AVE. PARCEL; Disposes of Building Near 16th St. Leased to Lamp Dealer -- East Side Home Sold | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/halley-says-rival-is-tammany-front-also-asserts-wagner-failed-to.html | HALLEY SAYS RIVAL IS TAMMANY FRONT; Also Asserts Wagner Failed to Speak Out Against Crime and Corruption in City | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/spellman-sees-pope-confirms-u-s-sailors.html | SPELLMAN SEES POPE; CONFIRMS U. S. SAILORS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-o-dance.html | U. S. O. Dance | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/rocket-carrier-pigeons-for-u-s-mail-envisaged.html | Rocket 'Carrier Pigeons' For U. S. Mail Envisaged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/britain-finds-age-is-poor-job-gauge-commission-urges-capacity-as.html | BRITAIN FINDS AGE IS POOR JOB GAUGE; Commission Urges Capacity as Only Standard -- Older Groups Are Increasing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dentist-dies-in-ossining-crash.html | Dentist Dies in Ossining Crash | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/ship-excaptain-indicted-tanker-was-involved-in-collision-in-which.html | SHIP EX-CAPTAIN INDICTED; Tanker Was Involved in Collision in Which 38 Men Perished | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hughes-named-in-suit-rule-reversed-on-receivership-for-rko-and.html | HUGHES NAMED IN SUIT; Rule Reversed on Receivership for R.K.O. and Radio Pictures | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/draft-board-calls-vessels.html | Draft Board Calls Vessels | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/norfolk-va-issue-sold-at-257-cost-chase-group-submits-best-bid-for.html | NORFOLK, VA., ISSUE SOLD AT 2.57% COST; Chase Group Submits Best Bid for $5,000,000 of Bonds -- Akron Markets Liens | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/pier-usurer-loses-bets-judge-sentences-him-for-up-to-3-years-and.html | PIER USURER LOSES BETS; Judge Sentences Him for Up to 3 Years and Tells Why | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/syrians-reiterate-arguments.html | Syrians Reiterate Arguments | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/musicians-win-pay-rise-players-in-theatres-receive-7-12-increase.html | MUSICIANS WIN PAY RISE; Players in Theatres Receive 7 1/2% Increase, 2-Year Pact | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/zoo-cobra-bites-curator-staten-island-herpetologist-escapes-serious.html | ZOO COBRA BITES CURATOR; Staten Island Herpetologist Escapes Serious Effects | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/the-r-p-solies-have-daughter.html | The R. P. Solies Have Daughter | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/israel-to-cite-growth-will-review-progress-before-foreign-jewish.html | ISRAEL TO CITE GROWTH; Will Review Progress Before Foreign Jewish Leaders | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/zoo-director-is-divorced.html | Zoo Director Is Divorced | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/red-p-o-w-sessions-will-start-tomorrow-red-p-o-w-talks-start.html | Red P. O. W. Sessions Will Start Tomorrow; RED P. O. W. TALKS START TOMORROW | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/meetings-parades-banned.html | Meetings, Parades Banned | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/col-thomas-f-dwyer.html | COL. THOMAS F. DWYER | True | Special [o TIlu Ngw YOK TIMgS. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/plans-to-poll-full-senate.html | Plans to Poll Full Senate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/scholarship-fund-to-gain-by-benefit-manhattan-school-of-music-to-be.html | SCHOLARSHIP FUND TO GAIN BY BENEFIT; Manhattan School of Music to Be Aided by Performance of 'Late Love' Tomorrow | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/2-parties-policies-on-business-cited-retail-druggists-at-convention.html | 2 PARTIES POLICIES ON BUSINESS CITED; Retail Druggists at Convention Hear G. O. P. and Democratic Members of U. S. Senate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/wide-agenda-expected.html | Wide Agenda Expected | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/lake-ore-tonnage-down.html | Lake Ore Tonnage Down | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-envoy-hails-greek-pact.html | U. S. Envoy Hails Greek Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/leaders-to-skirt-u-s-mexico-issues-eisenhower-and-ruiz-cortines-will.html | LEADERS TO SKIRT U. S.-MEXICO ISSUES; Eisenhower and Ruiz Cortines Will Keep Border Meeting a Goodwill Festival | True | By Sydney Grusonspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/lighthouse-fund-drive-threeday-outdoor-solicitation-begins-today.html | LIGHTHOUSE FUND DRIVE; Three-Day Outdoor Solicitation Begins Today -- 800 to Collect | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/wagner-promises-opendoor-policy-tells-business-men-he-plans-to.html | WAGNER PROMISES OPEN-DOOR POLICY; Tells Business Men He Plans to Eliminate 3% Sales Levy and Ease Traffic Problem | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/killer-sent-to-bellevue-counterman-arraigned-in-slaying-of-woman-in.html | KILLER SENT TO BELLEVUE; Counterman Arraigned in Slaying of Woman in Jealous Rage | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/n-stirlings-play-to-be-staged.html | N. Stirling's Play to Be Staged | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/notre-dame-reported-interested-in-5year-sugar-bowl-contract.html | Notre Dame Reported Interested In 5-Year Sugar Bowl Contract; Athletic Department Seen Ready to Support Acceptance of New Orleans Bid This Season -- Krause May Sway Board | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/latinamerican-aid-urged.html | Latin-American Aid Urged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/britain-will-press-for-russian-talk-holds-direct-contact-with.html | BRITAIN WILL PRESS FOR RUSSIAN TALK; Holds Direct Contact With Malenkov or Molotov Vital to European Security | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/business-bills-found-paid-less-promptly.html | BUSINESS BILLS FOUND PAID LESS PROMPTLY | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/benson-outlines-bureaus-revision-agriculture-service-units-go-under.html | BENSON OUTLINES BUREAU'S REVISION; Agriculture Service Units Go Under 4 Main Offices in Major Reorganization | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/repeal-proposed-of-auto-use-levy-4-democrats-introduce-bill-to-end.html | REPEAL PROPOSED OF AUTO USE LEVY; 4 Democrats Introduce Bill to End City Tax Before June 1 -- $8 Million Collected in Year FLUORIDATION PLAN AIRED Survey by 2 Units Suggested -- Housing Authority Urged to Ease Ruling for Veterans | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/blaikie-out-for-halley.html | Blaikie Out for Halley | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/-saratoga-trunk-is-going-musical-moss-hart-collaborating-with-edna-.html | ' SARATOGA TRUNK' IS GOING MUSICAL; Moss Hart, Collaborating With Edna Ferber, to Stage Show on Broadway Next Season | True | By Sam Zolotow | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/1949-plaque-meanders-home.html | 1949 Plaque Meanders Home | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/british-raid-homes-of-guiana-leaders-seize-documents-in-search-of.html | BRITISH RAID HOMES OF GUIANA LEADERS; Seize Documents in Search of Red Plot Activity -- Strike Paralyzes Sugar Industry | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/voters-urged-to-protest.html | Voters Urged to 'Protest' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/briton-to-confer-in-u-s.html | Briton to Confer in U. S. | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/oil-search-in-alaska-urged.html | Oil Search in Alaska Urged | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/value-of-u-s-dollar-off-to-168year-low.html | VALUE OF U. S. DOLLAR OFF TO 168-YEAR LOW | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/wood-field-and-stream-speed-and-erratic-flight-of-wild-pigeons-of.html | Wood, Field and Stream; Speed and Erratic Flight of Wild Pigeons of Bahamas Test Hunter's Ability | True | By Raymond R. Campspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mild-malenkov-is-viewed-as-smarter-foe-than-stalin-premier-who-has.html | Mild Malenkov Is Viewed As Smarter Foe Than Stalin; Premier Who Has Reversed Many Soviet Policies Is Impressing Westerners | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/1940-cars-high-and-low-at-city-auction-coupe-brings-125-beatup.html | 1940 Cars High and Low at City Auction; Coupe Brings $125, Beat-Up Sedan Only $13 | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-marshal-named-roche-removed-in-connecticut-donald-a-fraser.html | U. S. MARSHAL NAMED; Roche Removed in Connecticut, Donald A. Fraser Picked | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/-joe-porgie-is-back-city-worker-is-reinstated-with-name-that-caused.html | 'JOE PORGIE' IS BACK; City Worker Is Reinstated With Name That Caused Discharge | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/quiet-heet-elects-executive.html | Quiet Heet Elects Executive | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/governor-assails-city-government-some-of-its-policies-are-stupid-he.html | GOVERNOR ASSAILS CITY GOVERNMENT; Some of Its Policies Are 'Stupid,' He Tells 80th Anniversary Dinner of Trade Board | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/drop-in-rubber-price-stirs-malayan-fears.html | DROP IN RUBBER PRICE STIRS MALAYAN FEARS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-weighs-easing-scrap-export-ban-early-ruling-promised-dealers.html | U. S. WEIGHS EASING SCRAP EXPORT BAN; Early Ruling Promised Dealers -- Steel Men See No Surplus, Argue for Restriction U. S. WEIGHS EASING SCRAP EXPORT BAN | True | By Charles E. Eganspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/trial-of-kenya-tribesmen-opens.html | Trial of Kenya Tribesmen Opens | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-raises-sugar-quota-100000ton-increase-for-1953-due-to-higher.html | U. S. RAISES SUGAR QUOTA; 100,000-Ton Increase for 1953 Due to Higher Industrial Use | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/-minaret-heel-vies-with-the-figurine.html | ' MINARET' HEEL VIES WITH THE 'FIGURINE' | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/phone-rates-rise-today-users-in-massachusetts-to-pay-4500000-a-year.html | PHONE RATES RISE TODAY; Users in Massachusetts to Pay $4,500,000 a Year More | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/state-baptist-goal-1000000.html | State Baptist Goal $1,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/gustave-w-anderson.html | GUSTAVE W. ANDERSON | True | Special to T Nw YORK T.,fzs. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/shoemaker-wins-3-for-a-total-of-389-coast-jockey-only-one-short-of.html | SHOEMAKER WINS 3 FOR A TOTAL OF 389; Coast Jockey Only One Short of DeSpirito's Record for Victors Set Last Year | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/-caine-mutiny-preview-court-martial-sequence-from-novel-staged-on.html | ' CAINE MUTINY' PREVIEW; Court Martial Sequence From Novel Staged on Coast | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mathieson-shows-14379903-earned-income-of-chemical-concern-in-ninc.html | MATHIESON SHOWS $14,379,903 EARNED; Income of Chemical Concern in Nine Months Rose From Previous $11,489,208 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/the-new-iran.html | THE NEW IRAN | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/stocks-move-down-after-quick-start-session-is-broadest-in-month-but.html | STOCKS MOVE DOWN AFTER QUICK START; Session Is Broadest in Month, but 25% of the Business Is Done in the First Hour COMPOSITE INDEX OFF 0.44 Rails Show More Resistance Than Industrials -- Upturn Holds in Aircraft Section STOCKS MOVE DOWN AFTER QUICK START | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/security-council-gets-chiefs-plan-administration-indicates-that-new.html | SECURITY COUNCIL GETS CHIEFS PLAN; Administration Indicates That 'New Look' May Not Have Been Searching Enough | True | By Austin Steversspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/arthur-a-bert.html | ARTHUR A. BERT | True | Special to Tt[s N,v You T"z.ss. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/results-in-hartford.html | Results in Hartford | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/kirk-finds-barrier-to-scientific-ideas-columbias-president-deplores.html | KIRK FINDS BARRIER TO SCIENTIFIC IDEAS; Columbia's President Deplores Difficulties of Communication Among Research Specialists | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/swede-jailed-in-mapstealing.html | Swede Jailed in Map-Stealing | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/new-leader-forms-cabinet-for-ceylon.html | NEW LEADER FORMS CABINET FOR CEYLON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mrs-isaac-d-einstein.html | MRS. ISAAC D. EINSTEIN | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/pier-union-accused-of-contempt-of-u-s-anastasia-and-i-l-a-officers.html | PIER UNION ACCUSED OF CONTEMPT OF U. S.; Anastasia and I. L. A. Officers Cited in Dock Strife -- Court Weighs Wider Strike Ban CONTEMPT CHARGED TO DOCK UNIONISTS | True | By A. H. Raskin | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dulles-to-consult-eden-and-bidault-on-split-in-policy-going-to.html | DULLES TO CONSULT EDEN AND BIDAULT ON SPLIT IN POLICY; Going to London for Meeting Friday That Will Take Up Korea and Other Issues SOVIET PACT ALSO TO FORE U. S. Seems Disposed to Agree to Nonaggression Treaties if Germans Are Rearmed DULLES TO CONSULT EDEN AND BIDAULT | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/william-r-hendricks.html | WILLIAM R. HENDRICKS | True | Special to TIs N',' YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/pronto-don-no-3-in-trot-tomorrow-katie-key-gets-tenth-post-as-10.html | PRONTO DON NO. 3 IN TROT TOMORROW; Katie Key Gets Tenth Post as 10 Enter $25,000 Gotham On Yonkers Raceway | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mack-trucks-gets-loan-group-of-41-banks-to-provide-45000000-at-4-14.html | MACK TRUCKS GETS LOAN; Group of 41 Banks to Provide $45,000,000 at 4 1/4% | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/impasse-defeats-fly-wheel-by-three-lengths-in-jamaica-feature.html | Impasse Defeats Fly Wheel by Three Lengths in Jamaica Feature; O'BRIEN IS VICTOR ABOARD FAVORITE His Well-Rated Ride Helps Impasse -- Full Brother Is Third, Behind Fly Wheel | True | By Peter Brandwein | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/canada-to-adopt-portable-gas-unit-palmer-stendel-oil-will-build-two.html | CANADA TO ADOPT PORTABLE GAS UNIT; Palmer Stendel Oil Will Build Two Plants in Western Area -- Cost Put at $1,000,000 | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/weeks-forms-unit-on-foreign-trade-bureau-will-provide-broader.html | WEEKS FORMS UNIT ON FOREIGN TRADE; Bureau Will Provide Broader Services to Industry Than Did Predecessor, O. I. T. LORING MACY IS DIRECTOR Offices of Economic Affairs, of Intelligence and of Export Supply Are Established | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/harding-sees-malaya-officials.html | Harding Sees Malaya Officials | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/g-o-ps-old-guard-greenwich-victor-gisborne-current-selectman.html | G. O. P.'S OLD GUARD GREENWICH VICTOR; Gisborne, Current Selectman, Defeats Slate Organized by Town Committee | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-eases-travel-ban-extends-area-hungarian-envoys-may-now-visit.html | U. S. EASES TRAVEL BAN; Extends Area Hungarian Envoys May Now Visit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/missing-data-reported-found.html | Missing Data Reported Found | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/grace-chemical-elects-manufacturing-director.html | Grace Chemical Elects Manufacturing Director | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/home-equipment-up-for-criticism-device-makers-hear-womens.html | HOME EQUIPMENT UP FOR CRITICISM; Device Makers Hear Women's Complaints -- 'Fashions' in Furniture Are Defended | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/education-in-u-s-called-deficient-mrs-roosevelt-says-schools-fail.html | EDUCATION IN U. S. CALLED DEFICIENT; Mrs. Roosevelt Says Schools Fail to Give Youth Realistic Understanding of World | | By Murray Illsonspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/adams-wins-on-4-in-row-jenjays-score-completes-spree-for-rider-as.html | ADAMS WINS ON 4 IN ROW; Jenjay's Score Completes Spree for Rider as Keeneland Opens | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/water-for-greenwich-lake-on-an-estate-to-be-used-as-towns-supply.html | WATER FOR GREENWICH; Lake on an Estate to Be Used as Town's Supply Hits New Low | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hill-squad-boasts-depth-and-weight-unbeaten-and-untied-blue-and.html | HILL SQUAD BOASTS DEPTH AND WEIGHT; Unbeaten and Untied Blue and Gray Has 2 Teams -- Line Hits 180-185 Pounds | | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-to-give-turks-huge-navy-center-base-at-iskenderun-costing.html | U. S. TO GIVE TURKS HUGE NAVY CENTER; Base at Iskenderun, Costing Millions of Dollars, Will Be Turned Over Next Week | | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/museum-strike-still-on-guards-and-watchmen-continue-to-picket-the.html | MUSEUM STRIKE STILL ON; Guards and Watchmen Continue to Picket the Metropolitan | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/albert-moyer.html | ALBERT MOYER | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/patroni-duo-takes-proamateur-golf-apawamis-team-cards-64-to-win.html | PATRONI DUO TAKES PRO-AMATEUR GOLF; Apawamis Team Cards 64 to Win Best-Ball Tourney at Siwanoy by a Stroke | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hardware-groups-elect-manufacturers-and-sheet-metal-distributors.html | HARDWARE GROUPS ELECT; Manufacturers and Sheet Metal Distributors Name Officers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-of-rochester-drive-begun.html | U. of Rochester Drive Begun | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/selfhelp-held-asia-key-nehru-and-casey-tell-colombo-parley-to-push.html | SELF-HELP HELD ASIA KEY; Nehru and Casey Tell Colombo Parley to Push Own Efforts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/yankees-purchase-contracts-of-two-negro-players-from-kansas-city.html | Yankees Purchase Contracts of Two Negro Players From Kansas City Club; VIC POWER, HOWARD AMONG 8 CALLED UP Yanks' First 2 Negro Players Will Report for Training With Club in Spring | True | By Louis Effrat | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/sale-plan-mapped-for-farm-surplus-foreign-operations-agency-ties.html | SALE PLAN MAPPED FOR FARM SURPLUS; Foreign Operations Agency Ties Easing of Buying Overseas to Military Assistance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/leslie-play-at-cherry-lane.html | Leslie Play at Cherry Lane | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/galiffa-impresses-in-giants-practice-but-owen-has-not-decided-yet.html | GALIFFA IMPRESSES IN GIANTS PRACTICE; But Owen Has Not Decided Yet Whether Former Army Back Will Face Cards Sunday | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/second-army-commander-made-lieutenant-general.html | Second Army Commander Made Lieutenant General | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/higher-rates-posted-by-17-parking-lots.html | HIGHER RATES POSTED BY 17 PARKING LOTS | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/irving-n-becker.html | IRVING N. BECKER | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/at-the-globe.html | At the Globe | True | A. W. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dr-m-sobodniksloden.html | DR. M. SOBODNIK-SLODEN | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/traffic-accidents-rise-total-for-week-in-city-is-598-as-against-547.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 598, as Against 547 a Year Ago | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/harry-krich.html | HARRY KRICH | True | Spec a to T:-I No.,' No.,: Tz.-,:r... | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/family-weekly-names-eastern-ad-sales-head.html | Family Weekly Names Eastern Ad Sales Head | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/i-vancouver-official-oles-l-mrs-tilly-rolston-1st-canadian-woman-to.html | i VANCOUVER OFFICIAL OIES I; Mrs. Tilly Rolston 1st Canadian 'Woman to Hold 'Cabinet Post | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/navy-places-repair-contracts.html | Navy Places Repair Contracts | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/yugoslav-talks-with-dulles.html | Yugoslav Talks With Dulles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/sclerosis-grant-to-hospital.html | Sclerosis Grant to Hospital | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/david-carries-the-ball-secret-service-now-watching-presidents.html | DAVID CARRIES THE BALL; Secret Service Now Watching President's Grandchildren | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/phillies-purchase-pitcher.html | Phillies Purchase Pitcher | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mrs-zaharias-and-miss-riley-tie-for-texas-golf-medal-with-73s.html | Mrs. Zaharias and Miss Riley Tie For Texas Golf Medal With 73's | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/50-bretons-died-in-storm.html | 50 Bretons Died in Storm | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mrs-landau-hurt-abroad-new-york-feature-agency-head-injured-in-car.html | MRS. LANDAU HURT ABROAD; New York Feature Agency Head Injured in Car Crash | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/rev-brother-basil.html | REV. BROTHER BASIL | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/vote-set-on-stock-increase.html | Vote Set on Stock Increase | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/miss-gay-khounountz-engaged.html | Miss Gay Khounountz Engaged | True | Special'to THE NEW 'OK TIMEs. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/riillard-mitohell-m-agtor-dd-at-501-m-stage-and-screen-figure-was.html | r'IILLARD MITOHELL, m AGTOR, DD AT 501; m Stage and Screen Figure Was[ Noted for Kindly "Tough Guy" and Comedy Portrayals | True | Special to Tm lv trotK T[MZS. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-korean-note-balks-u-n-debate-but-opinion-is-divided-whether.html | U. S. KOREAN NOTE BALKS U. N. DEBATE; But Opinion Is Divided Whether Talks at Panmunjom Can Settle Bid to India | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/egyptian-is-hanged-as-alien-power-spy.html | EGYPTIAN IS HANGED AS ALIEN POWER SPY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/flannel-and-jersey-used-in-new-dresses.html | FLANNEL AND JERSEY USED IN NEW DRESSES | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/rosenberg-children-held-plot-victims.html | ROSENBERG CHILDREN HELD 'PLOT' VICTIMS | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/order-urged-in-morocco.html | Order Urged in Morocco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/birthday-fund-for-orphans.html | Birthday Fund for Orphans | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/scotch-whisky-unit-being-sold.html | Scotch Whisky Unit Being Sold | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/homa-wins-inglis-golf-takes-districts-assistant-pro-title-with-74.html | HOMA WINS INGLIS GOLF; Takes District's Assistant Pro Title With 74, 71-145 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/deals-in-westchester-new-owners-get-homes-in-mt-vernon-and-harrison.html | DEALS IN WESTCHESTER; New Owners Get Homes in Mt. Vernon and Harrison | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mayor-says-reds-fear-and-hate-him-only-he-fights-them-while-rivals.html | MAYOR SAYS REDS FEAR AND HATE HIM; Only He Fights Them, While Rivals Soft-Pedal Issue, He Declares on TV | True | By Leo Egan | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/jordan-lets-israelis-track-killers-of-3.html | JORDAN LETS ISRAELIS TRACK KILLERS OF 3 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/state-nurses-to-set-standards.html | State Nurses to Set Standards | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/market-stronger-in-wheat-futures-other-grains-also-end-higher-and.html | MARKET STRONGER IN WHEAT FUTURES; Other Grains Also End Higher and Soybeans Rise Sharply as Weather Continues Dry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/school-run-set-saturday.html | School Run Set Saturday | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/john-c-looby.html | JOHN C. LOOBY | True | Special to Taz NV Nor[K Tllar. s. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/exporter-gets-18month-term.html | Exporter Gets 18-Month Term | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/lawyer-proves-parking-2-cars-at-meter-legal.html | Lawyer Proves Parking 2 Cars at Meter Legal | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/crop-loans-role-of-banks-widened-certificates-of-interest-will-be.html | CROP LOANS ROLE OF BANKS WIDENED; Certificates of Interest Will Be Offered in a Pool of C. C. C. Price Support Credits CROP LOANS' ROLE OF BANKS WIDENED | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/high-farm-props-backed-house-group-finds-criticism-of-benson-in.html | HIGH FARM PROPS BACKED; House Group Finds Criticism of Benson in South Dakota | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/at-the-holiday.html | At the Holiday | True | O. A. G. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/howe-reibel-share-lead-red-wing-players-set-pace-in-hockey-league.html | HOWE, REIBEL SHARE LEAD; Red Wing Players Set Pace in Hockey League Scoring | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/draft-of-23000-men-in-december-is-asked.html | Draft of 23,000 Men in December Is Asked | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/brundage-decries-state-amateurs-olympic-chief-reporting-on-trip.html | BRUNDAGE DECRIES 'STATE AMATEURS'; Olympic Chief, Reporting on Trip, Cites Trend Abroad to Athletic Subsidies | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/wool-broker-aide-accused-of-fraud-federal-grand-jury-in-boston.html | WOOL BROKER, AIDE ACCUSED OF FRAUD; Federal Grand Jury in Boston Indicts Two on 16 Charges of Illegal Use of Mails | True | | 1981-07-13 | RE000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/paperboard-output-up-56-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 5.6% Rise Reported for Week Compared With Year Ago | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/los-angeles-oil-man-divorced.html | Los Angeles Oil Man Divorced | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/caro-g-miller.html | CARO G. MILLER | True | Special to THg NEW'YORK TIMing | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/injured-hostess-asks-500000.html | Injured Hostess Asks $500,000 | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/russians-propose-un-debate-trieste-suggest-security-council-take-up.html | RUSSIANS PROPOSE U.N. DEBATE TRIESTE; Suggest Security Council Take Up the Question and Want Swiss Appointed Governor RUSSIANS PROPOSE U.N. DEBATE TRIESTE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/duplan-chairman-resigns-ernest-c-geier-will-continue-as-member-of.html | DUPLAN CHAIRMAN RESIGNS; Ernest C. Geier Will Continue as Member of Board | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/11-killed-in-spanish-blast.html | 11 Killed in Spanish Blast | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mr-wicks-refuses.html | MR. WICKS REFUSES | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/william-g-mealor.html | WILLIAM G. MEALOR | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/sculpture-award-to-zurmuhlen.html | Sculpture Award to Zurmuhlen | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/westinghouse-adds-new-unit.html | Westinghouse Adds New Unit | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/riegelman-pledges-added-services-for-childrens-health-and-welfare.html | Riegelman Pledges Added Services For Children's Health and Welfare | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hits-demagogic-attacks-a-p-i-head-calls-price-inquiry-in-house-acme.html | HITS 'DEMAGOGIC' ATTACKS; A. P. I. Head Calls Price Inquiry in House Acme of Unfairness JENNINGS DEFENDS COMPETITION IN OIL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/future-of-meat-supply-less-beef-seen-reaching-market-unless-corn.html | Future of Meat Supply; Less Beef Seen Reaching Market Unless Corn Parity Is Altered | True | LEON O. WAVLE | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/canadian-strike-spreads-400-join-walkout-in-timmins-gold-mines-5000.html | CANADIAN STRIKE SPREADS; 400 Join Walkout in Timmins Gold Mines -- 5,000 Idle | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/troth-ahnoijnced-of-diana-hopkins-daughter-of-late-presidential.html | TROTH A'HNOIJNCED OF DIANA HOPKINS; Daughter of Late Presidential Adviser to Become Bride of Allin Preston Baxter | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/tito-would-accept-trieste-decision-if-italy-is-curbed-wants-u.html | TITO WOULD ACCEPT TRIESTE DECISION IF ITALY IS CURBED; Wants U. S.-British Guarantee Against Further Expansion -- Violence Continues TITO ASKS PLEDGE IN TRIESTE DISPUTE | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/basic-objectives-on-u-s-taxes-set-administration-wants-to-defer-cut.html | BASIC OBJECTIVES ON U. S. TAXES SET; Administration Wants to Defer Cut in Corporation Levies, Avoid Excise Revenue Loss | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/new-f-m-system-shown.html | New F. M. System Shown | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/barney-abelove.html | BARNEY ABELOVE | True | SPecial to THE NEW YORK TIML. | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dutch-upper-house-to-weigh-army-pact.html | DUTCH UPPER HOUSE TO WEIGH ARMY PACT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/crash-inquiry-hears-of-wing-flap-failure.html | CRASH INQUIRY HEARS OF WING FLAP FAILURE | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/merchants-group-elects.html | Merchants' Group Elects | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dollar-gap-cut-by-gin-and-tonic-british-treasury-reports-gain-for.html | DOLLAR GAP CUT BY GIN AND TONIC; British Treasury Reports Gain for Drink in U. S. to Show What Can Be Done | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/winter-vacations-spur-dress-sales-resort-wear-manufacturers-busy.html | WINTER VACATIONS SPUR DRESS SALES; Resort Wear Manufacturers Busy Filling Demand as Buyers Express Optimism | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/indians-to-stay-in-african-town.html | Indians to Stay in African Town | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/gen-mikhail-kharitonovi.html | GEN. MIKHAIL KHARITONOVI | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/pine-top-takes-shevlin-dash.html | Pine Top Takes Shevlin Dash | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/manila-gets-u-s-fighter-planes.html | Manila Gets U. S. Fighter Planes | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/developers-offer-schools.html | Developers Offer Schools | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/3-plead-in-butcher-murder.html | 3 Plead in Butcher Murder | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/miss-e-a-van-nordeiv-becomes-affianced.html | MISS E. A. VAN NORDEIV BECOMES AFFIANCED | True | special to Rg NL'w YORK TiMe, | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/penney-stock-distribution.html | Penney Stock Distribution | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mrs-joseph-r-ensign.html | MRS. JOSEPH R. ENSIGN | True | Special to THE NEW YORK TIMES, | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/msgr-roberto-vicentinii.html | MSGR. ROBERTO VICENTINII | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/styles-for-tall-girls-height-minimized-in-designs-shown-by-peg.html | STYLES FOR TALL GIRLS; Height Minimized in Designs Shown by Peg Newton | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/commodity-prices-generally-higher-coffee-and-rubber-in-decline.html | COMMODITY PRICES GENERALLY HIGHER; Coffee and Rubber in Decline, Sugar Closes Mixed, Other Futures Advance in Day | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/smoke-detectives-open-laboratory-departments-new-installation-has.html | SMOKE DETECTIVES OPEN LABORATORY; Department's New Installation Has Devices to Show Just What Is Polluting Air 22 WATER JARS ARE KEY Placed on Roofs Throughout City, They Will Be Used to Collect Contaminants | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/atom-project-picketing-halts.html | Atom Project Picketing Halts | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/soviet-timber-sought.html | Soviet Timber Sought | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/move-to-add-5-posts-delays-bonn-cabinet.html | MOVE TO ADD 5 POSTS DELAYS BONN CABINET | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mrs-h-schafmeister.html | MRS. H. SCHAFMEISTER | True | Special to Tm w YOU TIES. | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/british-seeking-to-lift-bermuda-curb-on-planes.html | British Seeking to Lift Bermuda Curb on Planes | True | | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/at-the-theatre-rosemary-caseys-late-love-presents-lucile-watson-and.html | AT THE THEATRE; Rosemary Casey's 'Late Love' Presents Lucile Watson and Arlene Francis | True | By Brooks Atkinson | 1981-07-13 | RE000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/air-pioneers-view-first-flight-scene.html | AIR PIONEERS VIEW FIRST FLIGHT SCENE | True | | 1981-07-13 | RE000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/rejection-of-troast-is-sought-by-meyner.html | REJECTION OF TROAST IS SOUGHT BY MEYNER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/ski-patrol-tests-scheduled.html | Ski Patrol Tests Scheduled | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/ferdinand-j-kuhn.html | FERDINAND J. KUHN | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hopes-rise-in-cairo-for-a-pact-on-suez.html | HOPES RISE IN CAIRO FOR A PACT ON SUEZ | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/13400-youngsters-are-rodeo-guests.html | 13,400 YOUNGSTERS ARE RODEO GUESTS | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/net-asset-value-declines-dip-to-111576237-reported-by-investment.html | NET ASSET VALUE DECLINES; Dip to $111,576,237 Reported by Investment Concern, Affiliate | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/eastern-star-convention-opens.html | Eastern Star Convention Opens | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/son-to-mrs-robert-j-kaufman.html | Son to Mrs. Robert J. Kaufman | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/edward-e-johnson.html | EDWARD E. JOHNSON- | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/israelis-confirm-canal-work-halt-letter-to-un-truce-supervisor.html | ISRAELIS CONFIRM CANAL WORK HALT; Letter to U.N. Truce Supervisor Formally Offers to Stop Project Temporarily | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/edward-m-danforth.html | EDWARD 'M. DANFORTH | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/utility-report.html | UTILITY REPORT | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/kirstens-husband-in-hospital.html | Kirsten's Husband in Hospital | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/diamond-groups-fined-plead-no-contest-to-charges-of-boycotting.html | DIAMOND GROUPS FINED; Plead No Contest to Charges of Boycotting German Industry | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/2-public-loaders-admit-extortion-on-trial-a-week-they-change-pleas.html | 2 PUBLIC LOADERS ADMIT EXTORTION; On Trial a Week, They Change Pleas to Guilty in Exacting Tribute on Newsprint | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/indonesia-claim-renewed.html | Indonesia Claim Renewed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/edward-b-bedford.html | EDWARD B. BEDFORD | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/river-cleanup-pact-ends-40year-drive.html | RIVER CLEAN-UP PACT ENDS 40-YEAR DRIVE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-and-britain-bar-soviet-member-plan.html | U. S AND BRITAIN BAR SOVIET MEMBER PLAN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/busch-cheers-coast-fans-national-league-would-welcome-2-far-west.html | BUSCH CHEERS COAST FANS; National League Would Welcome 2 Far West Clubs, He Indicates | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/vienna-renews-lisbon-tie.html | Vienna Renews Lisbon Tie | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times; Practice Makes Perfect | True | By Arthur Daley | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/420232000-benefits-paid.html | $420,232,000 Benefits Paid | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dehydrated-corn-hailed-technologist-on-army-project-reports-good.html | DEHYDRATED CORN HAILED; Technologist on Army Project Reports 'Good Food' Process | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/steel-jobs-dip-wages-up-employment-off-for-august-but-average.html | STEEL JOBS DIP, WAGES UP; Employment Off for August, but Average Hourly Payroll Rises | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/bishop-s-sigurdsson.html | BISHOP S. SIGURDSSON. | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/norwegian-labor-retains-majority-victory-in-vote-for-parliament.html | NORWEGIAN LABOR RETAINS MAJORITY; Victory in Vote for Parliament Insures Expansion of Policy of Planned Economy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/world-war-i-veterans-get-insurance-dividend.html | World War I Veterans Get Insurance Dividend | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/negro-college-forum-oct-27.html | Negro College Forum Oct. 27 | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/3123-get-wheelchair-homes.html | 3,123 Get 'Wheelchair Homes' | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/housing-officials-to-meet.html | Housing Officials to Meet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/vienna-reluctant-host.html | Vienna Reluctant Host | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/packaging-output-is-98-of-capacity-industry-forum-reports-no-signs.html | PACKAGING OUTPUT IS 98% OF CAPACITY; Industry Forum Reports No Signs of Recession and Is Optimistic About Future | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/museum-on-wheels-to-take-to-roads-in-virginia.html | Museum on Wheels to Take to Roads in Virginia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/giants-party-reaches-tokyo.html | Giants Party Reaches Tokyo | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/publisher-seeks-station-meredith-asks-f-c-c-approve-kcmo-sale-for.html | PUBLISHER SEEKS STATION; Meredith Asks F. C. C. Approve KCMO Sale for $2,000,000 | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/sir-ewen-maclean-scottish-surgeon-head-of-british-medical-group-in.html | SIR EWEN MACLEAN, SCOTTISH SURGEON; Head of British Medical Group in 1928 Dies in Wales at 88 Uncle of Missing Diplomat | True | Special to THE NV,' YOItK TIE.. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/boy-held-after-attacks-2-yeshiva-students-complain-of-beatings-near.html | BOY HELD AFTER ATTACKS; 2 Yeshiva Students Complain of Beatings Near University | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/bronx-properties-in-new-ownership-investors-buy-three-houses-on.html | BRONX PROPERTIES IN NEW OWNERSHIP; Investors Buy Three Houses on East 180th St. -- Stores Sold on Macombs Road | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/fordbacked-body-fights-high-tariff-industrialist-reveals-group-of.html | FORD-BACKED BODY FIGHTS HIGH TARIFF; Industrialist Reveals Group of 12 Business Men Will Take Campaign to the Nation | True | By Arthur Gelbspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-avoids-stand-in-moroccan-case-lodge-takes-a-middle-course-in.html | U. S. AVOIDS STAND IN MOROCCAN CASE; Lodge Takes a Middle Course in Discussing That Issue Before Committee in U. N. | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/orioles-obtain-pitcher-new-american-league-club-gets-southpaw-from.html | ORIOLES OBTAIN PITCHER; New American League Club Gets Southpaw From Toronto | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/panter-to-box-langlois-replaces-portuguez-in-garden-encounter-on.html | PANTER TO BOX LANGLOIS; Replaces Portuguez in Garden Encounter on Oct. 23 | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dixie-cup-issue-proposed-stockholders-to-vote-on-nov-3-on-7000000.html | DIXIE CUP ISSUE PROPOSED; Stockholders to Vote on Nov. 3 of $7,000,000 for Expansion | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/texas-batting-champion-goes-to-cards-in-deal.html | Texas Batting Champion Goes to Cards in Deal | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/4-bloodmobiles-out-for-donations-today.html | 4 BLOODMOBILES OUT FOR DONATIONS TODAY | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/liquid-savings-of-individuals-rise-to-3700000000-in-2d-quarter.html | Liquid Savings of Individuals Rise To $3,700,000,000 in 2d Quarter; Amount Reported Is $800,000,000 Greater Than Preceding Period, $2,300,000,000 Above Same Three Months of 1952 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/scarsdale-theatre-leased.html | Scarsdale Theatre Leased | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/authors-win-98663-in-suit-on-royalties.html | AUTHORS WIN $98,663 IN SUIT ON ROYALTIES | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/new-engraving-machine-consolidated-equipment-showing-device-at.html | NEW ENGRAVING MACHINE; Consolidated Equipment Showing Device at Trade Shows | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-n-aid-extension-asked-six-countries-propose-longer-assistance-for.html | U. N. AID EXTENSION ASKED; Six Countries Propose Longer Assistance for Refugees | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/charles-tichy.html | CHARLES TiCHY | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/competition-grows-soap-maker-asserts.html | COMPETITION GROWS, SOAP MAKER ASSERTS | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/greater-spending-and-credit-urged-philco-official-says-economic.html | GREATER SPENDING AND CREDIT URGED; Philco Official Says Economic Health of Nation Depends on Consumer Outlays | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/robinsons-team-wins-93.html | Robinson's Team Wins, 9-3 | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/2-textile-concerns-in-10000000-merger.html | 2 TEXTILE CONCERNS IN $10,000,000 MERGER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/poles-accuse-us-on-ship-say-u-s-plane-circled-vessel-before.html | POLES ACCUSE U.S. ON SHIP; Say U. S. Plane Circled Vessel Before Formosan Seizure | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/reverses-oil-buying-cut-magnolia-to-run-full-allowable-retroactive.html | REVERSES OIL BUYING CUT; Magnolia to Run Full Allowable, Retroactive to Oct. 1 | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/indian-bishops-protest-to-pole.html | Indian Bishops Protest to Pole | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/jennings-defends-competition-in-oil-head-of-socony-says-it-offers.html | JENNINGS DEFENDS COMPETITION IN OIL; Head of Socony Says It Offers Best Conservation Hope -- Progress Week Marked | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/medical-anniversary.html | MEDICAL ANNIVERSARY | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/critical-eyes-on-brigadoon.html | Critical Eyes on 'Brigadoon' | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/stratford-warm-to-bard-theatre-new-town-council-will-work-with.html | STRATFORD WARM TO BARD THEATRE; New Town Council 'Will Work' With Shakespeare Festival Campaign -- 300 at Dinner | True | By David Andersonspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/despirito-rides-triple-and-lifts-score-to-263.html | DeSpirito Rides Triple And Lifts Score to 263 | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/the-president-celebrates-his-birthday-pleads-for-world.html | The President Celebrates His Birthday; Pleads for World Understanding; PRESIDENT HAILED AT BIRTHDAY PARTY | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/jordan-credit-talks-opened.html | Jordan credit Talks Opened | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/bonds-and-shares-on-london-market-stocks-close-on-a-rising-note.html | BONDS AND SHARES ON LONDON MARKET; Stocks Close on a Rising Note, Although Losses Outnumber Gains in Quiet Trading | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/abductor-gets-a-year-former-dancer-in-carnival-left-child-near.html | ABDUCTOR GETS A YEAR; Former Dancer in Carnival Left Child Near Central Park-Zoo | True | | 1981-07-13 | RE0000096921 | B00000439100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/farm-loan-bond-offer-75000000-consolidated-issue-today-in-12-land.html | FARM LOAN BOND OFFER; $75,000,000 Consolidated Issue Today in 12 Land Banks | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/cambodian-stand-on-troops.html | Cambodian Stand on Troops | True | IEM KADUL | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/transport-coming-from-orient.html | Transport Coming From Orient | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/austrian-budget-set-cabinet-approves-of-statement-ending-long.html | AUSTRIAN BUDGET SET; Cabinet Approves of Statement, Ending Long Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/events-of-interest-in-transport-field-japanese-trader-defends-dual.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Japanese Trader Defends Dual Rate System -- Lufthansa Orders 4 Convair 340's | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/cancer-treatment-aided.html | Cancer Treatment Aided | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dukes-death-called-accident.html | Duke's Death Called Accident | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/pittsburgh-rhino-has-pneumonia.html | Pittsburgh Rhino Has Pneumonia | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/antoniodemafaz-spanish-diplomat-l-marquis-joined-de-rivera-in.html | ANTONIODE;MAfAZ; ' SPANISH DIPLOMAT; '' L -..... Marquis 'Joined de Rivera in ; Setting Up 923 Dictatorship --Dies in .Madrid at 89' ? | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/the-hoover-report.html | THE HOOVER REPORT | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/-esthetic-toys-for-mass-production.html | ' Esthetic' Toys for Mass Production | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/new-lighting-stock-16-one-long-island-share-offered-for-each-twenty.html | NEW LIGHTING STOCK $16; One Long Island Share Offered for Each Twenty Held | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/textile-official-elected-to-worth-street-board.html | Textile Official Elected To Worth Street Board | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/television-in-review-the-topper-series-has-premier-on-c-b-s-two.html | Television in Review; The 'Topper' Series Has Premier on C. B. S. -- Two Other Programs Are Discussed | True | By Jack Gould | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/mayor-is-upheld-in-petition-fight-court-to-hear-case-today-as-board.html | MAYOR IS UPHELD IN PETITION FIGHT; Court to Hear Case Today as Board of Elections Refuses to Quash His Candidacy MAYOR IS UPHELD IN PETITION FIGHT | True | By Douglas Dales | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/trieste-refugees-face-dim-outlook-allied-moves-to-transfer-them-are.html | TRIESTE REFUGEES FACE DIM OUTLOOK; Allied Moves to Transfer Them Are Awaited -- Many Escaped From Red-Controlled Lands | True | By Michael L Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/soviet-artists-to-visit-britain.html | Soviet Artists to Visit Britain | True | | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-14 | 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/austria-pushes-budget.html | Austria Pushes Budget | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096921 | B00000439100 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/vice-president-in-charge-of-realty-in-store-chain.html | Vice President in Charge Of Realty in Store Chain | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/two-big-concerns-merge-merrittchapman-gets-control-of-fitz-simons.html | TWO BIG CONCERNS MERGE; Merritt-Chapman Gets Control of Fitz Simons & Connell | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/navy-captain-indicted-a-r-kline-supply-depot-head-accused-at-los.html | NAVY CAPTAIN INDICTED; A. R. Kline, Supply Depot Head, Accused at Los Angeles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/zinc-hides-cocoa-coffee-prices-rise-vegetable-oils-and-sugar-dip-in.html | ZINC, HIDES, COCOA, COFFEE PRICES RISE; Vegetable Oils and Sugar Dip in Commodity Trading Here -- Volume Remains Normal | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/ricci-first-in-race-to-present-sonata-violinist-heard-in.html | RICCI FIRST IN RACE TO PRESENT SONATA; Violinist Heard in Prokofieff's Work at Carnegie Hall -- Bartok Also on Program | True | R.P. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/cairo-condemns-three-more.html | Cairo Condemns Three More | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/anglican-primate-assails-catholics-fisher-charges-intolerance-in.html | ANGLICAN PRIMATE ASSAILS CATHOLICS; Fisher Charges 'Intolerance' in Replying to Attacks on Church of England | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-s-gives-korea-fund-a-check.html | U. S. Gives Korea Fund a Check | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/guatemala-helps-reds-cabot-says-assistant-secretary-of-state-bars-a.html | GUATEMALA HELPS REDS, CABOT SAYS; Assistant Secretary of State Bars Aid to Such a Regime -- Sees Peron Relations Better | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/gould-funds-head-retires.html | Gould Funds Head Retires | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dr-clee-defends-troasts-fay-plea-jerseys-civil-service-head-says.html | DR. CLEE DEFENDS TROAST'S FAY PLEA; Jersey's Civil Service Head Says Republican Nominee's Action Was Not Unusual | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/wagner-demands-discard-of-halley-calls-on-dubinsky-to-repudiate.html | WAGNER DEMANDS DISCARD OF HALLEY; Calls on Dubinsky to Repudiate 'Faker' for 'Vicious Lies' That Harm the Liberal Party | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/american-aid-lauded-pakistani-official-voices-thanks-of-his-nation.html | AMERICAN AID LAUDED; Pakistani Official Voices Thanks of His Nation for U. S. Help | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/harvill-acquires-mbain-die-manufacturer-gets-valve-producer-in.html | HARVILL ACQUIRES M'BAIN; Die Manufacturer Gets Valve Producer in Stock Deal | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/us-believed-ready-to-admit-neutral-if-korea-talks-gain-u-s-may.html | U.S. Believed Ready to Admit Neutral if Korea Talks Gain; U. S. MAY ACCEPT NEUTRAL IN TALKS | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/suffolk-estate-taken-for-club.html | Suffolk Estate Taken for Club | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/trotu-announgedi-of-margotselman-medical-technoloist-fiancee-of.html | TROTU ANNOUNGEDI OF MARGOT'SELMAN; Medical Technoloist Fiancee of John Rice Eagleton, Who is an Alumnus of Wagner | True | Special to THZ Nzw YORK TIDIES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/named-to-presbyterian-post.html | Named to Presbyterian Post | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/spirited-army-eleven-attains-peak-condition-for-duke-game-here.html | Spirited Army Eleven Attains Peak Condition for Duke Game Here Saturday; IMPROVING CADETS EXPECT TO TRIUMPH Fine Passing and Defensive Play Lift Army's Hopes of Toppling Unbeaten Duke | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dual-ship-rate-debated-japanese-gives-views-at-board-hearing-on.html | DUAL SHIP RATE DEBATED; Japanese Gives Views at Board Hearing on Proposal | True | | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/klein-says-quill-is-key-to-fare-cut-authority-member-holds-hope-of.html | KLEIN SAYS QUILL IS KEY TO FARE CUT; Authority Member Holds Hope of 12c Rate -- T. W. U. Lays Bad Faith to Agency KLEIN SAYS QUILL IS KEY TO FARE CUT | True | By Leonard Ingalls | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/protest-made-in-u-n.html | Protest Made in U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/notre-dame-firm-on-bowl-game-ban-no-possibility-of-playing-in.html | NOTRE DAME FIRM ON BOWL GAME BAN; 'No Possibility' of Playing in Post-Season Contest, President Declares | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/british-deny-plea-of-guiana-leftists-lyttelton-says-he-will-not.html | BRITISH DENY PLEA OF GUIANA LEFTISTS; Lyttelton Says He Will Not Receive Leaders in London -- Commons Debate Promised | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/british-portrait-sold-for-3500.html | British Portrait Sold for $3,500 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/baptist-group-elects.html | Baptist Group Elects | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/citizens-union-rates-jurist-candidates.html | CITIZENS UNION RATES JURIST CANDIDATES | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/to-protect-building-industry.html | To Protect Building Industry | True | ALFRED RHEINSTEIN | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/site-a-blackened-circle.html | Site a Blackened Circle | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mammoth-hunters-life-is-depicted-scientists-in-austria-reconstruct.html | Mammoth Hunters' Life Is Depicted; Scientists in Austria Reconstruct Camp of Ice Age Man | True | By John Hillabyspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/urges-u-s-aid-to-israel.html | Urges U. S. Aid to Israel | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/federal-bar-group-elects.html | Federal Bar Group Elects | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/federal-cleaning-costs-high.html | Federal Cleaning Costs High | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mexico-acts-to-avoid-any-disturbance-at-dam.html | Mexico Acts to Avoid Any Disturbance at Dam | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/100000-stock-fraud-charged-to-widow-63.html | $100,000 STOCK FRAUD CHARGED TO WIDOW, 63 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/camp-drum-folding-its-tents.html | Camp Drum Folding Its Tents | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/general-tire-aides-promoted.html | General Tire Aides Promoted | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/touch-football-player-dies.html | Touch Football Player Dies | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/loans-increased-250000000-here-advances-to-banks-in-94-cities-up.html | LOANS INCREASED $250,000,000 HERE; Advances to Banks in 94 Cities Up $370,000,000 in Week -- Demand Deposits Rise | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/suregaret-z-founder-of-the-piggywiggly-stores-dies-in-memphis-made.html | SUrEgaR;ET;, Z'; Founder of the Piggly-Wiggly Stores Dies in Memphis-- Made and Lost a Fortune | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/plan-for-the-aged-offered-by-halley-he-maps-bold-new-program-to.html | PLAN FOR THE AGED OFFERED BY HALLEY; He Maps 'Bold New Program' to Help 'Senior Citizens' -- Talks to Union Groups | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/john-b-t-lambert.html | JOHN B. T. LAMBERT | True | Special to Tm NL*W Yo TiM=S. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/long-ship-strike-foreseen.html | Long Ship Strike Foreseen | True | | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/miss-rhneh-bransei-1zng-aged-toiarry-assistant-engineer-with-the.html | MISS RHNEH BRANSEi 1ZNG. AGED TO.IARRY; Assistant Engineer With the General Electric Company, Pvt. P. L.' Landau to Wed | True | Special to Tm NEW YORK TIMId. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/yonkers-acreage-bought-120-dwellings-are-planned-for-site-at.html | YONKERS ACREAGE BOUGHT; 120 Dwellings Are Planned for Site at Victory Heights | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/peter-ten-eyck.html | PETER TEN EYCK | True | Special to Yo TrMSS. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/court-fight-against-petitions-of-mayor-off-till-tomorrow-court.html | Court Fight Against Petitions Of Mayor Off Till Tomorrow; Court Fight on Mayor's Petitions Put Off Till Tomorrow Morning | True | By James A. Hagerty | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/business-week-set-starts-sunday-in-connection-with-national-show.html | BUSINESS WEEK' SET; Starts Sunday in Connection With National Show Here | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/moslem-rebels-win-north-sumatra-area.html | MOSLEM REBELS WIN NORTH SUMATRA AREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/south-africa-eases-color-ban.html | South Africa Eases Color Ban | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/veterans-to-build-clubhouse.html | Veterans to Build Clubhouse | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/survives-cobra-bite-staten-island-curator-leaves-hospital-without.html | SURVIVES COBRA BITE; Staten Island Curator Leaves Hospital Without Ill Effects | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/fashions-are-shown-for-short-women.html | FASHIONS ARE SHOWN FOR SHORT WOMEN | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/a-good-hotel-25-years-ago.html | A Good Hotel 25 Years Ago | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/loans-urged-as-best-means.html | Loans Urged as Best Means | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/discarded-waste-may-be-cancer-aid-researcher-asserts-penicillin.html | DISCARDED 'WASTE' MAY BE CANCER AID; Researcher Asserts Penicillin By-Product Kills Malignant Cells in the Test Tube | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/different-child-held-no-liability-parents-urged-to-rejoice-in.html | DIFFERENT' CHILD HELD NO LIABILITY; Parents Urged to Rejoice in Special Gifts Rather Than Strive for Conformity | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/h-g-hulsbergen.html | H. G. HULSBERGEN | True | Special to T Nw Yop. x Tmr. s. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/league-chief-backs-richmond.html | League Chief Backs Richmond | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/oslo-laborites-win-77-seats.html | Oslo Laborites Win 77 Seats | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/preview-on-nov-3-of-the-man-between-will-assist-j-w-johnson.html | Preview on Nov. 3 of 'The Man Between' Will Assist J. W. Johnson Community Center | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bonn-prepares-korea-hospital.html | Bonn Prepares Korea Hospital | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/a-f-l-asks-u-s-aid-in-pier-union-fight-voting-200000-to-organize.html | A. F. L. ASKS U. S. AID IN PIER UNION FIGHT; Voting $200,000 to Organize New Group, It Protests Plan to Extend Strike Ban | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/sande-registers-first-comeback-victory-with-miss-weesie-54yearold.html | Sande Registers First Comeback Victory With Miss Weesie; 54-YEAR-OLD RIDER HAILED AT JAMAICA Sande First After 9 Efforts Without Success -- Galdar Is Victor in Rich Remsen | True | By Joseph C. Nichols | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/cold-wind-whistles-sad-tune-for-storybook-skipper-10.html | Cold Wind Whistles Sad Tune for Storybook Skipper, 10 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/texans-honor-president-group-plans-fund-to-preserve-his-birthplace.html | TEXANS HONOR PRESIDENT; Group Plans Fund to Preserve His Birthplace in Denison | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-n-council-meets-today.html | U. N. Council Meets Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/eisenhower-moves-to-oust-u-s-aides-who-balk-inquiry-fights.html | EISENHOWER MOVES TO OUST U. S. AIDES WHO BALK INQUIRY; Fights Self-Incrimination Plea -- Brownell Asks Law, Seeks Part in Immunity Decision BALKY WITNESSES FACE U. S. OUSTER | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/first-issue-of-l-i-jewish-star.html | First Issue of L. I. Jewish Star | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/retiring-agriculture-aide-feted.html | Retiring Agriculture Aide Feted | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/orioles-are-interested-hope-to-get-dressens-views-on-general.html | ORIOLES ARE 'INTERESTED; Hope to Get Dressen's Views on General Manager Post | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/wisconsin-issues-urban-and-rural-unemployment-and-farm-costs.html | WISCONSIN ISSUES URBAN AND RURAL; Unemployment and Farm Costs Contributed to the Election of Democrat to Congress | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/rssosnlan-1-patgonoragts-s61-san-francisco-leader-who-was-a.html | .RS:.SOSnLAN,, 1 PATgONOrAgTS, S61; San Francisco Leader Who was a Founder of Opera and 'Symphony Groups Is Dead | True | Special to THZ N YORK TIMZE. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/peisner-farris.html | Peisner -- Farris | True | Special to Tm Nuw YOK Tr.s. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-s-allots-funds-in-bolivian-crisis-9000000-in-emergency-aid-is.html | U. S. ALLOTS FUNDS IN BOLIVIAN CRISIS; $9,000,000 in Emergency Aid Is Authorized by Eisenhower on Paz Estenssoro Plea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/st-louis-to-fine-jaywalkers.html | St. Louis to Fine Jaywalkers | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/excerpts-from-medinas-opinion-clearing-investment-bankers-of-u-s.html | Excerpts From Medina's Opinion Clearing Investment Bankers of U. S. Charges | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/lincoln-tunnel-testing-for-better-type-of-lights.html | Lincoln Tunnel Testing For Better Type of Lights | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/turpin-weighs-161-12-english-boxer-will-be-examined-today-for.html | TURPIN WEIGHS 161 1/2; English Boxer Will Be Examined Today for Championship Fight | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/nato-activates-air-force.html | NATO Activates Air Force | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/first-new-england-catalytic-unit-dedicated-in-massachusetts-by-esso.html | First New England Catalytic Unit Dedicated In Massachusetts by Esso Standard Oil | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-men-problem-for-mercersburg-only-four-letter-winners-are-back.html | NEW MEN PROBLEM FOR MERCERSBURG; Only Four Letter Winners Are Back With Football Team -- Depth Also a Worry | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/football-cards-sign-sandifer.html | Football Cards Sign Sandifer | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-zaharias-advances-in-texas-open-defense.html | Mrs. Zaharias Advances In Texas Open Defense | True |  | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/utility-reports.html | UTILITY REPORTS | True |  | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/pows-balk-at-reds-talks-indians-herd-200-into-area-rock-throwing.html | P.O.W.'s Balk at Reds' Talks; Indians Herd 200 Into Area; Rock Throwing and All-Day Uproar Set Off in Korean Camp by Communist Lecturers' Arrival -- Guards Delay Using Force 1,000 P. O. W.'S BALK AT TALKS BY REDS | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/canada-will-float-700000000-issue.html | CANADA WILL FLOAT $700,000,000 ISSUE | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/childrens-paintings-put-on-display-here.html | CHILDREN'S PAINTINGS PUT ON DISPLAY HERE | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/british-guiana-action-protest-voiced-against-ousting-of-duly.html | British Guiana Action; Protest Voiced Against Ousting of Duly Elected Officials | True | RICHARD SCHUCKMAN | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/films-for-the-young.html | Films for the Young | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dressen-out-as-dodger-manager-after-rejecting-oneyear-contract.html | Dressen Out as Dodger Manager After Rejecting One-Year Contract; Dressen Leaves Dodgers Over Club's Refusal to Extend Contract Beyond 1954 OFFER IS REJECTED DESPITE PAY RISE | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/to-head-leagues-of-mercy.html | To Head Leagues of Mercy | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/wheat-and-newsprint-out-president-of-bank-says-system-will-avoid.html | WHEAT AND NEWSPRINT OUT; President of Bank Says System Will Avoid Favoritism Graft | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/medina-upholds-syndicates-on-securities-price-fixing-his-424page.html | Medina Upholds Syndicates On Securities Price Fixing; His 424-Page Opinion in Investment Banking Case Says Any Ban on Practice Should Be by Legislative, Not Court, Action SYNDICATES UPHELD ON FIXING OF PRICES | True | By Paul Heffernan | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/argentina-names-army-chief.html | Argentina Names Army Chief | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/fairytale-opera-disarms-adults-hansel-and-gretel-at-city-center.html | FAIRY-TALE OPERA DISARMS ADULTS; ' Hansel and Gretel' at City Center Proves It Is Fresh and Imaginative to All | True | By Howard Taubman | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mayor-doffs-coat-to-praise-schools-in-shirtsleeve-appearance-on-tv.html | MAYOR DOFFS COAT TO PRAISE SCHOOLS; In Shirt-Sleeve Appearance on TV He Promises Classroom Seats for All City Pupils | True | By Leo Egan | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/brown-gives-1st-lecture-oct-23.html | Brown Gives 1st Lecture Oct. 23 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/first-cyclone-boiler-jersey-central-power-installs-new-device-at.html | FIRST 'CYCLONE' BOILER; Jersey Central Power Installs New Device at Perth Amboy | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-target-submarine-launched.html | New Target Submarine Launched | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/seniors-at-the-helm-19-take-over-city-college-for-a-day-in-annual.html | SENIORS AT THE HELM; 19 Take Over City College for a Day in Annual Program | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/lyman-m-king-jr.html | LYMAN M. KING JR. | True | Special to E ' YORK TIML%. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/chilean-president-swears-in-cabinet.html | CHILEAN PRESIDENT SWEARS IN CABINET | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/shipping-news-and-notes-new-danish-freighter-due-here-today-six.html | Shipping News and Notes; New Danish Freighter Due Here Today -- Six Ships Valued at $6 for Scrap | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bank-elevates-two.html | Bank Elevates Two | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/teenage-training-in-sciences-urged-high-schools-are-basic-units-for.html | TEEN-AGE TRAINING IN SCIENCES URGED; High Schools Are Basic Units for Future Personnel, Dr. F. L. Fitzpatrick Asserts | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/downtown-block-taken-by-investor-noyes-group-sells-office-building.html | DOWNTOWN BLOCK TAKEN BY INVESTOR; Noyes Group Sells Office Building at 250 Church St. Valued at $3,100,000 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/abe-flescher.html | ABE FLESCHER | True | Special to TIIE Nmv YORK TIMgS. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/buyers-to-alter-east-side-homes-remodeling-planned-by-new-owners-of.html | BUYERS TO ALTER EAST SIDE HOMES; Remodeling Planned by New Owners of Buildings on 61st and 82d Streets | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/drop-is-1st-in-6-years-in-government-rolls.html | DROP IS 1ST IN 6 YEARS IN GOVERNMENT ROLLS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/state-widens-ban-on-security-risks-applicants-for-jobs-promotions.html | STATE WIDENS BAN ON 'SECURITY RISKS'; Applicants for Jobs, Promotions Must Give Past or Present Ties to Suspected Groups | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/steels-aircrafts-lead-stocks-rise-irregular-advance-adds-090-point.html | STEELS, AIRCRAFTS LEAD STOCKS RISE; Irregular Advance Adds 0.90 Point to Average -- Trading Is Most Active of Month | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/i-harold-a-rockwell-advertising-official.html | i HAROLD A. ROCKWELL, ADVERTISING OFFICIAL | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-john-w-fillman.html | MRS. JOHN W. FILLMAN | True | Specil to Tx]c l' | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/arthur-wimpi-british-cenbist-dies-in-england-at-age-of-78-adapted.html | ARTHUR WImPI, BRITISH CEN/BIST; Dies in England at Age of 78 --Adapted 'Mrs. Miniver' and 'Random Harvest' for Films | True | Special to Izw Yox Tmzs. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/gilbert-kinney-left-5139926.html | Gilbert Kinney Left $5,139,926 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/nurse-service-drive-in-queens.html | Nurse Service Drive in Queens | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/far-east-still-brave-bishop-sherrill-says.html | FAR EAST STILL BRAVE, BISHOP SHERRILL SAYS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/round-table-reception-mrs-francis-rogers-will-honor-members-at-home.html | ROUND TABLE RECEPTION; Mrs. Francis Rogers Will Honor Members at Home Tonight | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/make-a-play-wins-pimlico-feature-greens-mount-beats-oalison-in-the.html | MAKE A PLAY WINS PIMLICO FEATURE; Green's Mount Beats O'Alison in the Marguerite Stakes -- Gee, 70-1, Triumphs | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/israel-is-upset-by-report-bengurion-wants-to-quit.html | Israel Is Upset by Report Ben-Gurion Wants to Quit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/city-y-w-c-a-opens-drive-to-get-285000.html | CITY Y. W. C. A. OPENS DRIVE TO GET $285,000 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/notes-placed-privately.html | Notes Placed Privately | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/evans-to-present-teahouse-tonight-schaefer-associate-producer-of.html | EVANS TO PRESENT 'TEAHOUSE' TONIGHT; Schaefer Associate Producer of Patrick Adaptation at the Martin Beck Theatre | True | By Louis Calta | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/water-storage-at-56-lack-of-rain-may-bring-tapping-of-citys-long.html | WATER STORAGE AT 56%; Lack of Rain May Bring Tapping of City's Long Island Supply | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/proposal-weighed-in-britain.html | Proposal Weighed in Britain | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/sos-call-proves-fraudulent.html | SOS Call Proves Fraudulent | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/company-to-give-scholarships.html | Company to Give Scholarships | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/4-farm-youths-win-achievement-prizes.html | 4 FARM YOUTHS WIN ACHIEVEMENT PRIZES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mazda-oil-changes-hands.html | Mazda Oil Changes Hands | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/internationalization-of-jerusalem.html | Internationalization of Jerusalem | True | CLARK M. EICHELBERGER | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/balch-asks-session-investigate-prisons.html | BALCH ASKS SESSION INVESTIGATE PRISONS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/the-president-speaks.html | The President Speaks | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-francis-c-bishop.html | MRS. FRANCIS C. BISHOP | True | Special to TH NEw YO TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/liner-puerto-rico-sold-for-500000-swiss-interests-buy-441foot.html | LINER PUERTO RICO SOLD FOR $500,000; Swiss Interests Buy 441-Foot Vessel for Runs Between Canada and Europe | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/tanks-seen-near-border.html | Tanks Seen Near Border | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/60000-left-to-rutgers-income-to-pay-2400-a-year-for-robert-lefferts.html | $60,000 LEFT TO RUTGERS; Income to Pay $2,400 a Year for Robert Lefferts Scholarships | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/daughter-to-mrs-j-c-lord.html | Daughter to Mrs. J. C. Lord | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/both-parties-view-vote-in-wisconsin-as-farmer-protest-republicans.html | BOTH PARTIES VIEW VOTE IN WISCONSIN AS FARMER PROTEST; Republicans Consider Defeat in Congressional Election as 'Warning' to Party DEMOCRATS ARE JUBILANT Interpret Victory as a Portent of Capitol Control Next Fall -- 2 Seats at Stake Soon PROTEST IS SENSED IN WISCONSIN VOTE | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-n-again-to-consider-the-idea-of-selling-ads.html | U. N. Again to Consider The Idea of Selling 'Ads' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/united-appeal-drive-in-newark.html | United Appeal Drive in Newark | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/american-college-dedicated-by-pope-spellman-among-the-cardinals.html | AMERICAN COLLEGE DEDICATED BY POPE; Spellman Among the Cardinals Attending Rome Ceremonies Opening New Building | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/child-court-found-hostile-to-many-it-has-failed-to-achieve-aims-and.html | CHILD COURT FOUND HOSTILE TO MANY; It Has Failed to Achieve Aims and Needs an Overhauling, Report on Wide Study Says SOME JUDGES CRITICIZED Appointive Change and Jurists' Training Are Recommended -- Staff Pay Rise Urged | True | By Russell Porter | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/loss-termed-high-in-overefficiency-detroit-edison-executive-says.html | LOSS TERMED HIGH IN OVER-EFFICIENCY; Detroit Edison Executive Says Too Much Repetition Makes Most Jobs Uninteresting | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/rejected-nazis-orders.html | Rejected Nazis Orders | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/2-more-bottlenecks-likely-on-parkway.html | 2 MORE BOTTLENECKS LIKELY ON PARKWAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/plane-cuts-invite-war-says-talbott-additional-reductions-in-size-of.html | PLANE CUTS INVITE WAR, SAYS TALBOTT; Additional Reductions in Size of Air Force Could Lead to 'Disaster,' Secretary Avers | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/lists-subject-to-change-brazil-trade-bureau-here-says-copies-may-be.html | LISTS SUBJECT TO CHANGE; Brazil Trade Bureau Here Says Copies May Be Ready Today IMPORT PRIORITIES LISTED FOR BRAZIL | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/commodity-prices-up-index-put-at-859-on-tuesday-against-854-on.html | COMMODITY PRICES UP; Index Put at 85.9 on Tuesday Against 85.4 on Friday | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/import-priorities-listed-for-brazil-cruzeiro-dips-12-points-in-rio.html | IMPORT PRIORITIES LISTED FOR BRAZIL; Cruzeiro Dips 12 Points in Rio -- Dollar Auction System Is Set for Tomorrow AIMED AT TRADE SOLVENCY Five Categories of Products Will Get Exchange in Accord With Nation's Necessities | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/at-the-theatre-betty-hutton-returns-to-the-palace-at-the-head-of-a.html | AT THE THEATRE; Betty Hutton Returns to the Palace at the Head of a Vaudeville Show | True | By Brooks Atkinson | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/named-to-library-post-freehafer-succeeds-rice-as-chief-of-reference.html | NAMED TO LIBRARY POST; Freehafer Succeeds Rice as Chief of Reference Unit | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/wheat-falls-back-corn-oats-steady-bread-grain-is-off-1-14-to-2-34-c.html | WHEAT FALLS BACK, CORN, OATS STEADY; Bread Grain Is Off 1 1/4 to 2 3/4 c -- Continued Dry Weather in Southwest Indicated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/briton-envisages-wider-red-trading-trade-board-head-ties-gain-to.html | BRITON ENVISAGES WIDER RED TRADING; Trade Board Head Ties Gain to Ending 'Cold War' -- Paris Spurs Soviet Orbit Exports | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/miss-mloughlin-to-wed-graduate-student-at-n-y-u-is-fiancee-of-l-j.html | MISS M'LOUGHLIN TO WED; Graduate Student at N. Y. U. Is Fiancee of L. J. Dougherty Jr. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/pronto-don-heads-10-in-trot-tonight-earnings-leader-is-favored-over.html | PRONTO DON HEADS 10 IN TROT TONIGHT; Earnings Leader Is Favored Over Katie Key at Yonkers Raceway in Rich Gotham | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/marshal-scores-ouster-us-official-in-new-haven-calls-action-breach.html | MARSHAL SCORES OUSTER; U.S. Official in New Haven Calls Action 'Breach of Contract' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/prosecutor-accuses-leary.html | Prosecutor Accuses Leary | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/honeymoon-a-sick-leave-jersey-school-board-grants-2-brides-time-off.html | HONEYMOON A 'SICK LEAVE'; Jersey School Board Grants 2 Brides Time Off With Pay | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/state-to-be-tough-on-road-menaces.html | STATE TO BE 'TOUGH' ON ROAD MENACES | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/senators-report-war-power-gains-group-asserts-no-aggressor-could.html | SENATORS REPORT WAR POWER GAINS; Group Asserts No Aggressor Could Attack Without Being Beaten or Punished Badly | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/to-head-israel-appeal-unit.html | To Head Israel Appeal Unit | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/gas-pipeline-costs-rise-fpc-told-159592000-needed-to-supply-pacific.html | GAS PIPELINE COSTS RISE; F.P.C. Told $159,592,000 Needed to Supply Pacific Northwest | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-of-michigan-gets-atom-job.html | U. of Michigan Gets Atom Job | True | | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/at-last-a-laboratory.html | AT LAST -- A LABORATORY | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/g-i-courses-rejected-15-universities-balk-at-pact-over-teacher.html | G. I. COURSES REJECTED; 15 Universities Balk at Pact Over Teacher Dismissal | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/shoemaker-fails-in-6-coast-races-needing-one-winner-to-equal-world.html | SHOEMAKER FAILS IN 6 COAST RACES; Needing One Winner to Equal World Record, He Gets 3 Seconds and 3 Thirds | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/child-care-to-expand-at-sheltering-arms.html | CHILD CARE TO EXPAND AT SHELTERING ARMS | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/francis-x-hill.html | FRANCIS X. HILL | True | Special to Taz Ngw YoR TTMr. s. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/navy-honors-chief-of-geographic-unit.html | NAVY HONORS CHIEF OF GEOGRAPHIC UNIT | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/sports-of-the-times-the-dodger-touch.html | Sports of The Times; The Dodger Touch | True | By Arthur Daley | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/paper-workers-vote-on-walkout-sunday.html | PAPER WORKERS VOTE ON WALKOUT SUNDAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/believe-it-or-not-house-hits-car.html | Believe It or Not, House Hits Car | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/german-offering-at-55th-st-playhouse.html | German Offering at 55th St. Playhouse | True | O. A. G. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/card-party-nov-9-will-be-a-benefit-churchwomens-league-of-the.html | CARD PARTY NOV. 9 WILL BE A BENEFIT; Churchwomen's League of the Episcopal Diocese Here Will Raise Funds for Charity | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/morris-geisenheimer.html | MORRIS GEISENHEIMER | True | SPeCial to THE N° YOK TES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-patton-triumphs-cards-92-in-postseason-links-tourney-at-seaview.html | MRS. PATTON TRIUMPHS; Cards 92 in Post-Season Links Tourney at Seaview Club | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/prices-of-cotton-close-irregular-futures-market-holds-steady-with.html | PRICES OF COTTON CLOSE IRREGULAR; Futures Market Holds Steady With Quotations Ending Off 1 Point to 9 Higher | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/ford-extols-role-of-united-nations-junior-republic-awards-made-to.html | FORD EXTOLS ROLE OF UNITED NATIONS; Junior Republic Awards Made to Him, Governor Dewey and Secretary Hobby | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/villagers-attack-proposed-housing-at-hearing-they-term-project-in.html | VILLAGERS ATTACK PROPOSED HOUSING; At Hearing They Term Project in Washington Square Area 'Government by Stampede' CHARGE 'TRICK' BY N. Y. U. But University Defends Plan as Its Only Hope to Expand Facilities 'to Serve Youth' | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-n-agency-aids-egypt-will-survey-sinai-area-in-plan-to-reclaim.html | U. N. AGENCY AIDS EGYPT; Will Survey Sinai Area in Plan to Reclaim 50,000 Acres | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-safety-glass-for-tv-sets.html | New Safety Glass for TV Sets | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/clair-a-cavanaugh.html | CLAIR A. CAVANAUGH | True | Special to THu NEw YORK TUIZS. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/stafford-injures-knee.html | Stafford Injures Knee | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/broker-borrowings-drop-exchange-reports-september-decline-to.html | BROKER BORROWINGS DROP; Exchange Reports September Decline to $1,228,332,619 | True | | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/hillman-minx-reduced-in-canada.html | Hillman Minx Reduced in Canada | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-w-p-hoffmanns-luncheon.html | Mrs. W. P. Hoffmann's Luncheon | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/4-generals-transferred.html | 4 Generals Transferred | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/italy-would-offer-guarantee-to-tito-willing-to-bar-use-of-force-in.html | ITALY WOULD OFFER GUARANTEE TO TITO; Willing to Bar Use of Force in Trieste Issue, but Won't Yield Claim to Zone B Italy Would Bar Force on Zone B, But Won't Give Up Claim on Zone B | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/eisenhower-greets-aviation-pioneers-says-he-wanted-to-be-military.html | EISENHOWER GREETS AVIATION PIONEERS; Says He Wanted to Be Military Flier -- Weeks Speaks on 50th Flight Anniversary | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bucceroni-beats-slade-on-points-floors-new-york-fighter-for-9-count.html | BUCCERONI BEATS SLADE ON POINTS; Floors New York Fighter for 9 Count in Fourth, Then Survives Sharp Rally | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/riegelman-plans-school-revamping-would-seek-a-new-board-of.html | RIEGELMAN PLANS SCHOOL REVAMPING; Would Seek a New Board of Education and Make Better Use of Existing Buildings | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/western-banker-to-speak.html | Western Banker to Speak | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-m-f-p-ede-wren.html | MRS. M. F. P, EDE WREN | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-n-gift-shop-opens-sale.html | U. N. Gift Shop Opens Sale | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/c-a-b-ends-hearing-on-crash-at-albany.html | C. A. B. ENDS HEARING ON CRASH AT ALBANY | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/reshevsky-yields-edge-to-smyslov-pivotal-contest-at-zurich-is.html | RESHEVSKY YIELDS EDGE TO SMYSLOV; Pivotal Contest at Zurich Is Adjourned After 41 Moves -- Geller Beats Bronstein | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/north-carolinian-dies-at-108.html | North Carolinian Dies at 1,08 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/french-war-chief-arrives-in-hanoi-navarres-presence-stirs-belief.html | FRENCH WAR CHIEF ARRIVES IN HANOI; Navarre's Presence Stirs Belief That Calm May End Soon -- Congress Debates Future | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dutch-sentence-2-pronazis.html | Dutch Sentence 2 Pro-Nazis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/plant-sold-in-easton-pa.html | Plant Sold in Easton, Pa. | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/roy-b-morse.html | ROY B. MORSE. | True | Special to THE[ Nzv YOLK TF.. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/g-m-vice-president-hurt-in-crash-of-a-test-car.html | G. M. Vice President Hurt In Crash of a Test Car | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mens-apparel-forum-to-meet.html | Men's Apparel Forum to Meet | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/in-the-nation-some-familiar-activity-in-a-political-graveyard.html | In the Nation; Some Familiar Activity in a Political Graveyard | True | By Arthur Krock | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/nixon-flies-to-sydney-ends-new-zealand-visit-with-tractordrawn.html | NIXON FLIES TO SYDNEY; Ends New Zealand Visit With Tractor-Drawn Hayride | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/religion-teaching-urged-sunday-schools-held-bulwark-against-gain-by.html | RELIGION TEACHING URGED; Sunday Schools Held Bulwark Against Gain by Communism | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/both-former-progressives.html | Both Former Progressives | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-rollin-w-thompson.html | MRS. ROLLIN W, THOMPSON, | True | SPeCial to T Nsw YOnK TI-ZS. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/ic-s-n-adler-chairman-of-porto-rico-sugar.html | iC. S. N ADLER, CHAIRMAN , OF PORTO RiCO SUGAR | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/chilean-copper-miners-strike.html | Chilean Copper Miners Strike | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/columbia-eleven-drills-on-aerials-carr-impressive-in-twohour.html | COLUMBIA ELEVEN DRILLS ON AERIALS; Carr Impressive in Two-Hour Scrimmage -- Hyatt to Start at Halfback for Fordham | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dr-kogel-resigns-as-hospitals-head-gives-up-city-post-to-become.html | DR. KOGEL RESIGNS AS HOSPITALS HEAD; Gives Up City Post to Become Dean of Albert Einstein College of Medicine | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/smoke-closes-turnpike-13mile-stretch-near-newark-is-shut-for-4-12.html | SMOKE CLOSES TURNPIKE; 13-Mile Stretch Near Newark Is Shut for 4 1/2 Hours | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/justice-hill-to-speak-tonight.html | Justice Hill to Speak Tonight | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/harold-f-stephenson.html | HAROLD F.. STEPHENSON | True | Special [o Tm NEW YOP. I TIMS. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/ann-debaun-fiancee-l-plans-december-wedding-to-r-f-smith-syracuse.html | ANN DEBAUN FIANCEE; l Plans December Wedding to R. F. Smith, Syracuse Ex-Student | True | Special to Tram Nl:w YOl,K TzMr. s. { | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/award-to-bus-rider-upheld.html | Award to Bus Rider Upheld | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/joining-safety-parade-2-mummers-groups-to-march-in-program-here.html | JOINING SAFETY PARADE; 2 Mummers Groups to March in Program Here Saturday | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/150000000-raised-for-pike-extension-jersey-issue-sold-at-3-12-cost.html | $150,000,000 RAISED FOR PIKE EXTENSION; Jersey Issue Sold at 3 1/2% Cost -- Syndicate Reoffers Bonds, Which Are Sold Out | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/humphrey-names-aide-on-debt.html | Humphrey Names Aide on Debt | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/womens-group-backs-halley.html | Women's Group Backs Halley | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/thomas-t-nicholson.html | THOMAS T. NIcHoLsoN | True | Special to Tr[ NEW Yor TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/judges-opinion-salted-with-colorful-language.html | Judge's Opinion Salted With Colorful Language | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/52-tried-as-spies-in-east-germany-two-sentenced-to-death-nine-get.html | 52 TRIED AS SPIES IN EAST GERMANY; Two Sentenced to Death, Nine Get Life at Hard Labor and 28 Draw Lesser Terms | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/charge-on-defiling-flag-dropped.html | Charge on Defiling Flag Dropped | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/orioles-file-for-charter-elect-miles-as-president.html | Orioles File for Charter, Elect Miles as President | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bonn-views-on-unity-submitted-to-west.html | BONN VIEWS ON UNITY SUBMITTED TO WEST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-n-budget-item-passed-use-of-agency-to-book-travel-however-is.html | U. N. BUDGET ITEM PASSED; Use of Agency to Book Travel, However, Is Questioned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/1203-state-motor-deaths-nonfatal-injuries-in-7-months-this-year.html | 1,203 STATE MOTOR DEATHS; Nonfatal Injuries in 7 Months This Year Were 93,041 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/revising-the-mccarran-act-removal-of-national-origins-quota-system.html | Revising the McCarran Act; Removal of National Origins Quota System From Present Law Urged | True | SHAD POLIER | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-s-to-push-plan-to-aid-migration-administration-to-ask-congress-to.html | U. S. TO PUSH PLAN TO AID MIGRATION; Administration to Ask Congress to Back 3 to 5-Year Program, Venice Parley Is Told | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/rebuff-on-budget-upsets-pentagon-rise-in-uncertainty-feared-as.html | REBUFF ON BUDGET UPSETS PENTAGON; Rise in Uncertainty Feared as Joint Chiefs Take 'New Look' at Defense Forces | True | By Austin Stevensspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/campanella-team-victor.html | Campanella Team Victor | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/israel-accused-by-syria.html | Israel Accused by Syria | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/frances-whalen-engaged-she-will-be-bride-of-lieut-e-j-i-brennan-usa.html | FRANCES WHALEN ENGAGED; She Will Be Bride of Lieut. E. J. I Brennan, U.S.A., of Brooklyn J | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/deepest-oil-well-listed-shell-drills-to-18568-feet-in-its-weeks.html | DEEPEST OIL WELL LISTED; Shell Drills to 18,568 Feet in Its Weeks Island Field | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/cole-to-be-arbitrator-teamsters-and-employers-pick-him-in-building.html | COLE TO BE ARBITRATOR; Teamsters and Employers Pick Him in Building Supply Dispute | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/jerusalem-fair-ends-local-attendance-high-despite-boycott-by.html | JERUSALEM FAIR ENDS; Local Attendance High Despite Boycott by Foreigners | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/child-crime-data-asked-civic-groups-urged-to-help-study-by-senate.html | CHILD CRIME DATA ASKED; Civic Groups Urged to Help Study by Senate Group | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/imr-to-i-hksaghter.html | IMr '?to? I HKsaghter | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/park-group-plans-show-benefit-performance-of-solid-gold-cadillac-to.html | PARK GROUP PLANS SHOW; Benefit Performance of 'Solid Gold Cadillac' to Be Nov. 17 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/limited-plan-hit-on-convertibility-belgian-banker-in-chamber-talk.html | LIMITED PLAN HIT ON CONVERTIBILITY; Belgian Banker in Chamber Talk Here Sees Any Such Bid Foredoomed to Failure | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/peru-image-authentic-investigators-dispel-rumors-of-a-substitute.html | PERU IMAGE AUTHENTIC; Investigators Dispel Rumors of a Substitute | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/ohio-acting-on-tracks-race-board-seeks-to-keep-out-hoodlums-and.html | OHIO ACTING ON TRACKS; Race Board Seeks to Keep Out Hoodlums and Racketeers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/merger-is-authorized.html | Merger Is Authorized | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/right-of-way.html | RIGHT OF WAY | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/independents-vie-for-melville-tale-film-producers-attracted-to.html | INDEPENDENTS VIE FOR MELVILLE TALE; Film Producers Attracted to 'Typee,' a South Seas Story -- Fox Gets Seimel Novel | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/byline-ball-for-runyon-fund.html | Byline Ball for Runyon Fund | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/increased-arming-believed-need.html | Increased Arming Believed Need | True | SAMUEL LUBELL | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/red-literature-plan-civil-liberties-union-would-require-label.html | RED LITERATURE PLAN; Civil Liberties Union Would Require Label Giving Source | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/army-refuses-to-comment.html | Army Refuses to Comment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/control-order-issued-eisenhower-shifts-remaining-tasks-to-permanent.html | CONTROL ORDER ISSUED; Eisenhower Shifts Remaining Tasks to Permanent Agencies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-liebes-studio-a-textile-mecca-varied-fabrics-for-walls-table.html | NEW LIEBES STUDIO A TEXTILE MECCA; Varied Fabrics for Walls, Table Cloths, Blankets and Window Shades Set Style Patterns | True | By Betty Pepis | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/benson-asks-advice-on-cattle-supports.html | BENSON ASKS ADVICE ON CATTLE SUPPORTS | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/co-walker-os-a-factors-exucvtivui.html | co WALKER o£s;} A FACTORS EXuCVTIVuI | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-n-salute-plans-set-midday-observance-planned-at-headquarters-oct.html | U. N. SALUTE PLANS SET; Mid-Day Observance Planned at Headquarters Oct. 24 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/failure-to-remove-garbage.html | Failure to Remove Garbage | True | MARK FREEMAN | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/rumania-asks-greece-to-resume-relations.html | RUMANIA ASKS GREECE TO RESUME RELATIONS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/prison-held-futile-as-crime-remedy-u-s-psychiatrist-at-congress.html | PRISON HELD FUTILE AS CRIME REMEDY; U. S. Psychiatrist at Congress Stresses Early Treatment of Anti-Social Tendencies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/heads-welfare-youth-unit.html | Heads Welfare Youth Unit | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/baptist-mission-board-elects.html | Baptist Mission Board Elects | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/crucial-suez-talk-near-british-aide-flies-to-london-preparatory-to.html | CRUCIAL SUEZ TALK NEAR; British Aide Flies to London Preparatory to Cairo Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-atomic-bomb-tested-by-british-blast-in-australian-wasteland.html | NEW ATOMIC BOMB TESTED BY BRITISH; Blast in Australian Wasteland Sends Up Only Small Cloud -- Is Second of Series | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/ebasco-earnings-best-in-23-years-stockholders-told-at-meeting.html | EBASCO EARNINGS BEST IN 23 YEARS; Stockholders Told at Meeting Profits in Latest 12 Months Advanced 42 Per Cent | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-n-head-flies-to-stockholm.html | U. N. Head Flies to Stockholm | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/us-at-un-bars-more-aid-funds-till-eased-strife-allows-arms-cut-us.html | U.S. at U.N. Bars More Aid Funds Till Eased Strife Allows Arms Cut; U.S. BARS AID FUNDS PENDING ARMS CUT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/11-americans-dead-in-crash-killing-44-several-from-new-york-area.html | 11 AMERICANS DEAD IN CRASH KILLING 44; Several From New York Area Among Victims of Plane Disaster in Germany | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/primary-aluminum-yield-sets-new-high-in-august.html | Primary Aluminum Yield Sets New High in August | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/3-join-harriman-ripley-board.html | 3 Join Harriman Ripley Board | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/antiwestern-moves-cease.html | Anti-Western Moves Cease | True | By Jack Raymondspecial To The New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/orphanage-to-mark-75th-year.html | Orphanage to Mark 75th Year | True | | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/saraband-group-to-honor-hall.html | Saraband Group to Honor Hall | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bonds-and-shares-on-london-market-wide-gains-reflect-confidence.html | BONDS AND SHARES ON LONDON MARKET; Wide Gains Reflect Confidence -- Investment Demand Is Fairly Persistent | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/supreme-court-hearings-finished-in-suits-charging-baseball-trust-is.html | Supreme Court Hearings Finished In Suits Charging Baseball 'Trust'; Issue of Whether Organized Game Is a Sport or Monopoly Taken Under Advisement -- Attempt to Move Club to Coast Cited | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/power-production-off-8307309000-kwh-for-week-compares-with.html | POWER PRODUCTION OFF; 8,307,309,000 K.W.H. for Week Compares With 8,414,452,000 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/white-paper-promised.html | White Paper Promised | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/news-surprise-to-reese-captain-of-dodgers-indicates-an-interest-in.html | NEWS SURPRISE TO REESE; Captain of Dodgers Indicates an Interest in Pilot Job | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/canada-maps-eisenhower-visit.html | Canada Maps Eisenhower Visit | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/colleges-capacity-doubled.html | College's Capacity Doubled | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/tishmans-purchase-french-lick-hotel.html | TISHMANS PURCHASE FRENCH LICK HOTEL | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/appliance-making-in-8-months-soars-refrigerator-shipments-lead-with.html | APPLIANCE MAKING IN 8 MONTHS SOARS; Refrigerator Shipments Lead With 366,596 Gain Despite a 'Saturated' Market | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/norse-princesses-fly-to-florida.html | Norse Princesses Fly to Florida | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/walter-s-carroll.html | WALTER S. CARROLl' | True | Slel to Tm N]w YOK Th'Mr.s, | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/french-grant-immunities.html | French Grant Immunities | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/i-w-o-sues-on-mccarran-law.html | I. W. O. Sues on McCarran Law | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/howard-schurmann.html | HowARD SCHURMANN | True | Special to Tll | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/paper-company-sold-2-employees-among-3-who-buy-whiting-co-in-holyoke.html | PAPER COMPANY SOLD; 2 Employees Among 3 Who Buy Whiting & Co. in Holyoke | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/french-revise-their-plan.html | French Revise Their Plan | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/joe-bathey.html | JOE BATHEY | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/u-s-sued-for-3000000-in-english-channel-crash.html | U. S. Sued for $3,000,000 In English Channel Crash | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-vote-terror-alleged-in-manila-each-side-in-presidential-race.html | NEW VOTE TERROR ALLEGED IN MANILA; Each Side in Presidential Race Accuses Other of Violence in Outlying Provinces | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/851-donate-blood-in-day-257-give-at-mitchel-air-force-base-and-193.html | 851 DONATE BLOOD IN DAY; 257 Give at Mitchel Air Force Base and 193 at Flushing 'Y' | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/two-americans-seen-in-a-soviet-prison.html | TWO AMERICANS SEEN IN A SOVIET PRISON | True | | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/redlegs-purchase-pitcher.html | Redlegs Purchase Pitcher | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/labor-law-commission-urged.html | Labor Law Commission Urged | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/columbia-opens-scholarship-drive.html | Columbia Opens Scholarship Drive | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/state-pay-rise-sought-civil-service-employs-elect-long-island-man.html | STATE PAY RISE SOUGHT; Civil Service Employes Elect Long Island Man President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/600000000-issue-is-set-for-a-t-t-convertible-debentures-voted-by.html | $600,000,000 ISSUE IS SET FOR A. T. & T.; Convertible Debentures Voted by Stockholders at Meeting to Pay for New Expansion LARGEST SINGLE FINANCING Bell System's Parent Concern Reports Move Approved by 87% of All Shares | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/the-screen-in-review-the-big-heat-has-premiere-at-the-criterion.html | THE SCREEN IN REVIEW; ' The Big Heat' Has Premiere at the Criterion -- 'Grapes Are Ripe' Also Opens Here | True | By Bosley Crowther | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-torgerson-73-takes-gross-prize-mrs-balding-second-by-stroke-in.html | MRS. TORGERSON 73 TAKES GROSS PRIZE; Mrs. Balding Second by Stroke in Final One-Day Tourney of Long Island Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/the-london-conference.html | THE LONDON CONFERENCE | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/elsworth-w-stroud.html | ELSWORTH W. STROUD | True | Slecial [o THI NL' YO::K TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mayor-promises-hotter-smoke-war-impellitteri-admits-laboratory-is.html | MAYOR PROMISES HOTTER SMOKE WAR; Impellitteri Admits Laboratory Is Starting Out Humbly but Says It Will Do Its Job | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/for-junior-citizens.html | FOR JUNIOR CITIZENS | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-trial-denied-sobell-appeals-court-rejects-plea-by-figure-in.html | NEW TRIAL DENIED SOBELL; Appeals Court Rejects Plea by Figure in Rosenberg Case | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/asia-aid-burdens-aired-colombo-parley-discusses-use-to-be-made-of.html | ASIA AID BURDENS AIRED; Colombo Parley Discusses Use to Be Made of Outside Assistance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/health-insurance-hailed-house-group-hears-companies-provide.html | HEALTH INSURANCE HAILED; House Group Hears Companies Provide Adequate Protection | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/charles-a-smith.html | CHARLES A. SMITH | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/news-of-food-gadgets-new-device-is-useful-in-cooking-oysters-in.html | News of Food: Gadgets; New Device Is Useful in Cooking Oysters in Several Ways Machine From Austria Prepares Coffee in the Italian Style | True | By June Owen | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/standard-coil-research-division.html | Standard Coil Research Division | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/yale-in-brisk-workout.html | Yale in Brisk Workout | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/lissauer-to-be-honored.html | Lissauer to Be Honored | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/kidnapslaying-trial-pushed.html | Kidnap-Slaying Trial Pushed | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/stolen-art-case-goes-to-jury.html | Stolen Art Case Goes to Jury | True | | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/two-utility-issues-go-to-syndicates-kansas-gas-and-electric-co-and.html | TWO UTILITY ISSUES GO TO SYNDICATES; Kansas Gas and Electric Co. and Rockland Light Bonds to Be Reoffered Later TWO UTILITY ISSUES GO TO SYNDICATES | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/hard-coal-mines-get-a-new-safety-code.html | HARD COAL MINES GET A NEW SAFETY CODE | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/plane-forced-down-into-sound.html | Plane Forced Down Into Sound | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/suffolk-registration-is-up.html | Suffolk Registration Is Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/edgar-c-whalen.html | *EDGAR C. WHALEN | True | Special to TltR NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/the-time-is-autumn.html | THE TIME IS AUTUMN | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/charles-a-durkee.html | CHARLES A. DURKEE | True | Spect&ld to Nw No.K Tmz.. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/los-angeles-sells-a-20000000-issue-winning-bid-for-electric-plant.html | LOS ANGELES SELLS A $20,000,000 ISSUE; Winning Bid for Electric Plant Bonds Represents 2.6026% Net Interest Cost to City LOS ANGELES SELLS A $20,000,000 ISSUE | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/emerson-drug-company-names-sales-and-ad-chief.html | Emerson Drug Company Names Sales and Ad Chief | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/profit-rise-shown-by-diamond-alkali-9-months-net-is-4703476-against.html | PROFIT RISE SHOWN BY DIAMOND ALKALI; 9 Months' Net Is $4,703,476, Against $3,795,362 a Year Ago -- Sales 14.5% Higher EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/duopianists-offer-town-hall-recital.html | DUO-PIANISTS OFFER TOWN HALL RECITAL | True | J. B. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/irev-athanasius-ledouxi.html | IREV. ATHANASIUS LEDOUXI | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/brazil-proposal-studied-suggests-threenation-body-to-end-u-n-member.html | BRAZIL PROPOSAL STUDIED; Suggests Three-Nation Body to End U. N. Member Deadlock | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/john-s-westerlund.html | JOHN S. WESTERLUND | True | Specta. I to 'z NEW YoJu Tn, lz | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/norcross-tilneys-have-child.html | Norcross Tilneys Have Child | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/cesarewitch-to-chantry-41-choice-defeats-stem-king-with-papillo.html | CESAREWITCH TO CHANTRY; 4-1 Choice Defeats Stem King, With Papillo Third in Stakes | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/stress-for-winter-is-on-tailored-suit-styles-differ-as-do-coats-in.html | STRESS FOR WINTER IS ON TAILORED SUIT; Styles Differ, as Do Coats, in Arnold Constable's Showing of Varied Silhouettes | True | By Virginia Pope | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/jersey-city-seizes-the-moon-is-blue-film-confiscated-as-lewd-and.html | JERSEY CITY SEIZES 'THE MOON IS BLUE'; Film Confiscated as Lewd and Theatre Man Is Held After Catholic Groups Complain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/tenants-mourn-elevator-woman-who-in-35-years-was-never-cross.html | Tenants Mourn Elevator Woman Who in 35 Years Was Never Cross | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mccloy-to-address-chemists.html | McCloy to Address Chemists | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/irish-riding-team-arrives-4man-squad-here-for-show-at-garden-next.html | IRISH RIDING TEAM ARRIVES; 4-Man Squad Here for Show at Garden Next Month | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/democratic-leader-in-virginia-indicted.html | DEMOCRATIC LEADER IN VIRGINIA INDICTED | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/stage-gadgets-to-be-shown.html | Stage 'Gadgets' to Be Shown | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/chain-sales-down-05-in-september-stores-and-mail-order-houses.html | CHAIN SALES DOWN 0.5% IN SEPTEMBER; Stores and Mail Order Houses Continue Decline of August After 16 Months of Rises | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/site-picked-for-college-jersey-will-build-teachers-school-on-kean.html | SITE PICKED FOR COLLEGE; Jersey Will Build Teachers' School on Kean Farm in Union | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/g-e-plant-in-illinois-ground-broken-for-factory-to-make-industrial.html | G. E. PLANT IN ILLINOIS; Ground Broken for Factory to Make Industrial Controls | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bomb-injures-11-in-lebanon.html | Bomb Injures 11 in Lebanon | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/apartment-house-sold-in-flushing-sixstory-building-contains-48.html | APARTMENT HOUSE SOLD IN FLUSHING; Six-Story Building Contains 48 Suites -- Lumber Dealer Buys Maspeth Plot | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/the-medina-opinion.html | THE MEDINA OPINION | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/september-output-of-rayon-declines.html | SEPTEMBER OUTPUT OF RAYON DECLINES | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/will-aid-unity-council-r-l-hoguet-named-chairman-of-campaign.html | WILL AID UNITY COUNCIL; R. L. Hoguet Named Chairman of Campaign Committee | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/car-tax-repeal-urged-automobile-club-asks-action-on-auto-use-levy.html | CAR TAX REPEAL URGED; Automobile Club Asks Action on Auto Use Levy Before Nov. 3 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/weeks-criticized-over-ship-subsidy-leader-of-union-tells-parley.html | WEEKS CRITICIZED OVER SHIP SUBSIDY; Leader of Union Tells Parley That Secretary 'Torpedoed' Request for $118,500,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mexican-held-for-deportation.html | Mexican Held for Deportation | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dr-samuel-m-brownell-is-named-federal-commissioner-of-education.html | Dr. Samuel M. Brownell Is Named Federal Commissioner of Education; Brother of Attorney General Is Head of New Haven Teachers College and Holds Yale Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/103-exhibit-wares-at-audio-fair-here-attendance-may-pass-20000-at.html | 103 EXHIBIT WARES AT AUDIO FAIR HERE; Attendance May Pass 20,000 at Four-Day Event in New Yorker -- Engineers Meet | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-edgar-g-miller.html | MRS. EDGAR G. MILLER | True | Special to Ttlz Nl | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/home-purchased-in-queens.html | Home Purchased in Queens | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dulles-on-his-way-to-london-parley-stresses-peace-aim-secretary.html | DULLES ON HIS WAY TO LONDON PARLEY; STRESSES PEACE AIM; Secretary Says Path to World Concord Is 'Broad' and 'Open to All' Who Would Take It ALLIES PLAN WIDE TALKS U. S-British-Canadian Pledge to Avoid Warfare in Europe Urged to Assure Soviet DULLES ON HIS WAY TO LONDON PARLEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/policy-voice-demanded-world-body-of-legislators-asks-foreign.html | POLICY VOICE DEMANDED; World Body of Legislators Asks Foreign Affairs Role | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/cubs-sign-coach-and-3-players.html | Cubs Sign Coach and 3 Players | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/fear-of-russia-questioned.html | Fear of Russia Questioned | | JOHN LA CAVA | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/joseph-a-smith.html | JOSEPH A. SMITH | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/cotton-follows-wheat.html | COTTON FOLLOWS WHEAT | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-method-aids-muscle-dystrophy-disease-considered-hopeless-helped.html | NEW METHOD AIDS MUSCLE DYSTROPHY; Disease Considered Hopeless Helped Remarkably by Use of Amino Acids, Vitamins | | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/sale-to-aid-theatre-wing-fund.html | Sale to Aid Theatre Wing Fund | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/gowns-from-5-cities-in-airlines-display.html | GOWNS FROM 5 CITIES IN AIRLINES DISPLAY | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mass-xrays-scouted-in-diagnosis-of-tb.html | MASS X-RAYS SCOUTED IN DIAGNOSIS OF TB | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/imported-styles-for-child-shown-france-italy-belgium-britain-and.html | IMPORTED STYLES FOR CHILD SHOWN; France, Italy, Belgium, Britain and Germany Represented in New Gimbels Collection | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mayoral-candidates-agree-on-job-duties.html | MAYORAL CANDIDATES AGREE ON JOB DUTIES | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/problems-of-presidency-eisenhower-delegates-more-authority-than.html | Problems of Presidency; Eisenhower Delegates More Authority Than Predecessors, but Tasks Mount | | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/trial-stands-near-top-in-time-in-trust-cases.html | Trial Stands Near Top In Time in Trust Cases | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/gasoline-stocks-show-dip-in-week-594000barrel-drop-is-noted.html | GASOLINE STOCKS SHOW DIP IN WEEK; 594,000-Barrel Drop Is Noted -- Supplies of Light Fuel Oil Up 2,174,000 in Period | | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/advertising-club-honors-ben-hogan-golf-champion-is-first-sports.html | ADVERTISING CLUB HONORS BEN HOGAN; Golf Champion Is First Sports Figure to Receive Group's Plaque of Achievement | True | By Lincoln A. Werden | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/two-named-at-barnard-mrs-w-t-gossett-mrs-w-p-white-new-alumnac.html | TWO NAMED AT BARNARD; Mrs. W. T. Gossett, Mrs. W. P. White New Alumnae Trustees | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/15000000-paid-for-plaza-hotel-hilton-interests-take-lease-back-from.html | $15,000,000 PAID FOR PLAZA HOTEL; Hilton Interests Take Lease Back From the Sonnabend Group of Boston, Mass. | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/2-march-of-dimes-aides-named.html | 2 March of Dimes Aides Named | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/wood-field-and-stream-bahamas-resort-opening-jan-15-found-lure-for.html | Wood, Field and Stream; Bahamas Resort, 'Opening' Jan. 15, Found Lure for Anglers and Hunters | True | By Raymond R. Campspecial To the New York Times. | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/british-birth-rate-rises.html | British Birth Rate Rises | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/pivotal-play-illegal-danowski-claims-movies-show-foul-on-syracuse.html | PIVOTAL PLAY 'ILLEGAL'; Danowski Claims Movies Show Foul on Syracuse 70-Yarder | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/harry-b-finch.html | HARRY B. FINCH | True | | 1981-07-13 | RE0000096922 | B00000439101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/no-time-for-comedy-revival.html | No Time for Comedy' Revival | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/yugoslav-offices-raided-in-trieste-proitalian-youths-inflamed-by.html | YUGOSLAV OFFICES RAIDED IN TRIESTE; Pro-Italian Youths, Inflamed by Slovene Rioting, Smash Windows and Furniture | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/doherty-to-head-minor-loop.html | Doherty to Head Minor Loop | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/loan-rates-found-steady-first-half-of-september.html | Loan Rates Found Steady First Half of September | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/taylor-ari-jan-of-u-s-etchers-noted-dr-prints-of-gothic-edifices.html | TAYLOR ARI; Jan of U. S. Etchers, Noted Dr Prints of Gothic Edifices, Had Career as Architect | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/manhattan-shirt-lists-prices.html | Manhattan Shirt Lists Prices | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dehydrated-he-sues-city.html | Dehydrated,' He Sues City | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/despirito-on-5-winners-to-raise-total-to-271.html | DeSpirito on 5 Winners To Raise Total to 271 | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/lent-admits-share-in-race-concession-nassau-judge-says-he-owned.html | LENT ADMITS SHARE IN RACE CONCESSION; Nassau Judge Says He Owned Stock in Program Concern -- 4 Witnesses Subpoenaed | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/pier-union-plans-to-get-rid-of-ryan-bradley-due-to-succeed-him-in.html | PIER UNION PLANS TO GET RID OF RYAN; Bradley Due to Succeed Him in 'Purifying' Move -- A. F. L. Pushes Organizing Drive PIER UNION PLANS TO GET RID OF RYAN | True | By A. H. Raskin | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/american-woolen-is-sued-ruling-company-is-in-partial-liquidation-is.html | AMERICAN WOOLEN IS SUED; Ruling Company Is in Partial Liquidation Is Sought | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/french-railways-call-bonds.html | French Railways Call Bonds | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/five-more-army-radar-aides-suspended-for-red-activities-5-more.html | Five More Army Radar Aides Suspended for Red Activities; 5 MORE RADAR MEN SUSPENDED BY ARMY | True | By Edward Ranzal | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/only-pennsylvania-bison-ends-freedom-with-bang.html | Only Pennsylvania Bison Ends Freedom With Bang | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/larry-parks-to-make-tv-film.html | Larry Parks to Make TV Film | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-15 | 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/4780-freight-cars-ordered.html | 4,780 Freight Cars Ordered | True | | 1981-07-13 | RE0000096922 | B00000439101 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/riot-squads-break-up-disorder-in-trieste.html | RIOT SQUADS BREAK UP DISORDER IN TRIESTE | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/lieut-col-a-mlaeon.html | LIEUT. COL. A. S. M'LAEON | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/attack-began-at-dawn.html | Attack Began at Dawn | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/archpriest-kuvshinoff.html | ARCHPRIEST KUVSHINOFF | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/carter-halts-chavez.html | Carter Halts Chavez | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/goodman-gordon.html | Goodman -- Gordon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/many-subscribe-to-performance-on-nov-5-of-sherlock-holmes-for-st.html | Many Subscribe to Performance on Nov. 5 Of 'Sherlock Holmes' for St. Barnabas' | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/members-of-south-pacific-wed.html | Members of 'South Pacific' Wed | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/advance-drive-begun-by-polio-fund-here.html | ADVANCE DRIVE BEGUN BY POLIO FUND HERE | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/only-10-of-p-o-ws-in-first-500-submit-to-red-persuaders-korea.html | ONLY 10 OF P. O. W'S IN FIRST 500 SUBMIT TO RED 'PERSUADERS'; Korea 'Explanation' Sessions Begin With Violent 98% Rebuff to Communists | True | By William J. Jorden | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/guianas-exchief-appeals-to-nehru-jagan-solicits-help-of-indian.html | GUIANA'S EX-CHIEF APPEALS TO NEHRU; Jagan Solicits Help of Indian Leader Against British -- U.S. Bars Entry of Leftist | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/traders-briefed-on-switch-deals-overseas-auto-group-advised-success.html | TRADERS BRIEFED ON 'SWITCH' DEALS; Overseas Auto Group Advised Success Depends on Having 'Wanted' Commodity | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/gillette-backs-fight-on-a-u-s-sales-tax.html | GILLETTE BACKS FIGHT ON A U. S. SALES TAX | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/ford-acts-as-guide-at-u-n.html | Ford Acts as Guide at U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/pier-union-agent-resigning.html | Pier Union Agent Resigning | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/land-is-purchased-near-u-n-center-buyers-add-plot-at-first-ave-and.html | LAND IS PURCHASED NEAR U. N. CENTER; Buyers Add Plot at First Ave. and 48th St. to Holdings -- Other City Deals | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/princeton-shifts-players-for-contest-with-navy-sophomores-move-into.html | Princeton Shifts Players for Contest with Navy; SOPHOMORES MOVE INTO STARTING LINE | True | By Allison Danzig | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/roosevelt-tax-recalled-process-tax-called-glorified-manufacturers.html | Roosevelt Tax Recalled; Process Tax Called Glorified Manufacturers Sales Levy | True | MICHAEL WALPIN, | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/injured-tittle-flies-to-coast.html | Injured Tittle Flies to Coast | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/colombia-allows-free-sale-of-gold-south-american-platinum-co.html | COLOMBIA ALLOWS FREE SALE OF GOLD; South American Platinum Co. Subsidiaries Also Helped by Exchange Edict | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/fordham-awaits-boston-college-rams-return-to-polo-grounds-tonight.html | FORDHAM AWAITS BOSTON COLLEGE; Rams Return to Polo Grounds Tonight in a Step Toward High Pre-War Status | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/new-magnetic-recording-unit.html | New Magnetic Recording Unit | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/farm-bureau-fights-cattle-price-props.html | FARM BUREAU FIGHTS CATTLE PRICE PROPS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/social-rights-urged-for-slow-children.html | SOCIAL RIGHTS URGED FOR 'SLOW CHILDREN' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/christian-j-schubert.html | CHRISTIAN J, SCHUBERT | True | pCcial tO Trr: .Nuw YOF. K tl,u. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/john-j-ryan.html | JOHN J. RYAN | True | .qpet al ta Ti!. '!!'v YC::K T:r.. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/riegelman-holds-wagner-at-fault-charges-sitdown-in-housing-and-lays.html | RIEGELMAN HOLDS WAGNER AT FAULT; Charges Sitdown in Housing and Lays Fire Killing 14 to Do-Nothing Policy | True | By Leo Egan | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/7-winners-in-first-6-races.html | 7 Winners in First 6 Races | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/pressmen-end-seattle-strike.html | Pressmen End Seattle Strike | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/soviet-protest-assailed.html | Soviet Protest Assailed | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/titos-measures-endorsed.html | Tito's Measures Endorsed | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/dividend-news-atlantic-coast-line-railroad.html | DIVIDEND NEWS; Atlantic Coast Line Railroad | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/brownell-plan-stirs-clash-of-senators.html | BROWNELL PLAN STIRS CLASH OF SENATORS | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/elected-vice-president-of-blair-rollins-co.html | Elected Vice President Of Blair, Rollins & Co. | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/royal-varrone.html | Royal -- Varrone | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/citizens-union-list-yor-council-issued-isaacs-and-brown-choices-in.html | CITIZENS UNION LIST YOR COUNCIL ISSUED; Isaacs and Brown Choices in Manhattan -- Bronx and Richmond Selections Too | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/hillis-hall-is-dedicated-plymouth-church-honors-second-successor-to.html | HILLIS HALL IS DEDICATED; Plymouth Church Honors Second Successor to Beecher | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/howard-ictoi-69-writer-in-capital-public-relations-officer-in.html | HOWARD ICTOI, 69, WRITER IN CAPITAL; Public Relations Officer in Government, Industry Is Dead --Comppsed Song Hit | True | special to THZ NsW NORt: Tm. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/shoemaker-390th-ties-riding-mark-wee-willie-gets-one-winner-in.html | SHOEMAKER 390TH TIES RIDING MARK; Wee Willie Gets One Winner in Eight Tries and Equals Season World Record | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/heads-presbyterian-radio-tv.html | Heads Presbyterian Radio, TV | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/charles-holt-is-dead-world-champion-outboard-racer-of-the-late.html | CHARLES HOLT IS DEAD; World Champion Outboard Racer of the Late Twenties Was G2 | True | Special to T.'z -v., Yo 'lh/MS. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mortimer-ritter-an-edugatorhere-founder-of-needle-trades-high.html | MORTIMER RITTER, AN EDUGATORHERE; Founder of Needle Trades High School, First Principal, Is Dead at Age of 62 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/president-pledges-solid-farm-plan-for-next-session-tells-future.html | PRESIDENT PLEDGES 'SOLID' FARM PLAN FOR NEXT SESSION; Tells Future Farmers Parley in Kansas City He Favors a Bipartisan Approach | True | By Joseph A. Loftus | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/lodge-picks-police-chief-names-liquor-unit-aide-to-head-connecticut.html | LODGE PICKS POLICE CHIEF; Names Liquor Unit Aide to Head Connecticut Troopers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/117600-in-europe-to-migrate-in-54-committee-plans-to-send-30000-to.html | 117,600 IN EUROPE TO MIGRATE IN '54; Committee Plans to Send 30,000 to U. S -- Nations Warned of Need of Funds | True | By Michael L. Hoffman | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/harlow-p-roberts.html | HARLOW P. ROBERTS | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/trieste-refugees-ask-aid-exiles-from-communist-lands-appeal-to-u-n.html | TRIESTE REFUGEES ASK AID; Exiles From Communist Lands Appeal to U. N. Group | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/wagner-proposes-city-housing-plan-bond-issue-for-middleincome-units.html | WAGNER PROPOSES CITY HOUSING PLAN; Bond Issue for Middle-Income Units at Rents of $45-65 a Month Held Feasible | True | By James A. Hagerty | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/leg-of-lamb-at-65c-cheapest-since-50-veal-and-bacon-prices-cut.html | LEG OF LAMB AT 65C CHEAPEST SINCE '50; Veal and Bacon Prices Cut -- Poultry Steady, Fish Down -- Beans a Good Value | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/gov-lodge-receives-latin-american-task.html | GOV. LODGE RECEIVES LATIN AMERICAN TASK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/inflation-counterfeiters-just-put-it-on-their-bills.html | Inflation? Counterfeiters Just Put It on Their Bills | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/20-more-homes-raided.html | 20 More Homes Raided | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/aid-agency-counsel-takes-oath.html | Aid Agency Counsel Takes Oath | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/aid-for-india-hospitals-1750000-sought-by-care-for-needed-equipment.html | AID FOR INDIA HOSPITALS; $1,750,000 Sought by C.A.R.E. for Needed Equipment | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/conductor-villain-in-railroad-opera.html | CONDUCTOR 'VILLAIN' IN RAILROAD OPERA | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/william-mkaney.html | WILLIAM M'KANEY | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/president-and-4-in-line-of-succession-are-away.html | President and 4 in Line Of Succession Are Away | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/president-personally-invited-to-chili-supper-special-to-the-new.html | President (Personally) Invited to Chili Supper; Special to THE NEW YORK TIMES. | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mayors-lists-checked-election-board-keeps-offices-open-late-for.html | MAYOR'S LISTS CHECKED; Election Board Keeps Offices Open Late for Inspections | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/identify-police-cars-auto-group-demands.html | IDENTIFY POLICE CARS, AUTO GROUP DEMANDS | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/trainer-bauman-joins-cards.html | Trainer Bauman Joins Cards | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/weaving-plant-bought-facility-to-expand-acquired-by-fiber-glass.html | WEAVING PLANT BOUGHT; Facility to Expand Acquired by Fiber Glass Fabric Maker | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/alice-m-m-appo.html | ALICE M. M. APPO | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/transit-unit-picks-morans-successor-authority-withholds-name-till.html | TRANSIT UNIT PICKS MORAN'S SUCCESSOR; Authority Withholds Name Till HeAccepts -- New Lights Slated for Grand Central I. R. T. | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/oil-terminal-dedicated.html | Oil Terminal Dedicated | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/west-warned-on-morocco.html | West Warned on Morocco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/war-and-laughter.html | War -- And Laughter! | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/malaya-patrol-ambushed-4-in-security-unit-slain-by-reds-templer.html | MALAYA PATROL AMBUSHED; 4 in Security Unit Slain by Reds -- Templer Warns Villagers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/bliss-buys-die-supply-company.html | Bliss Buys Die Supply Company | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/fire-destroys-factory-fouralarm-blaze-in-arverne-also-damages-six.html | FIRE DESTROYS FACTORY; Four-Alarm Blaze in Arverne Also Damages Six Houses | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/church-inquiry-invited-but-sockman-says-spiritual-leaders-should.html | CHURCH INQUIRY INVITED; But Sockman Says Spiritual Leaders Should Test Loyalty | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/new-curtains-are-shown-contemporary-designs-enhance-collection-at.html | NEW CURTAINS ARE SHOWN; Contemporary Designs Enhance Collection at Lord & Taylor | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/member-bank-reserves-up-by-254000000-money-in-circulation-gains.html | Member Bank Reserves Up by $254,000,000; Money in Circulation Gains $38,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/archbishop-is-criticized-english-weekly-replies-to-his-charges.html | ARCHBISHOP IS CRITICIZED; English Weekly Replies to His Charges Against Catholics | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/piel-bros-elects-2-vice-presidents.html | Piel Bros. Elects 2 Vice Presidents | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/white-house-loses-its-log-cabin-wing-cement-floor-guest-entrance-at.html | WHITE HOUSE LOSES ITS 'LOG CABIN' WING; Cement Floor Guest Entrance at East End Will Be Revived With Marble and Panels | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/british-columbia-to-get-alberta-oil-pipeline-over-rockies-completed.html | British Columbia to Get Alberta Oil; Pipeline Over Rockies Completed 3 Months Ahead of Time | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/on-wrong-battleground-3-marines-are-told-not-to-try-prowess-on.html | ON WRONG BATTLEGROUND; 3 Marines Are Told Not to Try Prowess on Flatbush Ave. | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/red-role-on-staffs-of-senate-charged-jenner-unit-discloses-records.html | RED ROLE ON STAFFS OF SENATE CHARGED; Jenner Unit Discloses Records on Charles Kramer, Cited as Member of Spy Group | True | By C. P. Trussell | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/bank-clearings-up-at-15881036000-they-top-yearago-volume-by-62.html | BANK CLEARINGS UP; At $15,881,036,000, They Top Year-Ago Volume by 6.2% | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/the-pen-is-mightier.html | THE PEN IS MIGHTIER | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/popes-message-hails-catholic-missions.html | POPE'S MESSAGE HAILS CATHOLIC MISSIONS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/sutton-associate-gets-2-years.html | Sutton Associate Gets 2 Years | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/inventor-dies-at-94-frank-mossberg-was-honored-at-new-york-worlds.html | INVENTOR DIES AT 94; Frank Mossberg Was Honored at New York World's Fair | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/just-sidney-takes-sprint-at-camden-440-for-2-choice-defeats-winning.html | JUST SIDNEY TAKES SPRINT AT CAMDEN; $4.40 - for - $2 Choice Defeats Winning Stride After Six Favorites in Row Fail | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/tigers-acquire-donovan.html | Tigers Acquire Donovan | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/the-problem-of-trieste.html | THE PROBLEM OF TRIESTE | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/designs-from-past-mark-furnishings-bergdorfgoodman-collection.html | DESIGNS FROM PAST MARK FURNISHINGS; Bergdorf-Goodman Collection Includes Antiques and Group of Contemporary Accessories | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/european-ministers-set-date.html | European Ministers Set Date | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/886-pints-of-blood-given-air-force-base-and-instrument-concern.html | 886 PINTS OF BLOOD GIVEN; Air Force Base and Instrument Concern Donate Over Half | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/effect-of-smoking-in-cancer-obscure-medical-leaders-here-told-more.html | EFFECT OF SMOKING IN CANCER OBSCURE; Medical Leaders Here Told More Study Is Necessary to Determine Link | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mrs-luce-hostess-to-prelates.html | Mrs. Luce Hostess to Prelates | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/welfare-council-aide-named.html | Welfare Council Aide Named | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/national-cash-register-reports-sales-rise-of-172-for-nine-months-to.html | National Cash Register Reports Sales Rise Of 17.2% for Nine Months to $190,708,540 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/dodgers-consider-dressens-rejection-final-look-about-for-a-new.html | Dodgers Consider Dressen's Rejection Final, Look About for a New Manager; O'MALLEY REFUSES TO CITE PROSPECTS | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/miss-cadwalader-to-wed-bryn-mawr-graduate-engaged-to-john-birkbeck.html | MISS CADWALADER TO WED; Bryn Mawr Graduate Engaged to John Birkbeck Bunker | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/loans-to-business-in-3d-rise-in-a-row-new-new-york-banks-report-in.html | LOANS TO BUSINESS IN 3D RISE IN A ROW; Nine New York Banks Report Increases, Twelve Declines, for $14,000,000 Net Gain | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/dr-rusk-named-to-council.html | Dr. Rusk Named to Council | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/churchill-outlines-to-dulles-chances-for-malenkov-talk-churchill.html | Churchill Outlines to Dulles Chances for Malenkov Talk; CHURCHILL GIVES VIEWS TO DULLES | True | By Drew Middleton | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/farm-risk-coverage-due-u-s-program-on-overseas-crops-looms-in-2-or.html | FARM 'RISK' COVERAGE DUE; U. S. Program on Overseas Crops Looms in 2 or 3 Weeks | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/moroccan-reform-pushed-by-french-sultan-signs-one-decree-that.html | MOROCCAN REFORM PUSHED BY FRENCH; Sultan Signs One Decree That Increases Council Power -- 4 More Are Prepared | True | By Michael Clark | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/scientists-praise-standards-agency-evaluation-group-describes.html | SCIENTISTS PRAISE STANDARDS AGENCY; Evaluation Group Describes Services and Personnel of Bureau as Competent | True | By Charles E. Egan | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/ban-on-red-trade-irks-british-shipping-official-says-many-forego-u.html | BAN ON RED TRADE IRKS; British Shipping Official Says Many Forego U. S. Cargoes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/perez-and-cam-fight-at-st-nicks-tonight.html | PEREZ AND CAM FIGHT AT ST. NICKS TONIGHT | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/news-backs-riegelman-tabloid-says-that-it-is-time-for-a-change-in.html | NEWS BACKS RIEGELMAN; Tabloid Says That 'It Is Time for a Change' in the City | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/state-chamber-elects-executive-of-niagara-mohawk-named-president.html | STATE CHAMBER ELECTS; Executive of Niagara - Mohawk Named President for Year | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mayor-honors-ethel-waters.html | Mayor Honors Ethel Waters | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/clarence-r-palmer.html | CLARENCE R. PALMER | True | ,pCCl;l tn T',' ,'.?'.' NO{K T?.'{=. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/hard-construction-job-bechtel-corp-head-calls-it-one-of-worst-ever.html | HARD CONSTRUCTION JOB; Bechtel Corp. Head Calls It One of Worst Ever Tackled | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/a-t-t-earnings-show-a-good-gain-452146107-total-cleared-in-year-to.html | A. T. & T. EARNINGS SHOW A GOOD GAIN; $452,146,107 Total Cleared in Year to Aug. 31, Against $386,627,568 in 1952 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/for-city-budget-revision-riegelman-halley-and-mcavoy-favor.html | FOR CITY BUDGET REVISION; Riegelman, Halley and McAvoy Favor 'Performance' Type | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/soviet-envoy-in-canada-chuvakhin-is-first-ambassador-since-spy-ring.html | SOVIET ENVOY IN CANADA; Chuvakhin Is First Ambassador Since Spy Ring Discovery | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/durkin-gets-his-chair-former-labor-secretary-returns-for-customary.html | DURKIN GETS HIS CHAIR; Former Labor Secretary Returns for Customary Gift | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/rivals-figures-used-gas-company-raises-estimates-on-canadian-fields.html | RIVAL'S FIGURES USED; Gas Company Raises Estimates on Canadian Fields by 40% | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mayo-scores-red-charge-cites-own-pay-to-refugee-farmers-in-debate.html | MAYO SCORES RED CHARGE; Cites Own Pay to Refugee Farmers in Debate at U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/menzies-urges-an-early-parley-to-solve-bomb-control-impasse.html | Menzies Urges an Early Parley To Solve Bomb Control Impasse; Australian Prime Minister Calls on World Leaders to Seek Pact -- Sees Disaster in Continued Soviet Intransigence | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/miss-watson-served-five-prime-ministers.html | MISS WATSON, SERVED FIVE PRIME MINISTERS | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/italy-bids-allies-be-firm-on-trieste-pella-asserts-grave-results.html | ITALY BIDS ALLIES BE FIRM ON TRIESTE; Pella Asserts Grave Results Would Follow New Stand or Appeasing of Yugoslavs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/joe-mccarthy-in-auto-crash.html | Joe McCarthy in Auto Crash | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/u-s-bars-leftists-entry.html | U. S. Bars Leftist's Entry | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/catholic-shrine-pushed-bishops-seek-funds-to-complete-huge-church.html | CATHOLIC SHRINE PUSHED; Bishops Seek Funds to Complete Huge Church in Washington | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/stars-join-fund-drive-to-benefit-lighthouse.html | Stars Join Fund Drive To Benefit Lighthouse | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/twins-born-to-the-s-s-koguts.html | Twins Born to the S. S. Koguts | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/arthur-w-cooley.html | ARTHUR W, COOLEY | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/u-s-acts-on-missing-man-will-check-report-of-american-held-in.html | U. S. ACTS ON MISSING MAN; Will Check Report of American Held in Prison Near Moscow | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/charles-l-kinsloe.html | CHARLES L. KINSLOE | True | Special to THE NEW YOK TII:s. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/margaret-eakin-becomes-fiancee-former-student-at-dean-junior.html | MARGARET EAKIN BECOMES FIANCEE; Former Student at Dean Junior College Will Be Married to Herbert W. Turtle 3d | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/meeting-with-benson-sought.html | Meeting With Benson Sought | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/rubino-stops-serafini.html | Rubino Stops Serafini | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/investment-companies-merge.html | Investment Companies Merge | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/worcester-metal-official-joins-savoyplaza-board.html | Worcester Metal Official Joins Savoy-Plaza Board | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/injured-u-s-aide-leaves-bed.html | Injured U. S. Aide Leaves Bed | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/turkey-is-offered-a-british-cruiser-move-may-stir-a-dispute-with-u.html | TURKEY IS OFFERED A BRITISH CRUISER; Move May Stir a Dispute With U. S. Navy -- It Holds Upkeep Is Too Costly for Ankara | True | By Welles Hangen | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/debenture-issue-file.html | Debenture Issue File | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/world-project-proposed-for-lowcost-housing.html | World Project Proposed For Low-Cost Housing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/potato-prices-dip-but-volume-rises-vegetable-oils-cocoa-coffee.html | POTATO PRICES DIP BUT VOLUME RISES; Vegetable Oils, Cocoa, Coffee, Rubber and Hides Advance -- Burlap and Sugar Mixed | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/archives/view-of-red-chinas-place.html | View of Red China's Place | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/generator-site-sold-to-electric-company.html | GENERATOR SITE SOLD TO ELECTRIC COMPANY | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/again-ii-beats-begorra-in-fourhorse-blanket-finish-at-jamaica-sahib.html | Again II Beats Begorra in Four-Horse Blanket Finish at Jamaica; SAHIB AND SANDTOP PAY OFF FOR THIRD | True | By Joseph C. Nichols | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/50000-gold-ingots-are-stolen-at-idlewild-predawn-warehouse-thieves.html | $50,000 Gold Ingots Are Stolen at Idlewild; Pre-Dawn Warehouse Thieves Snub Silver | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/briton-optimistic-on-rubber-picture-trade-group-head-sees-spur-to.html | BRITON OPTIMISTIC ON RUBBER PICTURE; Trade Group Head Sees Spur to Natural Product in U. S. Sale of Synthetic Plants | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/own-jails-urged-for-young-to-18-most-states-still-hold-them-in.html | OWN JAILS URGED FOR YOUNG TO 18; Most States Still Hold Them in Common Lockups, Meeting of Correction Body Is Told | True | By Murray Illson | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/-e-and-h-bond-sales-up-rise-nearly-15-in-9-months-to-356730000-in.html | ' E' AND 'H' BOND SALES UP; Rise Nearly 15% in 9 Months to $356,730,000 in the State | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/duke-to-arrive-late-for-games.html | Duke to Arrive Late for Games | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/french-open-largescale-offensive-against-vietminh-base-near-delta.html | French Open Large-Scale Offensive Against Vietminh Base Near Delta; The Unrelenting War in Indo-China: French Union Forces Press Their Campaign | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/amnesty-asked-in-guatemala.html | Amnesty Asked in Guatemala | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/-cleaner-air-week-set.html | ' Cleaner Air Week' Set | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/94-investors-born-on-g-e-birthday-gift-of-stock-was-promised-to.html | 94 INVESTORS BORN ON G. E. BIRTHDAY; Gift of Stock Was Promised to Employes' Babies of Day -- Concern Expected Only 13 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/buys-park-ave-coop.html | Buys Park Ave. 'Co-Op' | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/tariff-study-body-gets-economic-aide-dr-j-s-davis-of-stanford-to.html | TARIFF STUDY BODY GETS ECONOMIC AIDE; Dr. J. S. Davis of Stanford to Advise U. S. Group -- 3 Other Officials Are Appointed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/tax-canvass-fruitful.html | Tax Canvass Fruitful | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/u-n-to-hear-stokowski-representatives-of-60-nations-to-attend.html | U. N. TO HEAR STOKOWSKI; Representatives of 60 Nations to Attend Concert Tonight | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/fashion-show-here-displays-the-creations-of-7-american-designers.html | Fashion Show Here Displays the Creations Of 7 American Designers and 1 From Paris | True | By Dorothy O'Neill | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/color-video-in-3-or-4-months-forecast-after-f-c-c-test-color-tv.html | Color Video in 3 or 4 Months Forecast After F. C. C. Test; COLOR TV FORESEEN WITHIN 4 MONTHS | True | By Jack Gould | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/bank-increases-capital-stock.html | Bank Increases Capital Stock | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/42-jordan-deaths-laid-to-israelis-u-n-commission-says-troops.html | 42 JORDAN DEATHS LAID TO ISRAELIS; U. N. Commission Says Troops Attacked Village Near Site Where 3 Jews Were Slain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/london-silent-on-reported-offer.html | London Silent on Reported Offer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/about-new-york-city-still-has-a-wandering-minstrel-despite-contrary.html | About New York; City Still Has a Wandering Minstrel Despite Contrary Reports -- Squirrel Mystery Solved | True | By Meyer Berger | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/todays-offerings-total-18000000-marketing-of-bond-issues-of-two.html | TODAY'S OFFERINGS TOTAL $18,000,000; Marketing of Bond Issues of Two Utility Concerns Planned by Bankers | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/british-circulation-off-u1535299000-total-as-of-oct-14-represents.html | BRITISH CIRCULATION OFF; u1,535,299,000 Total as of Oct. 14 Represents Dip of u226,000 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/child-to-mrs-horace-michelson.html | Child to Mrs. Horace Michelson | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/jersey-judge-sees-the-moon-is-blue-superior-court-jurist-says-he.html | JERSEY JUDGE SEES 'THE MOON IS BLUE'; Superior Court Jurist Says He Will Give Decision Today on Film Seized as 'Indecent' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/helene-mayer-43-fencing-star-dies-germanborn-1928-olympic-champion.html | HELENE MAYER, 43, FENCING STAR, DIES; German-Born 1928 Olympic Champion Won U. S. Crown on Eight Occasions | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/offering-is-slated-by-port-authority-bids-for-20000000-of-bonds.html | OFFERING IS SLATED BY PORT AUTHORITY; Bids for $20,000,000 of Bonds Will Be Received Oct. 27 -- Other Financing Deals | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/lawyer-bryn-mawr-treasurer.html | Lawyer Bryn Mawr Treasurer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/value-seen-in-p-p-r.html | Value Seen in P. P. R. | True | ROSE DOBBS. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/clay-voices-peace-hope-general-opens-2000000-plant-of-continental.html | CLAY VOICES PEACE HOPE; General Opens $2,000,000 Plant of Continental Can in Canada | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/malta-parliament-dissolved.html | Malta Parliament Dissolved | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/ella-logan-seeks-divorce.html | Ella Logan Seeks Divorce | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/french-to-invest-in-greece.html | French to Invest in Greece | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/storm-warnings-fly-at-columbia-over-clasby-harvard-hurricane-lions.html | Storm Warnings Fly at Columbia Over Clasby, Harvard Hurricane; Lions Cautioned on 'Most Versatile Player We Will Face All Year' -- Lowenstein's Return Brews Additional Trouble | True | By Lincoln A. Werden | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/lakes-hauls-2d-highest-september-volume-of-iron-ore-coal-grain.html | LAKES HAULS 2D HIGHEST; September Volume of Iron Ore, Coal, Grain 21,336,135 Tons | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/convicted-in-painting-thefts.html | Convicted in Painting Thefts | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/-guys-and-dolls-to-leave-nov-28-principals-of-troupe-will-join-with.html | ' GUYS AND DOLLS' TO LEAVE NOV. 28; Principals of Troupe Will Join With Road Version -- ANTA Seeks Administrator | True | By Sam Zolotow | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/miss-thanhouser-troth-houston-girl-to-become-bride-of-john-w-horton.html | MISS THANHOUSER TROTH; Houston Girl to Become Bride of John W. Horton in Winter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/job-transfer-urged-in-u-n-secretariat.html | JOB TRANSFER URGED IN U. N. SECRETARIAT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/turpin-fit-for-title-bout-dr-nardiello-finds-englishman-in.html | TURPIN FIT FOR TITLE BOUT; Dr. Nardiello Finds Englishman in 'Marvelous Condition' | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/churchill-creed-old-words-best-stylist-traces-his-command-of.html | CHURCHILL CREED: 'OLD WORDS BEST'; Stylist Traces His Command of English to Three Years in One Format Harrow | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/resale-features-trading-in-bronx-investor-buys-apartment-house-for.html | RESALE FEATURES TRADING IN BRONX; Investor Buys Apartment House for 62 Families on University Ave. -- Bainbridge Ave. Deal | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/despirito-boots-home-3-rides-winner-in-rockinghams-feature-for.html | DESPIRITO BOOTS HOME 3; Rides Winner in Rockingham's Feature for Total of 274 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/stauffer-chemical-builds.html | Stauffer Chemical Builds | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/george-b-weber.html | GEORGE B. WEBER | True | special to the new york times | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/nominated-for-president-of-exchange-association.html | Nominated for President Of Exchange Association | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/brazils-dock-strike-is-branded-illegal.html | BRAZIL'S DOCK STRIKE IS BRANDED ILLEGAL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/vishinsky-et-al-at-party-of-yugoslav-foreign-aide.html | Vishinsky Et Al at Party Of Yugoslav Foreign Aide | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/-the-teahouse-of-the-august-moon-john-patricks-comedy-about-the.html | ' THE TEAHOUSE OF THE AUGUST MOON; John Patrick's Comedy About the American Occupation of Okinawa Island | True | By Brooks Atkinson | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/events-of-interest-in-shipping-world-huge-ship-propeller-to-travel.html | EVENTS OF INTEREST IN SHIPPING WORLD; Huge Ship Propeller to Travel Overland, 'Hogging' Roads -- Boat to Sail on Liner | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mrs-patton-victor-in-2day-golf-event.html | MRS. PATTON VICTOR IN 2-DAY GOLF EVENT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/coward-shoe-appoints-manager-of-advertising.html | Coward Shoe Appoints Manager of Advertising | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/americas-press-freedoms-urgd.html | Americas' Press Freedoms Urged | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/writing-and-oratory-cited.html | Writing and Oratory Cited | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/ceylon-reds-warned-new-prime-minister-sets-aim-to-stamp-out.html | CEYLON REDS WARNED; New Prime Minister Sets Aim to Stamp Out Communism | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/kelley-gets-new-brown-pact.html | Kelley Gets New Brown Pact | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/atomic-production-of-power-pressed-head-of-general-electric-tells.html | ATOMIC PRODUCTION OF POWER PRESSED; Head of General Electric Tells of Project for Dual-Purpose Plant in the Northwest | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/zifroni-offers-song-program.html | Zifroni Offers Song Program | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/harry-t-dobbins.html | HARRY T. DOBBINS | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/turner-triumphs-2d-times-in-weeks-philadelphia-welter-scores.html | TURNER TRIUMPHS 2D TIMES IN WEEKS; Philadelphia Welter Scores Technical Knockout Over Bernardo in Fifth. | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/canadiens-six-puts-rangers-to-rout-new-yorkers-lose-at-montreal-61.html | Canadiens' Six Puts Rangers to Rout; NEW YORKERS LOSE AT MONTREAL, 6-1 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/store-sales-show-5-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 5% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- Trade Off 2% Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/spivey-signs-with-whirlwinds.html | Spivey Signs With Whirlwinds | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/democratic-aide-quits-virginia-official-was-indicted-on-income-tax.html | DEMOCRATIC AIDE QUITS; Virginia Official Was Indicted on Income Tax Charge | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/braves-start-stadium-work.html | Braves Start Stadium Work | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/commodity-index-up-02-point-wednesday.html | COMMODITY INDEX UP 0.2 POINT WEDNESDAY | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/jersey-pike-shut-by-fog-again.html | Jersey Pike Shut by Fog Again | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/durando-off-for-humez-bout.html | Durando Off for Humez Bout | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/halley-sees-evil-in-wagner-bureau-he-says-housing-agency-was-lax.html | HALLEY SEES EVIL IN WAGNER BUREAU; He Says Housing Agency Was Lax and Corrupt -- Is Ready to Try City Lottery | True | By James P. McCaffrey | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/raffaele-rende.html | RAFFAELE RENDE | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/quirino-charges-treason-to-foes-says-nationalists-build-bogy-of.html | QUIRINO CHARGES 'TREASON' TO FOES; Says Nationalists Build Bogy of Fraud to Invite U. S. to Intervene in Vote | True | By Tillman Durdin | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mrs-zaharias-74-marks-texas-open.html | MRS. ZAHARIAS 74 MARKS TEXAS OPEN | True | Babe Plays 18 Holes in One Under Par While Ousting Betty Dodd, 3 and 2 | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/driscoll-rebukes-but-backs-troast-discusses-candidates-plea-for-fay.html | DRISCOLL REBUKES BUT BACKS TROAST; Discusses Candidate's Plea for Fay -- Meyner Says Governor Fails to Cover the Issue | True | By George Cable Wright | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/bonds-and-shares-on-london-market-most-securities-gain-but-only-a.html | BONDS AND SHARES ON LONDON MARKET; Most Securities Gain but Only a Few Pence -- European, Japanese Liens Rise | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/police-on-the-waterfront.html | POLICE ON THE WATERFRONT | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/british-far-east-exchief-is-ill.html | British Far East Ex-Chief Is Ill | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/indonesian-official-in-burma.html | Indonesian Official in Burma | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/subsidies-as-conservation-tool.html | Subsidies as Conservation Tool | True | WILLIAM VOGT. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/chinese-show-feelings.html | Chinese Show Feelings | True | By Greg MacGregor | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/nixon-says-president-cherishes-british-tie.html | NIXON SAYS PRESIDENT CHERISHES BRITISH TIE | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/pronto-don-beats-lord-steward-by-length-to-win-rich-gotham-trot.html | Pronto Don Beats Lord Steward by Length to Win Rich Gotham Trot; KATIE KEY IS THIRD AT YONKERS TRACK | True | By Frank M. Blunk | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/philippine-campaign.html | PHILIPPINE CAMPAIGN | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/sylvania-to-lay-off-100.html | Sylvania to Lay Off 100 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/opens-steel-warehouse.html | Opens Steel Warehouse | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/dunlap-roy.html | Dunlap -- Roy | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/food-news-this-is-the-season-for-raisin-dishes-abundance-of-fruit.html | Food News: This Is the Season for Raisin Dishes; Abundance of Fruit to Help Add Variety to Holiday Meals | True | By Jane Nickerson | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/tito-gains-backing-at-home-as-result-of-trieste-stand-observers.html | Tito Gains Backing at Home As Result of Trieste Stand; Observers Also Feel Allies May Have Hurt Efforts to Swing Yugoslavia to West | True | By Jack Raymond | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/dewey-hails-israel-governor-cites-moral-ideas-born-3000-years-ago.html | DEWEY HAILS ISRAEL; Governor Cites Moral Ideas Born 3,000 Years Ago | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/u-n-group-to-study-membership-issue-political-committee-unanimous.html | U. N. GROUP TO STUDY MEMBERSHIP ISSUE; Political Committee Unanimous in Creating Unit of 3 to Seek Settlement of Dispute | True | By A. M. Rosenthal | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/war-widows-and-mothers-mob-rhee-and-his-wife.html | War Widows and Mothers Mob Rhee and His Wife | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/furnace-prices-cut-1121.html | Furnace Prices Cut 11-21% | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/prices-of-cotton-move-irregularly-13-points-up-to-1-point-lower-in.html | PRICES OF COTTON MOVE IRREGULARLY; 13 Points Up to 1 Point Lower in Moderately Active Trade -- 5 to 16 Higher at Opening | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/to-honor-dr-wrather-4-engineering-groups-to-award-medal-to-u-s.html | TO HONOR DR. WRATHER; 4 Engineering Groups to Award Medal to U. S. Geologist | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/eisenhower-sends-johnston-to-mideast-to-ease-tension-film-official.html | Eisenhower Sends Johnston To Mid-East to Ease Tension; Film Official Will Press for Israeli-Arab Accord and Economic Development | True | By W. H. Lawrence | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/haverford-speed-bringing-success-running-game-sparks-t-attack.html | HAVERFORD SPEED BRINGING SUCCESS; Running Game Sparks T Attack -- Unbeaten Eleven Opposes Penn Charter Today | True | By William J. Briordy | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/shipyards-in-u-s-seen-in-needing-aid-senator-butler-notes-costs-in.html | SHIPYARDS IN U. S. SEEN IN NEEDING AID; Senator Butler Notes Costs in Europe Are 40 to 45% Less -- Subsidy Amount a Question | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/eisenhower-role-in-film-approved-president-grants-permission-to.html | EISENHOWER ROLE IN FILM APPROVED; President Grants Permission to Columbia to Portray Him in Movie of West Point | True | By Thomas M. Pryor | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/dir-kogel-resigns.html | DIR. KOGEL RESIGNS | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/fire-damages-parish-house.html | Fire Damages Parish House | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/austrian-soccer-team-wins.html | Austrian Soccer Team Wins | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/crude-oil-from-shale.html | Crude Oil From Shale | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/hearn-strike-aid-planned-cio-and-afl-approve-big-rally-and-parade.html | HEARN STRIKE AID PLANNED; C.I.O. and A.F.L. Approve Big Rally and Parade | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/daily-double-pays-2943.html | Daily Double Pays $2,943 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/gilbert-and-sullivan-ball-oct-27.html | Gilbert and Sullivan Ball Oct. 27 | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/gillette-net-is-up-dividend-rises-set-75c-extra-is-voted-quarterly.html | GILLETTE NET IS UP; DIVIDEND RISES SET; 75c Extra Is Voted, Quarterly Increase Slated as 9-Month Profit Hits $13,700,171 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/trout-slaughter-denied-idaho-power-aide-says-plant-did-not-affect.html | TROUT SLAUGHTER DENIED; Idaho Power Aide Says Plant Did Not Affect Fishing | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/rockne-gipp-and-layden-to-be-honored-at-game.html | Rockne, Gipp and Layden To Be Honored at Game | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/1a-to-6b-teachers-now-accepted-to-40-school-board-lifts-age-rules.html | 1A TO 6B TEACHERS NOW ACCEPTED TO 40; School Board Lifts Age Rules for Second Time to Provide for Personnel Shortage | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/pirates-get-coast-star-hollywood-gives-first-baseman-long-for.html | PIRATES GET COAST STAR; Hollywood Gives First Baseman Long for Bowman and Cash | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/leafs-tie-for-second-place.html | Leafs Tie for Second Place | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/turkey-arraigns-167-as-red-seditionists.html | TURKEY ARRAIGNS 167 AS RED SEDITIONISTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/school-planning-criticized.html | School Planning Criticized | True | MILTON B. SEASONWEIN, | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/churchill-wins-nobel-prize-puts-kipling-and-shaw-higher-churchill.html | Churchill Wins Nobel Prize, Puts Kipling and Shaw Higher; CHURCHILL IS HAPPY TO WIN NOBEL PRIZE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/port-board-police-chief-honored-on-retirement.html | Port Board Police Chief Honored on Retirement | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/kinsey-checks-news-insists-on-right-to-scan-speech-reports-before.html | KINSEY CHECKS NEWS; Insists on Right to Scan Speech Reports Before Publication | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/bistate-pier-crime-law-test-is-ordered-in-federal-court-statutory.html | Bi-State Pier Crime Law Test Is Ordered in Federal Court; Statutory Tribunal to Rule on Registration Requirement, a Key Section -- Strike Ban Widened to Include New Union | True | By A. H. Raskin | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/east-german-reds-purifying-ranks-labor-federation-and-party.html | EAST GERMAN REDS 'PURIFYING' RANKS; Labor Federation and Party Screening Millions to Oust June Riot Participants | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/soviet-is-insistent-on-a-trieste-voice-vishinsky-in-security.html | SOVIET IS INSISTENT ON A TRIESTE VOICE; Vishinsky, in Security Council, Says Moscow Will Never Agree to West's Plan | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/100-arabs-go-off-relief-farmers-prosper-with-u-n-aid-and-quit.html | 100 ARABS GO OFF RELIEF; Farmers Prosper With U. N. Aid and Quit Ration Rolls | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/miss-chimacoff-fiancee-senior-at-wheaton-is-betrothed-to-s-richard.html | MISS CHIMACOFF FIANCEE; Senior at Wheaton Is Betrothed to S, Richard Goodson | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/campanellas-nine-80-victor.html | Campanella's Nine 8-0 Victor | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/auto-race-entry-fee-doubled.html | Auto Race Entry Fee Doubled | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/iren-t-j-lally-64-shrine-director-pilgrimage-center-in-ontario-for.html | iREN. T. J. LALLY, 64, SHRINE DIRECTOR; Pilgrimage Center in Ontario ! for 25 Years Is Dead | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/sunday-schools-value-stressed.html | Sunday Schools' Value Stressed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/miss-joan-m-meehan-to-be-january-bride.html | MISS JOAN M. MEEHAN TO BE JANUARY BRIDE | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/freight-loadings-decline-1-in-week-804070-cars-is-46-less-than-same.html | FREIGHT LOADINGS DECLINE 1% IN WEEK; 804,070 Cars Is 4.6% Less Than Same Period of 1952, 7.4% Below 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/text-of-presidents-farm-speech-in-kansas-city-excerpts-from.html | Text of President's Farm Speech in Kansas City; Excerpts From Defiance, Ohio, Address | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/red-labor-warned-on-west-germany-congress-of-world-federation-is-to.html | RED LABOR WARNED ON WEST GERMANY; Congress of World Federation Is Told Adenauer Victory Is a Threat to Peace | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/malone-criticizes-stockpile-policies-nevada-senator-says-77-per.html | MALONE CRITICIZES STOCKPILE POLICIES; Nevada Senator Says 77 Per Cent of Value of Materials Was Purchased Abroad | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/date-set-for-christmas-mail.html | Date Set for Christmas Mail | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/menuhin-is-soloist-for-philharmonic-heard-in-violin-concerto-after.html | MENUHIN IS SOLOIST FOR PHILHARMONIC; Heard in Violin Concerto After Mitropoulos Leads Symphony No. 5 by Mendelssohn | True | By Olin Downes | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/12-kikuyu-tribesmen-hanged.html | 12 Kikuyu Tribesmen Hanged | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/piparoo-first-at-chicago.html | Piparoo First at Chicago | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/reshevsky-loses-game-to-smyslov-american-then-shares-point-with.html | RESHEVSKY LOSES GAME TO SMYSLOV; American Then Shares Point With Geller in Adjourned Chess Match at Zurich | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/ink-bottle-fells-man-in-street.html | Ink Bottle Fells Man in Street | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mayor-asks-freeze-of-city-pay-bonus-calls-on-estimate-board-to-put.html | MAYOR ASKS FREEZE OF CITY PAY BONUS; Calls on Estimate Board to Put $73,000,000 on Lasting Basis for 110,000 -- Vote Bid Seen | True | By Paul Crowell | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/edward-c-mnulty.html | EDWARD C. M'NULTY | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/benson-promises-better-farm-plan-he-meets-with-12-governors-of.html | BENSON PROMISES BETTER FARM PLAN; He Meets With 12 Governors of Drought Zone States -- Talks to Future Farmers | True | By Seth S. King | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/2-thais-die-in-bombing-burmese-accused-of-hitting-village-in-attack.html | 2 THAIS DIE IN BOMBING; Burmese Accused of Hitting Village in Attack on Chinese | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/havana-university-suspends.html | Havana University Suspends | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/guatemalans-protest-action.html | Guatemalans Protest Action | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/premarital-problems-topic.html | Pre-Marital Problems Topic | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/matthew-leahey.html | MATTHEW LEAHEY | True | Special tO TIIE NEw NOr.K T[MS. | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/investing-concern-shows-asset-drop-tricontinental-corp-reports.html | INVESTING CONCERN SHOWS ASSET DROP; Tri-Continental Corp. Reports $170,455,884 on Sept. 30, Off From $177,029,786 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/edward-f-whelan.html | EDWARD F. WHELAN | True | Speel to THE NuW YORK TIMF.. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/indicted-in-embezzling-3-suppliers-of-army-accused-of-defrauding-u.html | INDICTED IN EMBEZZLING; 3 Suppliers of Army Accused of Defrauding U. S. of $13,500 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/18-rise-proposed-in-stock-deal-fees-governors-of-n-y-exchange-to.html | 18% RISE PROPOSED IN STOCK DEAL FEES; Governors of N. Y. Exchange to Submit New Commission Plan to Vote of Members | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/2for1-utility-split-approved.html | 2-for-1 Utility Split Approved | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/hawthorn-in-bronx-has-link-to-legend.html | HAWTHORN IN BRONX HAS LINK TO LEGEND | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/nearula-is-home-first-sea-charger-next-and-wilwyn-third-in-champion.html | NEARULA IS HOME FIRST; Sea Charger Next and Wilwyn Third in Champion Stakes | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mrs-e-galliard-has-daughter.html | Mrs. E. Galliard Has Daughter | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/top-navy-bureaus-face-overhaul-personnel-unit-may-be-included.html | Top Navy Bureaus Face Overhaul; Personnel Unit May Be Included; Relationships to Civilian Authorities Under Scrutiny as Eight-Man Panel Pushes Economy and Efficiency Campaign | True | By Austin Stevens | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/fordham-head-to-get-award.html | Fordham Head to Get Award | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/berlin-to-elect-mayor-thursday-socialists-support-suhr-while.html | BERLIN TO ELECT MAYOR THURSDAY; Socialists Support Suhr While Rightists Back Schreiber -- Threat to Coalition Seen | True | By Walter Sullivan | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/more-u-n-funds-approved.html | More U. N. Funds Approved | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/future-of-trieste-united-nationssupervised-plebiscite-for-territory.html | Future of Trieste; United Nations-Supervised Plebiscite for Territory Is Urged | True | VANNI B. MONTANA, | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/grains-up-sharply-on-props-outlook-political-developments-create.html | GRAINS UP SHARPLY ON PROPS OUTLOOK; Political Developments Create Widely Bullish Sentiment -- Wheat Rises 2 5/8-3 1/8c | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/merchant-named-to-study-use-of-surplus-property.html | Merchant Named to Study Use of Surplus Property | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/pacific-sailors-union-asks-drive-on-reds-in-invitation-to-all.html | Pacific Sailors Union Asks Drive on Reds In Invitation to All Marine Labor Groups | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/benefit-on-oct-27-will-assist-home-childrens-village-to-gain-by.html | BENEFIT ON OCT. 27 WILL ASSIST HOME; Children's Village to Gain by 'Teahouse of August Moon' -- Many Patrons Listed | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/county-bar-rates-bench-candidates.html | COUNTY BAR RATES BENCH CANDIDATES | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/crossbred-wool-up-in-sydney.html | Crossbred Wool Up in Sydney | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/falk-photos-to-be-exhibited.html | Falk Photos to Be Exhibited | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/5-deny-subversion-alleged-midwest-red-leaders-get-lower-bail-in.html | 5 DENY SUBVERSION; Alleged Midwest Red Leaders Get Lower Bail in Ohio | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/where-oh-where-has-this-dog-gone-pet-of-air-force-man-sent-from.html | WHERE, OH WHERE HAS THIS DOG GONE?; Pet of Air Force Man, Sent From England by Ship, Gets Lost in G. I. Shuttle | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/drought-puts-scar-on-new-york-area-damage-running-into-millions.html | DROUGHT PUTS SCAR ON NEW YORK AREA; Damage Running Into Millions, With Crops Ruined, Reservoirs Half Empty, Wells Dried | True | By Ira Henry Freeman | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/u-s-heroes-to-star-in-history-study-new-curriculum-bulletin-of.html | U. S. HEROES TO STAR IN HISTORY STUDY; New Curriculum Bulletin of State Board Urges Stress on Deeds of Leaders | True | By Benjamin Fine | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/l-i-u-names-new-dean-of-its-graduate-school.html | L. I. U. Names New Dean Of Its Graduate School | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/in-the-nation-a-documented-argument-against-the-bricker-plan.html | In the Nation; A Documented Argument Against the Bricker Plan | True | By Arthur Krock | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/moreland-raceway-inquiry-begun-as-lent-and-de-koning-are-heard.html | Moreland Raceway Inquiry Begun As Lent and De Koning Are Heard; MORELAND INQUIRY ON RACEWAY BEGUN | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/period-furniture-has-modern-decor-contemporary-treatment-of-rooms.html | PERIOD FURNITURE HAS MODERN DECOR; Contemporary Treatment of Rooms Enhances Designs at Altman and Meldan | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/con-edison-borrows-75000000.html | Con Edison Borrows $75,000,000 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/margo-west-betrothed-goucher-alumna-will-be-bride-of-william-jay.html | MARGO WEST BETROTHED; Goucher Alumna Will Be Bride of William Jay Davis | True | Special to THE NMW YOP-K TI.MgS. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/7500-foreign-plants-controlled-in-u-s.html | 7,500 FOREIGN PLANTS CONTROLLED IN U. S. | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/new-delinquency-drive-womens-general-federation-of-clubs-outlines.html | NEW DELINQUENCY DRIVE; Women's General Federation of Clubs Outlines Aims | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/european-army-held-bar-to-german-unity.html | EUROPEAN ARMY HELD BAR TO GERMAN UNITY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/wood-field-and-stream-hunters-set-as-pheasant-season-opens-in-new.html | Wood, Field and Stream; Hunters Set as Pheasant Season Opens in New York's Northern Zone Today | True | By Raymond R. Camp | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/pennnotre-dame-sold-out.html | Penn-Notre Dame Sold Out | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/bridge-railing-order-placed.html | Bridge Railing Order Placed | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/remington-appeal-opens-second-indictment-attacked-in-conviction-for.html | REMINGTON APPEAL OPENS; Second Indictment Attacked in Conviction for Perjury | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/pact-talks-opened-by-lighter-captains.html | PACT TALKS OPENED BY LIGHTER CAPTAINS | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/international-bank-to-lend-japan-40200000-for-power-growth-3.html | International Bank to Lend Japan $40,200,000 for Power Growth; 3 Private Electric Companies to Get Funds for Expansion in Industrial Areas - 20-Year Credits Bear 5% Interest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/u-s-jewish-leader-finds-bonn-biasfree.html | U. S JEWISH LEADER FINDS BONN BIAS-FREE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/price-cuts-urged-to-end-oil-product-oversupply.html | Price Cuts Urged to End Oil Product Oversupply | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/new-u-s-royal-truck-tire.html | New U. S. Royal Truck Tire | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/3week-lethargy-in-stocks-broken-prices-are-best-since-aug-26-with.html | 3-WEEK LETHARGY IN STOCKS BROKEN; Prices Are Best Since Aug. 26, With 2d Widest Gain of Year, Heaviest Volume in Month | True | | 1981-07-13 | RE0000096923 | B00000439805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/2-cited-for-aiding-blind-american-foundation-presents-medals-to.html | 2 CITED FOR AIDING BLIND; American Foundation Presents Medals to Raverat and Clark | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/board-increase-planned-nathan-strausduparquet-vote-is-scheduled-for.html | BOARD INCREASE PLANNED; Nathan Straus-Duparquet Vote Is Scheduled for Dec. 1 | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/edinburgh-offers-work-advice.html | Edinburgh Offers Work Advice | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/the-pie-king-arrives-for-garden-state-race.html | The Pie King Arrives For Garden State Race | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/open-windows.html | OPEN WINDOWS | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/elyin-h-gonarroe-insurance-expert-manager-of-policyholders-unit-of-.html | ELYIN H, GONARROE, INSURANCE EXPERT; Manager of Policyholders Unit of Metropolitan Life Dies--'/ Pennsylvania Ex-Official / | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/rosenberg-called-radar-spy-leader-mccarthy-says-ring-he-set-up-may.html | ROSENBERG CALLED RADAR SPY LEADER; McCarthy Says Ring He Set Up 'May Still Be in Operation' at Monmouth Laboratory | True | By Edward Ranzal | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/wicks-to-present-his-case-on-sunday-over-radio-and-tv-statewide.html | WICKS TO PRESENT HIS CASE ON SUNDAY OVER RADIO AND TV; State-Wide Network Will Carry His Appeal to Continue as Majority Leader | True | By Warren Weaver Jr. | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-16 | 1953-10-16 | https://www.nytimes.com/1953/10/16/bank-notes.html | BANK NOTES | True | | 1981-07-13 | RE0000096923 | B00000439805 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/polio-case-quarantines-school.html | Polio Case Quarantines School | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/workers-honor-cushing-boston-archbishop-receives-charity-gift-at.html | WORKERS HONOR CUSHING; Boston Archbishop Receives Charity Gift at Testimonial | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/baltimore-names-negro-firemen.html | Baltimore Names Negro Firemen | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/golf-club-gift-to-nixon-lands-donor-in-the-rough.html | Golf Club Gift to Nixon Lands Donor in the Rough | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/youngstown-tube-doubles-earnings-nine-months-net-23001897-against.html | YOUNGSTOWN TUBE DOUBLES EARNINGS; Nine Months' Net $23,001,897 Against $11,051,464 in 1952 -- Other Corporate Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/the-troubled-near-east.html | THE TROUBLED NEAR EAST | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tom-reece-80-scored-499135-in-billiards.html | TOM REECE, 80, SCORED 499,135 IN BILLIARDS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/horace-mann-wins.html | Horace Mann Wins | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/school-football-player-killed.html | School Football Player Killed | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/20-u-s-families-leave.html | 20 U. S. Families Leave | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/harry-j-boyle.html | HARRY J. BOYLE | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/church-in-nassau-is-set-to-reopen-plain-view-methodist-closed-18.html | CHURCH IN NASSAU IS SET TO REOPEN; Plain View Methodist, Closed 18 Years Ago, Schedules Service for Tomorrow | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/turkey-supports-conference.html | Turkey Supports Conference | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/bonds-of-utility-on-market-today-halsey-stuart-group-to-offer.html | BONDS OF UTILITY ON MARKET TODAY; Halsey, Stuart Group to Offer $8,000,000 Mountain States Power 4% Issue | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/5-reds-sent-to-prison-seattle-judge-sentences-them-to-maximum-5.html | 5 REDS SENT TO PRISON; Seattle Judge Sentences Them to Maximum 5 Years Each | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/gordon-j-kahn.html | GORD-ON J. KAHN | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tosca-is-performed-by-city-center-opera.html | ' TOSCA' IS PERFORMED BY CITY CENTER OPERA | True | H. C. S. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/daughter-to-mrs-g-puckhaferl.html | Daughter to Mrs. G. Puckhaferl | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/brazilians-in-rush-for-import-funds-6270000-in-dollar-70000-in.html | BRAZILIANS IN RUSH FOR IMPORT FUNDS; $6,270,000 in Dollar, 70,000 in Sterling Exchange Sold Under Aranha Formula BRAZILIANS IN RUSH FOR IMPORT FUNDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/sugar-margin-reduced-100.html | Sugar Margin Reduced $100 | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/lily-brayton-left-maid-56000.html | Lily Brayton Left Maid $56,000 | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/stereotypers-picket-paper.html | Stereotypers Picket Paper | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/to-head-ocean-grove-group.html | To Head Ocean Grove Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/frank-a-deverall.html | FRANK A. DEVERALL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/koreans-boycott-japanese-talk.html | Koreans Boycott Japanese Talk | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/oppression-in-soviet-asia-resistance-of-nationalities-reported-to.html | Oppression in Soviet Asia; Resistance of Nationalities Reported to Moscow's Russifying Efforts | True | ZYGMUNT NAGORSKI Jr. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/gets-nearly-all-mazda-oil-stock.html | Gets Nearly All Mazda Oil Stock | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/eisenhower-thanks-rhee.html | Eisenhower Thanks Rhee | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/batista-promises-presidential-vote-sets-new-date-for-general.html | BATISTA PROMISES PRESIDENTIAL VOTE; Sets New Date for General Balloting as Nov. 1, 1954 -- Promises to Free Press | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/lumber-output-lower-64-decline-reported-in-week-compared-with-year.html | LUMBER OUTPUT LOWER; 6.4% Decline Reported in Week Compared With Year Ago | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/u-s-shifts-aid-chief-in-greece.html | U. S. Shifts Aid Chief in Greece | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ceylons-envoy-to-u-s-to-quit.html | Ceylon's Envoy to U. S. to Quit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/retired-miner-102-dies.html | Retired Miner, 102, Dies | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/funds-vanishing-thornton-says.html | Funds Vanishing, Thornton Says | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/wings-tie-hawks-22-reibel-rookie-center-scores-both-of-detroits.html | WINGS TIE HAWKS, 2-2; Reibel, Rookie Center, Scores Both of Detroit's Goals | True | | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/syria-urges-u-n-inquiry-on-israel-charges-jordan-canal-voids-truce.html | Syria Urges U. N. Inquiry on Israel; Charges Jordan Canal Voids Truce; Request to Security Council Cites Diversion of Waters as Threat to Peace | True | By Kathleen Teltschspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/shah-dedicates-irrigation-tunnel-started-in-iran-400-years-ago.html | Shah Dedicates Irrigation Tunnel Started in Iran 400 Years Ago; Water Piped Through Mountain to Make Cereals Grow in Dry Isfahan Valley | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/metropolis-rockingham-victor.html | Metropolis Rockingham Victor | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ithomas-cunningham-savannah-leader.html | ITHOMAS CUNNINGHAM, SAVANNAH LEADER, | True | 84 | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/speedboat-record-bettered.html | Speed-Boat Record Bettered | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rye-trips-scarsdale.html | Rye Trips Scarsdale | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/to-confer-in-india-on-leprosy.html | To Confer In India on Leprosy | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/nancy-lang-engaged-to-thomas-e-d_____-emey.html | !NANCY LANG ENGAGED TO THOMAS E. D_____.. EM?SEY | True | Special to Tm NzW Yolu Tnas. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/curb-on-dutch-spending-government-says-defense-fund-cannot-all-be.html | CURB ON DUTCH SPENDING; Government Says Defense Fund Cannot All Be Used | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/named-general-manager-of-ac-spark-plug-division.html | Named General Manager Of AC Spark Plug Division | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-francis-79-wins-she-takes-first-prize-in-golf-finale-on-a-blind.html | MRS. FRANCIS 79 WINS; She Takes First Prize in Golf Finale on a Blind Draw | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rev-florence-donohue.html | REV. FLORENCE DONOHUE | True | Special to TSE NEW Yor{x TI | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/hart-predicts-rise-in-city-transit-pay-brooklyn-justice-says-hourly.html | HART PREDICTS RISE IN CITY TRANSIT PAY; Brooklyn Justice Says Hourly Rate Will Go to $2 at End of Year and Men Deserve It | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/freed-briton-finds-wife-is-a-red.html | Freed Briton Finds Wife Is a Red | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/top-guiana-leftist-assails-u-s-action-jagan-charges-an-imperialist.html | TOP GUIANA LEFTIST ASSAILS U. S. ACTION; Jagan Charges an 'Imperialist' Move to Keep Him From Going to London to Submit Case | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/a-cheer-from-despirito-deposed-recordholder-wishes-luck-to.html | A CHEER FROM DESPIRITO; Deposed Record-Holder Wishes 'Luck' to Shoemaker | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/drop-of-02-noted-in-primary-prices-hogs-and-lambs-lead-decline-with.html | DROP OF 0.2% NOTED IN PRIMARY PRICES; Hogs and Lambs Lead Decline With Most Cattle Also Down -- Grains and Eggs Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/u-s-colonel-killed-in-pakistan.html | U. S. Colonel Killed in Pakistan | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/porterhouse-draws-4-opponents-in-rich-pimlico-futurity-today.html | Porterhouse Draws 4 Opponents In Rich Pimlico Futurity Today; Stablemate Ordained in Field, Along With Errard King, Nirgal Lad, War Doings -Shuk Completes Triple on Tishie | True | | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/six-modern-homes-invite-the-public-glass-walls-and-sky-lighting.html | SIX MODERN HOMES INVITE THE PUBLIC; Glass Walls and Sky Lighting Among Features of Unusual Dwellings in New Canaan | True | By Betty Pepisspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/detroit-crushes-villan0va-by-270-hardcharging-line-checks-wildcats.html | DETROIT CRUSHES VILLAN0VA BY 27-0; Hard-Charging Line Checks Wildcats -- Kline Runs 68 Yards to Touchdown | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/alfred-w-cullis.html | ALFRED W. CULLIS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rockland-bus-strike-due-monday-would-strand-many-in-2-counties.html | Rockland Bus Strike Due Monday; Would Strand Many in 2 Counties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/labor-post-slated-for-g-o-p-women-pennsylvania-aide-may-replace.html | LABOR POST SLATED FOR G. O. P. WOMEN; Pennsylvania Aide May Replace Miss Miller as Director of Women's Bureau | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/2-german-drivers-on-way.html | 2 German Drivers on Way | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/casares-to-take-physical.html | Casares to Take Physical | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/lets-rate-rise-stand-icc-denies-chain-league-plea-to-bar-6-motor.html | LETS RATE RISE STAND; I.C.C. Denies Chain League Plea to Bar 6% Motor Increase | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/swiss-bar-u-s-army-garb.html | Swiss Bar U. S. Army Garb | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/dow-opens-research-unit-organic-and-technical-groups-will-use.html | DOW OPENS RESEARCH UNIT; Organic and Technical Groups Will Use Veazey Center | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/jewish-philanthropies.html | JEWISH PHILANTHROPIES | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/israel-to-get-health-aid-hadassah-plans-huge-medical-education.html | ISRAEL TO GET HEALTH AID; Hadassah Plans Huge Medical Education Program in State | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/india-gets-jagans-plea.html | India Gets Jagan's Plea | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/brooklyn-will-get-split-parking-plan-rule-goes-into-effect-monday.html | BROOKLYN WILL GET SPLIT PARKING PLAN; Rule Goes Into Effect Monday in a 217-Block Area of the Williamsburg Section | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/trinidad-looks-for-sears-store.html | Trinidad Looks for Sears Store | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/new-monsanto-research-center.html | New Monsanto Research Center | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/henry-herzbrun.html | HENRY HERZBRUN | True | Sp*" | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/pike-suspect-arraigned-denies-guilt-after-implicating-himself-in.html | PIKE SUSPECT ARRAIGNED; Denies Guilt After Implicating Himself in Slayings | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/vessels-to-finish-season.html | Vessels to Finish Season | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/lieut-col-t-k-white-special-to-t-ntw-yon-trxf.html | LIEUT. COL. T. K. WHITE; Special to T~ Nt'w Yon~ Tr.x-F'~. | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/malan-to-remove-dollar-area-curb-south-africa-to-end-import-ruling.html | MALAN TO REMOVE DOLLAR AREA CURB; South Africa to End Import Ruling Favoring British -Gold Price Rise Urged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/judge-backs-ban-on-moon-is-blue-stanton-denies-application-for.html | JUDGE BACKS BAN ON 'MOON IS BLUE'; Stanton Denies Application for Injunction by Jersey City House -- Compromise Fails | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/bonds-and-shares-on-london-market-tendency-is-upward-in-nearly-all.html | BONDS AND SHARES ON LONDON MARKET; Tendency Is Upward in Nearly All Sections, With Slight Easing in Industrials | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/fordham-is-downed-by-boston-college-in-return-to-polo-grounds.html | Fordham Is Downed by Boston College in Return to Polo Grounds Gridiron; ZOTTI PACES EAGLES AS RAMS LOSE, 20-13 Boston College Back Scores 2 Touchdowns and 2 Extra Points Against Fordham | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/hedges-realizing-hit-cocoa-futures-activity-greatest-since-aug-21.html | HEDGES, REALIZING HIT COCOA FUTURES; Activity Greatest Since Aug. 21 -Other Commodities Are in Pre-Week-End Lull | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/jamaica-cabinet-member-ousted.html | Jamaica Cabinet Member Ousted | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/albert-l-conklin.html | ALBERT L. CONKLIN | True | Special to THZ NEW YOuK T | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/two-cuban-rebels-sentenced.html | Two Cuban Rebels Sentenced | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/kurtz-gets-3millionth-record.html | Kurtz Gets 3-Millionth Record | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/stock-offering-proposed-general-precision-plans-sale-to-holders-on.html | STOCK OFFERING PROPOSED; General Precision Plans Sale to Holders on 1-for-6 Basis | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/guest-of-honor-dies-at-dinner1.html | Guest of Honor Dies at Dinner | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-e-h-kluge.html | MRS, E. H. KLUGE | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/sir-humphrey-f-oleary.html | SIR HUMPHREY F. O'LEARY | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ray-a-de-vl-ie.html | RAY A~ DE VL. iE(~ | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/furniture-price-drop-may-follow-cut-in-freight-rate-after-dec-1.html | Furniture Price Drop May Follow Cut in Freight Rate After Dec. 1; Railroads Slated to Make 20% Reduction -- But Few Larger Stores Are Expected to Pass Benefits to the Public | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/dressen-agrees-to-manage-oakland-in-coast-league-for-an-indefinite.html | Dressen Agrees to Manage Oakland in Coast League for an Indefinite Term; PILOT TO BUY STOCK IN MINOR LOOP CLUB Dressen Says He Will Earn More Than Dodgers Paid -- Has 'No Hard Feelings' | True | By Louis Effrat | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/john-j-ryan-dies-detectives-chief-deputy-commissioner-194649.html | JOHN J, RYAN DIES; DETECTIVES CHIEF; 2econd Deputy Commissioner 1946-49, Worked 5 Years to Solve Rubel Ice Theft | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/u-s-aid-to-pakistan-impresses-visitors.html | U. S. AID TO PAKISTAN IMPRESSES VISITORS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/jockey-switches-horses-on-the-fly-during-race.html | Jockey Switches Horses On the Fly During Race | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/eight-good-notices-draw-playgoers-first-unanimous-vote-of-the.html | EIGHT GOOD NOTICES DRAW PLAYGOERS; First Unanimous Vote of the Season by Critics Attracts Lines to 'Teahouse' Till | True | By Louis Calta | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/reclamation-group-elects.html | Reclamation Group Elects | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/state-department-concerned.html | State Department Concerned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mayoral-candidates-split-on-city-finance.html | MAYORAL CANDIDATES SPLIT ON CITY FINANCE | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/two-tie-in-aussie-golf-woodward-and-pickworth-card-217s-for-lead-at.html | TWO TIE IN AUSSIE GOLF; Woodward and Pickworth Card 217s for Lead at Sydney | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/diseases-of-world-listed-on-u-n-map-communicable-ills-situation.html | DISEASES OF WORLD LISTED ON U. N. MAP; Communicable - Ills Situation Shown in 228 Areas to Aid Inoculation of Travelers | | By Arthur Gelbspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/savings-bond-sales-top-redemptions-in-nation.html | Savings Bond Sales Top Redemptions in Nation | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/experts-and-the-delegates.html | EXPERTS AND THE DELEGATES | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tapestry-display-at-local-gallery-newton-show-includes-rugs-chair.html | TAPESTRY DISPLAY AT LOCAL GALLERY; Newton Show Includes Rugs, Chair Seats, Wall Hangings -- McCoy Work at Babcock | True | S. P. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/dr-charles-f-good.html | DR. CHARLES F. GOOD | True | Special to T | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tony-deluca.html | TONY DELUCA | True | Special to THz NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/champion-agrees-to-site.html | Champion Agrees to Site | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/liberals-promise-new-deal-for-city-half-billiondollar-bond-issue.html | LIBERALS PROMISE NEW DEAL FOR CITY; Half Billion-Dollar Bond Issue for Low-Rent Housing Is Part of Program | | By James P. McCaffrey | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/torch-key-trots-to-world-record-steps-yonkers-mile-in-204-35-best.html | TORCH KEY TROTS TO WORLD RECORD; Steps Yonkers Mile in 2:04 3/5, Best by 3-Year-Old Gelding on Half-Mile Course | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/farmlands-seized-by-east-germany-property-of-those-who-fled-west-or.html | FARMLANDS SEIZED BY EAST GERMANY; Property of Those Who Fled West or Abandoned Tracts Permanently Taken Over | | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/u-s-troops-parade-in-berlin.html | U. S. Troops Parade in Berlin | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tafts-late-score-ties-clinton-66-david-oliver-races-50-yards-in.html | TAFT'S LATE SCORE TIES CLINTON, 6-6; David Oliver Races 50 Yards in Final Minutes -- Midwood Trips Manual, 21-14 | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/court-bars-massed-picketing.html | Court Bars Massed Picketing | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tax-court-grants-hearing-stevedoring-concern-7-individuals-fight-u.html | TAX COURT GRANTS HEARING; Stevedoring Concern, 7 Individuals Fight U. S. Assessments | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-luce-fetes-ballet-group.html | Mrs. Luce Fetes Ballet Group | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/national-theatres-closed-after-strike-in-france.html | National Theatres Closed After Strike in France | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/schader-berlin.html | Schader -- Berlin | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/amos-b-hitchcock.html | AMOS B. HITCHCOCK | True | Special to Tm | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/13-mau-mau-raiders-slain.html | 13 Mau Mau Raiders Slain | True | | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/big-utility-merger-gets-new-impetus-plan-to-combine-washington.html | BIG UTILITY MERGER GETS NEW IMPETUS; Plan to Combine Washington Water Power, Puget Sound Co. Approvus by P.S.C. BIG UTILITY MERGER GETS NEW IMPETUS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/zoo-gets-siberian-tiger-cubs.html | Zoo Gets Siberian Tiger Cubs | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/former-capone-estate-for-sale.html | Former Capone Estate for Sale | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/city-water-supply-low-but-adequate-reservoirs-only-554-full.html | CITY WATER SUPPLY LOW BUT ADEQUATE; Reservoirs Only 55.4% Full, Compared With 50.6% in Drought Year of 1949 RAIN DUE TO AVERT CRISIS Emergency Unlikely -- Rate of Use Is Down and Reserves Are Available Here | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/a-g-w-i-lines-fixes-liquidating-dividend.html | A. G. W. I. LINES FIXES LIQUIDATING DIVIDEND | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-faber-stevenson.html | MRS, FABER STEVENSON | True | SDCCi&I tO THE. NEW N011 | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/devilkin-16-to-5-beats-la-perouse-jamaica-score-fillys-first-this.html | DEVILKIN, 16 TO 5, BEATS LA PEROUSE; Jamaica Score Filly's First This Year -- Grey Lag and Frizette Listed Today | True | By James Roach | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/gondola-from-venice-truck-and-driver-go-astray-on-long-dry-haul-to.html | Gondola From Venice, Truck and Driver Go Astray on Long, Dry Haul to Cincinnati | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/eisenhower-aide-has-checkup.html | Eisenhower Aide Has Checkup | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/chipmunks.html | CHIPMUNKS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/fire-ruins-crops-in-storage.html | Fire Ruins Crops in Storage | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/state-nurses-back-service-recruiting.html | STATE NURSES BACK SERVICE RECRUITING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/guaranty-trust-official-to-head-state-bank-unit.html | Guaranty Trust Official To Head State Bank Unit | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/new-haven-paper-raises-price.html | New Haven Paper Raises Price | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/conspiracy-is-laid-to-jersey-city-aide-commissioner-spence-named-in.html | CONSPIRACY IS LAID TO JERSEY CITY AIDE; Commissioner Spence Named in Two Indictments -- County Park Official Also Cited | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/romans-takes-baltimore-open.html | Romans Takes Baltimore Open | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/upsala-victor-190.html | Upsala Victor, 19-0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/abroad-the-main-objective-of-the-foreign-ministers-meeting.html | Abroad; The Main Objective of the Foreign Ministers' Meeting | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/yonkers-tax-rate-may-rise.html | Yonkers Tax Rate May Rise | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/court-test-is-set-on-mayors-lists-hearings-on-bid-to-invalidate.html | COURT TEST IS SET ON MAYOR'S LISTS; Hearings on Bid to Invalidate Petitions to Begin Monday -- Upstate Justice Will Preside | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rosemary-argyl-wed-to-lieutehant-carsdale-girl-becomes-bride-of.html | ROSEMARY .ARGYL WED TO LIEUTEHANT; Scarsdale Girl Becomes Bride of Roger Hadden Hippsle at Fort Belvoir, Va. | True | Special to Ta Nsw ?om Tnn | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/clothes-for-korea.html | Clothes for Korea | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rumania-drops-2-more-reorganization-of-the-cabinet-continues-in.html | RUMANIA DROPS 2 MORE; Reorganization of the Cabinet Continues in Bucharest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/french-offer-plan-for-cuts-in-tariffs.html | FRENCH OFFER PLAN FOR CUTS IN TARIFFS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/service-to-get-xavier-end.html | Service to Get Xavier End | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/faculty-loyalty-backed-few-reds-on-campuses-head-of-union-college.html | FACULTY LOYALTY BACKED; Few Reds on Campuses, Head of Union College Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/paris-farm-imports-decried-in-assembly.html | PARIS FARM IMPORTS DECRIED IN ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/adenauer-awaits-reply-germans-expect-that-west-will-meet-some.html | ADENAUER AWAITS REPLY; Germans Expect That West Will Meet Some Objections | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/penelope-perkins-a-teacher-is-affianced-to-pfc-john-upton-son-of-u.html | Penelope Perkins, a Teacher, Is Affianced To Pfc. John Upton, Son of U. S. Senator | True | Special to THS NV YORE Tnzs. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/olson-is-fit-and-more-at-ease-than-turpin-examination-shows-but.html | Olson Is Fit and 'More at Ease' Than Turpin, Examination Shows; But Randy Is Cheered by 300 Letters From Britons -- Gavilan Will Risk World Title Against Bratton in Chicago Nov. 13 | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/navy-rules-choice-to-beat-princeton-45000-expected-at-clash-of.html | NAVY RULES CHOICE TO BEAT PRINCETON; 45,000 Expected at Clash of Unbeaten Teams -- Penn Set for Ohio State Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/the-disaster-farm-plan.html | THE "DISASTER" FARM PLAN | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/french-attack-twopronged.html | French Attack Two-Pronged | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/state-power-authority-moving.html | State Power Authority Moving | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/bunk-says-mayor-of-crime-charges-denounces-claims-of-rivals-and.html | BUNK,' SAYS MAYOR OF CRIME CHARGES; Denounces Claims of Rivals and Says City's Per Capita Record Is Not Bad | True | By Leo Egan | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/a-d-a-appeals-to-dewey-calls-for-a-complete-airing-of-the-wicks.html | A. D. A. APPEALS TO DEWEY; Calls for a Complete Airing of the Wicks Case | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/veteran-of-korean-service.html | Veteran of Korean Service | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/stassen-sees-trade-not-reds-a-problem.html | STASSEN SEES TRADE, NOT REDS A PROBLEM | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/radar-witness-breaks-down-will-tell-all-about-spy-ring-radar-spy.html | Radar Witness Breaks Down; Will Tell All About Spy Ring RADAR SPY WITNESS AGREES TO TELL ALL | True | By Edward Ranzal | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/boise-drops-yanks-link.html | Boise Drops Yanks' Link | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/stokowski-offers-5-canadian-works-u-n-representatives-gather-at.html | STOKOWSKI OFFERS 5 CANADIAN WORKS; U. N. Representatives Gather at Carnegie Hall for Concert of First Performances | True | By Olin Downes | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/talks-on-exchange-of-atom-data-end-u-s-and-british-outline-views-on.html | TALKS ON EXCHANGE OF ATOM DATA END; U. S. and British Outline Views on Possible Resumption of Wartime Partnership | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/joins-rock-island-board.html | Joins Rock Island Board | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/jersey-pike-closed-again-entire-highway-shut-down-by-fog-for-second.html | JERSEY PIKE CLOSED AGAIN; Entire Highway Shut Down by Fog for Second Time Since 1951 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/steel-shipments-dip-august-deliveries-of-products-lower-than-in.html | STEEL SHIPMENTS DIP; August Deliveries of Products Lower Than in July | True | | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/commodity-index-firm-wednesdays-wholesale-prices-unchanged-on.html | COMMODITY INDEX FIRM; Wednesday's Wholesale Prices Unchanged on Thursday | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/deplores-voice-critics-exaide-assails-inquiries-making-it-political.html | DEPLORES 'VOICE' CRITICS; Ex-Aide Assails Inquiries Making It 'Political Football' | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/israeli-press-cites-justification.html | Israeli Press Cites Justification | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/orioles-sign-negro-outfielder.html | Orioles Sign Negro Outfielder | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/santee-paces-kansas-victory.html | Santee Paces Kansas Victory | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/glenn-mcarthy-inc-files-big-stock-plan.html | GLENN M'CARTHY, INC., FILES BIG STOCK PLAN | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/miss-sarah-edmond.html | MISS SARAH EDMOND | True | Special to THE N | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/japanese-recalls-u-s-bar-on-arms-yoshida-aide-lays-reluctance-to.html | JAPANESE RECALLS U. S. BAR ON ARMS; Yoshida Aide Lays Reluctance to Meet Dulles Plea Now in Part to 1945 Stand | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/columbiaharvard-fray-to-mark-homecoming-card-at-baker-field.html | Columbia-Harvard Fray to Mark Homecoming Card at Baker Field | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/french-make-indochina-landings-to-aid-drive-on-big-vietminh-base-no.html | French Make Indo-China Landings To Aid Drive on Big Vietminh Base; No Opposition Met as Other Troops Cross Mountains Toward Thanhhoa French Make Indo-China Landings To Aid Drive on Big Vietminh Base | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/writer-is-indicted-on-mcarthy-charge.html | WRITER IS INDICTED ON M'CARTHY CHARGE | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/president-announces-choice-of-johnston.html | PRESIDENT ANNOUNCES CHOICE OF JOHNSTON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/unions-demand-seen-raising-lirr-fares.html | UNIONS' DEMAND SEEN RAISING L.I.R.R. FARES | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/wood-field-and-stream-excellent-waterfowl-season-is-anticipated.html | Wood, Field and Stream; Excellent Waterfowl Season Is Anticipated Throughout Atlantic Flyway | True | By Raymond R. Camp | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/yugoslavia-adding-to-trieste-troops-continues-reinforcing-zone-b.html | YUGOSLAVIA ADDING TO TRIESTE TROOPS; Continues Reinforcing Zone B While Awaiting Word From Foreign Ministers' Parley ITALY WARNS OF 'MUNICH' Cautions West Against Change in Its Decision -- More U. S. Military Families Depart | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/army-denies-tampering.html | Army Denies Tampering | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/union-fight-balks-unloading-of-ship-freighter-shifted-to-newark.html | UNION FIGHT BALKS UNLOADING OF SHIP; Freighter Shifted to Newark -- Jarka Fails to Get Rival Groups to Work Together UNION FIGHT BALKS UNLOADING OF SHIP | True | By Stanley Levey | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/gets-n-y-u-budget-post-trager-point-4-chief-in-burma-to-develop.html | GETS N. Y. U. BUDGET POST; Trager, Point 4 Chief in Burma, to Develop Overseas Service | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/award-to-churchill-assailed-in-sweden.html | AWARD TO CHURCHILL ASSAILED IN SWEDEN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/men-outnumber-women-on-city-registration-list.html | Men Outnumber Women On City Registration List | True | | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/britain-asks-payment-demands-56000-of-peiping-for-fatal-attack-on.html | BRITAIN ASKS PAYMENT; Demands $56,000 of Peiping for Fatal Attack on Launch | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/accounting-revision-opposed-by-utilities.html | ACCOUNTING REVISION OPPOSED BY UTILITIES. | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/car-found-minus-stolen-gold.html | Car Found Minus Stolen Gold | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/new-slate-in-jersey-hudson-county-republicans-end-fusion-ticket.html | NEW SLATE IN JERSEY; Hudson County Republicans End 'Fusion' Ticket, Pick Party Men | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/trabert-gains-in-tennis-seixas-and-mulloy-also-score-straightset.html | TRABERT GAINS IN TENNIS; Seixas and Mulloy Also Score Straight-Set Victories | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/gen-hull-back-in-tokyo.html | Gen. Hull Back in Tokyo | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/buyer-pays-cash-for-3d-ave-plot-building-plan-studied-for-parcel-at.html | BUYER PAYS CASH FOR 3D AVE. PLOT; Building Plan Studied for Parcel at Eighteenth St. -- Hotel Gets Apartment | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/u-n-to-get-tree-gift-today.html | U. N. to Get Tree Gift Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/greenwich-tightening-control.html | Greenwich Tightening Control | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/brownhoist-study-voted-survey-of-companys-operations-authorized-by.html | BROWNHOIST STUDY VOTED; Survey of Company's Operations Authorized by Board | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/billy-johnson-released.html | Billy Johnson Released | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/undefeated-elevens-head-school-games.html | UNDEFEATED ELEVENS HEAD SCHOOL GAMES | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/allies-to-hand-u-n-israeli-raid-issue-british-hit-attack-foreign.html | ALLIES TO HAND U. N. ISRAELI RAID ISSUE; BRITISH HIT ATTACK; Foreign Heads in London Act in Killing of 56 Jordanians -- Invoke 1950 Declaration ALLIES TO HAND U.N. ISRAELI RAID ISSUE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/north-koreans-defiant-reds-talks-drag-in-korea-tangles.html | North Koreans Defiant; REDS' TALKS DRAG IN KOREA TANGLES | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/weekend-caution-trims-stock-gains-recovery-movement-reaches-best.html | WEEK-END CAUTION TRIMS STOCK GAINS; Recovery Movement Reaches Best Levels at Noon -- Rise in Average Is 1.05 Points VOLUME 1,620,000 SHARES 690 of 1,173 Issues Traded Improve -- Ten New Highs Balance Ten Lows | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/kersten-explains-fay-appeal.html | Kersten Explains Fay Appeal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/george-e-watson.html | GEORGE E. WATSON | True | Special to Txr N | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/citizens-union-backs-sharkey-reelection.html | CITIZENS UNION BACKS SHARKEY RE-ELECTION | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/negro-is-advanced-to-high-police-job-george-redding-first-of-race.html | NEGRO IS ADVANCED TO HIGH POLICE JOB; George Redding First of Race to Be Deputy Inspector -- Key Man in Gang Arrest Moves Up | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ministry-for-army-demanded-in-bonn-blank-defense-aide-threatens-to.html | MINISTRY FOR ARMY DEMANDED IN BONN; Blank, Defense Aide, Threatens to Resign Unless He Gets a Post in New Cabinet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/haymes-plea-fails.html | Haymes Plea Fails | True | | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/delinquency-laid-to-home-sunday-school-group-sees-drop-in-christian.html | DELINQUENCY LAID TO HOME; Sunday School Group Sees Drop in Christian Traditions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/president-stamp-printed-in-error-hundreds-with-wilson-picture-made.html | PRESIDENT STAMP PRINTED IN ERROR; Hundreds With Wilson Picture Made With Watermaking of Internal Revenue | True | By Kent B. Stiles | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/23d-race-meet-planned-monmouth-county-hunt-will-hold-event-next.html | 23D RACE MEET PLANNED; Monmouth County Hunt Will Hold Event Next Saturday | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/grain-prices-weak-despite-prop-talk-presidents-promise-to-protect.html | GRAIN PRICES WEAK DESPITE PROP TALK; President's Promise to Protect Farmers Fails to Stimulate Buying of Grain Futures | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/frederih-g-katzmann-is-dead-prosecuted-sacco-and-vanzetti-i.html | Frederi~h G. Katzmann Is Dead; Prosecuted Sacco and Vanzetti I | True | SPeCial to THE NEW YOP. X'l | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/successor-to-taft-visits-washington-but-burkes-trip-is-as-mayor-of.html | SUCCESSOR TO TAFT VISITS WASHINGTON; But Burke's Trip is as Mayor of Cleveland Seeking Aid for New Transit System | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/trucking-stamp-nonpartisan.html | Trucking Stamp Nonpartisan | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ball-at-rye-club-tonight-10th-annual-chrysanthemum-fete-for.html | BALL AT RYE CLUB TONIGHT; 10th Annual Chrysanthemum Fete for Westchester Country | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/essene-decozen-victor-cards-77-for-gross-prize-in-jerseys-final.html | ESSENE DECOZEN VICTOR; Cards 77 for Gross Prize in Jersey's Final 1-Day Golf | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/expects-arrears-to-be-cleared.html | Expects Arrears to Be Cleared | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/john-h-owens.html | JOHN H. OWENS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/shoemaker-has-2-winners-sets-record-of-392-for-a-year-glad-its-over.html | Shoemaker Has 2 Winners, Sets Record of 392 for a Year; GLAD IT'S OVER,' SAYS WEE WILL Shoemaker, 22, Tops Record in Third Race and Then Triumphs in Eighth | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/arrest-of-6-halts-brazilian-ship-strike.html | ARREST OF 6 HALTS BRAZILIAN SHIP STRIKE | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/u-n-code-proposed-for-private-loans-aim-would-be-to-encourage.html | U. N. CODE PROPOSED FOR PRIVATE LOANS; Aim Would Be to Encourage Investment in Poor Lands by Safeguarding Lender | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/canada-ends-steel-curbs-korean-war-scarcity-removed-all-controls.html | CANADA ENDS STEEL CURBS; Korean War Scarcity Removed, All Controls Are Lifted | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/u-n-groups-to-seek-accord-on-morocco.html | U. N. GROUPS TO SEEK ACCORD ON MOROCCO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/railroad-rejects-tenders.html | Railroad Rejects Tenders | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/awards-to-newark-news-evening-and-sunday-papers-get-prizes-for.html | AWARDS TO NEWARK NEWS; Evening and Sunday Papers Get Prizes for General Excellence | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/vietnam-congress-opposes-paris-tie-first-votes-complete-break-with.html | VIETNAM CONGRESS OPPOSES PARIS TIE; First Votes Complete Break With French Union, Then Shifts to Its Present Form | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mig-tested-by-us-pilots-wright-field-finds-it-inferior-to-the-f86.html | MIG TESTED BY U.S. PILOTS; Wright Field Finds It Inferior to the F-86 Sabre Jet | True | | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/wicks-asks-party-to-aid-his-tv-talk-he-calls-on-all-the-republican.html | WICKS ASKS PARTY TO AID HIS TV TALK; He Calls on All the Republican County Chairmen to Urge Constituents to Listen | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/printing-concern-picks-eastern-sales-manager.html | Printing Concern Picks Eastern Sales Manager | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/east-zone-minister-faces-purge.html | East Zone Minister Faces Purge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/riegelman-calls-wagner-labor-foe-candidate-also-accuses-rival-of.html | RIEGELMAN CALLS WAGNER LABOR FOE; Candidate Also Accuses Rival of Voting Against Bills to Curb Bias and Communists | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/armyduke-navyprinceton-tests-top-college-football-slate-today-corps.html | Army-Duke, Navy-Princeton Tests Top College Football Slate Today; Corps of Cadets to March at Polo Grounds -- Columbia-Harvard, Penn-Ohio State, Yale-Cornell Listed in the East | True | By Allison Danzig | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/troast-assails-democrats-on-fay-letter-meyner-urges-more-state-aid.html | Troast Assails Democrats on Fay Letter; Meyner Urges More State Aid to Schools | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/republican-leader-linked-by-wagner-to-bid-to-free-fay-democratic.html | REPUBLICAN LEADER LINKED BY WAGNER TO BID TO FREE FAY; Democratic Mayoral Candidate Asserts Extortionist's Ally Was Close Dewey Associate DEMANDS GOVERNOR REPLY Naming of Man Involved Is Expected Soon -- Executive Calls Critic 'Crazy' REPUBLICAN FIGURE LINKED TO FAY BID | True | By James A. Hagerty | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/-someone-at-door-may-be-a-dog-with-paw-on-newly-patented-bell.html | ' Someone at Door' May Be a Dog With Paw on Newly Patented Bell; Supersonic Waves Are Used in 2d Invention to Detect Burglars, Fires and Broken Windows -- Harmonica Plays Chords LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial to The New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/sailor-slain-after-party-believed-mugged-in-apartment-after.html | SAILOR SLAIN AFTER PARTY; Believed Mugged in Apartment After Celebrating 23d Year | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/recess-appointment-queried.html | Recess Appointment Queried | True | BENJAMIN RIVLIN. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/laymen-to-occupy-pulpits-tomorrow-100000-replacing-protestant.html | LAYMEN TO OCCUPY PULPITS TOMORROW; 100,000 Replacing Protestant Preachers -- Eisenhower Hails Annual Practice | True | By Preston King Sheldon | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/virginia-studying-port-traffic-drive-suggested-program-includes.html | VIRGINIA STUDYING PORT TRAFFIC DRIVE; Suggested Program Includes Hampton Roads Unification and Added Pier Services | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/population-up-to-160228000.html | Population Up to 160,228,000 | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/space-cadets-invade-campus.html | Space Cadets' Invade Campus | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/exception-in-bar-endorsing.html | Exception in Bar Endorsing | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/aid-to-retarded-studied-meeting-is-told-40000-babies-of-1954-will.html | AID TO RETARDED STUDIED; Meeting Is Told 40,000 Babies of 1954 Will Be in Category | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/cotton-consumption-off-36022-bales-last-month-36292-in-august-37798.html | COTTON CONSUMPTION OFF; 36,022 Bales Last Month, 36,292 in August, 37,798 a Year Ago | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-carmi-a-thompson.html | MRS. CARMI A. THOMPSON | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/church-items-sold-by-mistake.html | Church Items Sold by Mistake | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/controls-relaxed-on-scrap-exports-under-policy-for-4th-quarter-u-s.html | CONTROLS RELAXED ON SCRAP EXPORTS; Under Policy for 4th Quarter U. S. Will License Shipments on Basis of Finished Steel RULING MAY BE EXTENDED Mills and Foundries Opposed Action in Hearings at Which Dealers Sought Change | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/texas-oil-allowable-cut-november-output-to-be-reduced-140531.html | TEXAS OIL ALLOWABLE CUT; November Output to Be Reduced 140,531 Barrels a Day | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rhee-weeps-for-war-dead.html | Rhee Weeps for War Dead | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/39suite-building-sold-in-brooklyn-property-on-east-2d-street-is.html | 39-SUITE BUILDING SOLD IN BROOKLYN; Property on East 2d Street Is Assessed at $127,000 -- Other Borough Deals | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/betti-hamburger-is-wed-i-n-y-u-graduate-bride-of-cpli-irwin-s.html | BETTI HAMBURGER IS WED); I N. Y. U. Graduate Bride of CpLI Irwin S. Stupack; U.S.A. I | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ban-on-trainer-aired-handler-of-the-pie-king-set-down-by-english.html | BAN ON TRAINER AIRED; Handler of The Pie King Set Down by English Stewards | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/titos-ire-said-to-persuade-italy-to-accept-trieste-plan-but-some.html | Tito's Ire Said to Persuade Italy to Accept Trieste Plan; But Some Expect Rome to Change Its Tune When Full Results Become Apparent | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/miss-lois-m-clarkson-to-be-bride-on-oct-31.html | MISS LOIS M. CLARKSON TO BE BRIDE ON OCT. 31] | True | Special to Prn w Noa . | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tribute-to-james-fraser-called-master-sculptor-achievements-in.html | Tribute to James Fraser; Called Master Sculptor, Achievements in Varied Areas Recalled | True | WHEELER WILLIAMS | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mcarthy-cleared-in-election-inquiry-brownell-says-u-s-has-found-no.html | M'CARTHY CLEARED IN ELECTION INQUIRY; Brownell Says U. S. Has Found No Fraud -- Senator's Tax Data Still Under Scrutiny M'CARTHY CLEARED IN BALLOT INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/2-lands-to-admit-more-immigrants-paraguay-and-brazil-make-offer-to.html | 2 LANDS TO ADMIT MORE IMMIGRANTS; Paraguay and Brazil Make Offer to World Group -- U. S. Warns Again on Funds | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/irrigation-gain-expected-private-idaho-dams-will-not-curb-work.html | IRRIGATION GAIN EXPECTED; Private Idaho Dams Will Not Curb Work, Engineer Says | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/5000-ship-model-found-by-accident-antiques-scout-comes-across.html | $5,000 SHIP MODEL FOUND BY ACCIDENT; Antiques Scout Comes Across Dartmoor Prisoner's Version of Warship Launched in 1808 | True | By Sanka Knox | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/miss-anna-vermilye-former-head-of-art-students-league-here-dies-at.html | MISS ANNA VERMILYE; Former Head of Art Students League Here Dies at 82 | True | Special to T | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/perez-knocks-out-cam-in-8th-round-brooklyn-featherweight-runs.html | PEREZ KNOCKS OUT CAM IN 8TH ROUND; Brooklyn Featherweight Runs Winning Streak to 23 at St. Nicholas Arena | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/emil-w-rieck.html | EMIL W. RIECK | True | Special to T. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/albert-s-rising.html | ALBERT S, RISING | True | Spocial to T] | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/lecture-series-on-textiles.html | Lecture Series on Textiles | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/32-dead-40-injured-on-carrier-leyte-in-blast-at-boston-fiery.html | 32 DEAD, 40 INJURED ON CARRIER LEYTE IN BLAST AT BOSTON; Fiery Explosion Rips Vessel in Shipyard for Overhaul -- Cause Unexplained BLAZE FOUGHT 5 HOURS Identifications Not Released -- Ship Inspected Half Hour Earlier, Captain Says Rescue Operation Pressed in Leyte Explosion at Boston 32 KILLED AS BLAST RIPS CARRIER LEYTE | True | By John H. Fentonspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/italy-warns-of-munich.html | Italy Warns of 'Munich' | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/netherlands-issues-list-of-free-imports.html | NETHERLANDS ISSUES LIST OF FREE IMPORTS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/7-are-arrested-here-in-1000000-thefts-seven-seized-here-in-1000000.html | 7 Are Arrested Here In $1,000,000 Thefts; SEVEN SEIZED HERE IN $1,000,000 THEFTS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/raceways-facing-new-examination-revised-questionnaire-may-go-to-8.html | RACEWAYS FACING NEW EXAMINATION; Revised Questionnaire May Go to 8 Licensees Today -- Replies Under Oath Required | True | By Alexander Feinberg | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/first-meeting-in-20-years.html | First Meeting in 20 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-trepners-duo-triumphs-on-links-mrs-weinsier-helps-card-72-for.html | MRS. TREPNER'S DUO TRIUMPHS ON LINKS; Mrs. Weinsier Helps Card 72 for Low Gross Honors in Cross County Tourney | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-zaharias-defeated-loses-by-1-up-to-betsy-rawls-in-texas-open.html | MRS. ZAHARIAS DEFEATED; Loses by 1 Up to Betsy Rawls in Texas Open Golf | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/najdorf-is-victor-in-61-chess-moves-beats-stahlberg-to-tie-kotov.html | NAJDORF IS VICTOR IN 61 CHESS MOVES; Beats Stahlberg to Tie Kotov for Fifth Place -- Taimanov and Boleslavsky in Draw | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/wiley-scores-guatemala-senator-says-red-beachhead-has-been-set-up.html | WILEY SCORES GUATEMALA; Senator Says Red 'Beachhead' Has Been Set Up There | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/coal-output-for-week.html | Coal Output for Week | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/harlow-lewis.html | HARLOW LEWIS | True | Special tn THu NEW YOu | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/-uncle-sam-is-dead-maker-of-umbrellas-and-canes-for-the-great-and.html | ' Uncle Sam' Is Dead, Maker of Umbrellas And Canes for the Great and Near Great | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/washington-studies-move.html | Washington Studies Move | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/shipments-of-copper-are-slightly-higher.html | SHIPMENTS OF COPPER ARE SLIGHTLY HIGHER | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/west-near-accord-on-urgent-issues-dulles-eden-and-bidault-act-on.html | WEST NEAR ACCORD ON URGENT ISSUES; Dulles, Eden and Bidault Act on Trieste and Soviet Note -- Long-Range Problems Next WEST NEAR ACCORD ON URGENT ISSUES | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/unionist-gets-contempt-term.html | Unionist Gets Contempt Term | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/british-sales-to-u-s-up-increased-each-year-since-1945-says-u-s.html | BRITISH SALES TO U. S. UP; Increased Each Year Since 1945, Says U. S. Embassy Official | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/benefit-on-nov-3-for-chapel-fund-neptune-ball-to-raise-money-for.html | BENEFIT ON NOV. 3 FOR CHAPEL FUND; Neptune Ball to Raise Money for Memorial Planned at Merchant Marine Academy | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/exred-stays-at-college-michigan-state-professor-who-quit-party-is.html | EX-RED STAYS AT COLLEGE; Michigan State Professor Who Quit Party Is Retained | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/live-u-s-interest-in-exports-urged-head-of-swiss-coop-declares.html | LIVE U. S. INTEREST IN EXPORTS URGED; Head of Swiss Co-op Declares Industry Could Thus Add to Confidence Abroad LIVE U. S. INTEREST IN EXPORTS URGED | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/kimball-was-asked-to-quit-state-department-meeting.html | Kimball Was Asked to Quit State Department Meeting | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/alphonse-g-chiulli.html | ALPHONSE G, CHIULLI | True | Special to TIIE NI:W YOP-K TI | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/guide-on-job-insurance-state-issues-booklet-for-union-officials-and.html | GUIDE ON JOB INSURANCE; State Issues Booklet for Union Officials and Employers | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/admiral-perry-slated-for-post.html | Admiral Perry Slated for Post | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/gary-cooper-takes-vera-cruz-role-actor-in-hechtlancaster-film-three.html | GARY COOPER TAKES 'VERA CRUZ' ROLE; Actor in Hecht-Lancaster Film -- Three Other Productions by Independent Planned | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/thomas-dixon-jr.html | THOMAS DIXON JR. | True | Special to Tlrz N | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/30000-to-watch-west-point-play-army-on-edge-for-undefeated-duke-in.html | 30,000 TO WATCH WEST POINT PLAY; Army on Edge for Undefeated Duke in Intersectional Test -- Lutz on Doubtful List | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/sheraton-hotel-for-new-haven.html | Sheraton Hotel for New Haven | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/india-again-scores-south-africa-acts-renews-plea-for-u-n-inquiry-on.html | INDIA AGAIN SCORES SOUTH AFRICA ACTS, Renews Plea for U. S. Inquiry on Alleged Persecution of Own Nationals and Pakistanis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/6-singers-in-new-roles-city-opera-lists-parts-for-3-performances.html | 6 SINGERS IN NEW ROLES; City Opera Lists Parts for 3 Performances Over Week-End | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/cotton-winds-up-slightly-easier-prices-of-futures-unchanged-to-8.html | COTTON WINDS UP SLIGHTLY EASIER; Prices of Futures Unchanged to 8 Points Off as Market Eases Toward Close | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/664-donate-blood-in-day-red-cross-total-in-city-oct-1-is-8023-pints.html | 664 DONATE BLOOD IN DAY; Red Cross Total in City Oct. 1 Is 8,023 Pints | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/american-tobacco-set-to-absorb-unit-plans-to-merge-with-pall-mall.html | AMERICAN TOBACCO SET TO ABSORB UNIT; Plans to Merge With Pall Mall Distributing Subsidiary by Conversion of Stocks | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/joseph-r-gould.html | JOSEPH R. GOULD | True | Special to T | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/carrier-nearing-trinidad.html | Carrier Nearing Trinidad | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/the-abilene-boy-who-made-good-is-greeted-with-love-and-a-kiss-love.html | The Abilene Boy Who Made Good Is Greeted With Love and a Kiss; LOVE -- AND A KISS-HAIL ABILENE BOY | True | By Joseph A. Loftusspecial To The New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/australians-warn-nixon-against-reds.html | AUSTRALIANS WARN NIXON AGAINST REDS | True | | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/seven-trunkline-railroads-agree-to-cut-charges-on-ocean-cargo-will.html | Seven, Trunkline Railroads Agree To Cut Charges on Ocean Cargo; Will Eliminate Heavy Lift Rates Under 25 Tons to New York Port -- Move to Help Bolster Sagging Pier Traffic | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/thimayya-to-visit-new-delhi.html | Thimayya to Visit New Delhi | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/dr-francis-e-foley.html | DR. FRANCIS E. FOLEY. | True | Special to T | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/methodist-leader-is-90-dr-james-joy-former-editor-attends-family.html | METHODIST LEADER IS 90; Dr. James Joy, Former Editor, Attends Family Birthday Party | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/2-bases-in-morocco-decried-by-senators.html | 2 BASES IN MOROCCO DECRIED BY SENATORS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ninette-de-valois-has-operation.html | Ninette de Valois Has Operation | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/campanellas-team-wins-60.html | Campanella's Team Wins, 6-0 | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/marine-wins-medal-of-honor.html | Marine Wins Medal of Honor | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tribute-to-franz-lehar-ilona-massey-sings-and-leads-program-at-town.html | TRIBUTE TO FRANZ LEHAR; Ilona Massey Sings and Leads Program at Town Hall | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/crimestudy-fund-held-inadequate-hendrickson-says-senate-unit-on.html | CRIME-STUDY FUND HELD INADEQUATE; Hendrickson Says Senate Unit on Juvenile Delinquency Is Unable to Achieve Goal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/fordham-work-praised-newcomen-society-honors-the-university-and-its.html | FORDHAM WORK PRAISED; Newcomen Society Honors the University and Its President | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/grand-jury-to-get-4-percenter-case-brownell-seeks-to-determine-if.html | GRAND JURY TO GET '4 PERCENTER' CASE; Brownell Seeks to Determine if Stephenson, Republican Ex-Aide, Perjured Himself | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/oss-death-trial-monday-italy-accusing-two-americans-in-absentia-in.html | O.S.S. DEATH TRIAL MONDAY; Italy Accusing Two Americans in Absentia in Holohan Case | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/water-power-test-set-by-high-court-tribunal-hears-arguments-in.html | WATER POWER TEST SET BY HIGH COURT; Tribunal Hears Arguments in F.P.C.-Niagara Mohawk Clash Over U. S. and State Rights | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/safety-parade-today.html | Safety Parade Today | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/dr-carl-kelsey88-educator-author-emeritus-sociology-professol-of.html | DR. CARL KELSEY,.88, EDUCATOR, AUTHOR; Emeritus Sociology Professol of Pennsylvania University, on Faculty 40 Years, Dead | True | Special to THE N | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-hobby-in-ceremony-she-helps-dedicate-institution-for-mentally.html | MRS. HOBBY IN CEREMONY; She Helps Dedicate Institution for Mentally Ill in Kansas City | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/dutch-deny-responsibility.html | Dutch Deny Responsibility | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-t-t-meehan-has-daughte.html | Mrs. T. T. Meehan Has Daughte | True | Special to Nv You mrL. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/west-virginia-wins.html | West Virginia Wins | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/career-of-wagner-chosen-in-boyhood-democrats-mayoral-nominee.html | CAREER OF WAGNER CHOSEN IN BOYHOOD; Democrats' Mayoral Nominee Prepared for Public Life in School and College REVERES FATHER'S NAME Robert Jr. Says He Hopes to Follow High Standard Set by Late U. S. Senator CAREER OF WAGNER CHOSEN IN BOYHOOD | True | By Edith Evans Asbury | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/remington-case-weighed-u-s-court-reserves-decision-on-plea-to-void.html | REMINGTON CASE WEIGHED; U. S. Court Reserves Decision on Plea to Void Perjury Term | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/silver-for-special-rackets-unit.html | Silver for Special Rackets Unit | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/canadian-owners-glum-see-no-immediate-government-step-to-end-ship.html | CANADIAN OWNERS GLUM; See No Immediate Government Step to End Ship Strike | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/maj-6en-kin6-82-36-years-in-army-excommandant-of-infantry-school-is.html | MAJ. 6EN. KIN6, 82, 36 YEARS IN ARMY; Ex-Commandant of Infantry School Is DeadmWon D.S.M., Croix de Guerre With A.E.F. | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/priest-driven-from-china-goes-to-chinatown-parish.html | Priest Driven From China Goes to Chinatown Parish | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/cattle-parley-urged-grange-asks-benson-assemble-food-farm.html | CATTLE PARLEY URGED; Grange Asks Benson Assemble Food, Farm Representatives | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/el-salvador-approves-aid-pact.html | El Salvador Approves Aid Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/two-world-auto-marks-set.html | Two World Auto Marks Set | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/kyes-nato-report-asks-better-plans-sees-courageous-decisions-near.html | KYES NATO REPORT ASKS BETTER PLANS; Sees Courageous Decisions Near -- Calls West Unable to Arm for All Types of War | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/city-plan-to-skirt-debt-limit-fought-commerce-unit-bars-seeking.html | CITY PLAN TO SKIRT DEBT LIMIT FOUGHT; Commerce Unit Bars Seeking Funds to Pay for Pollution Control, Transit Work | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/retriever-starben-wins-captures-derby-stake-trophy-in-long-island.html | RETRIEVER STARBEN WINS; Captures Derby Stake Trophy in Long Island Field Meet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/class-makes-art-a-family-affair-mothers-and-children-take-to.html | CLASS MAKES ART A FAMILY AFFAIR; Mothers and Children Take to Sculpture in Informal Way at Brooklyn Museum | True | By Elizabeth Halsted | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/events-of-interest-in-shipping-world-navys-sea-transport-service-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Navy's Sea Transport Service to Return 15 More Vessels -3 Port Newark Leases Set | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/giants-sign-free-agent-ramona-defensive-guard-added-miles-put-on.html | GIANTS SIGN FREE AGENT; Ramona, Defensive Guard, Added -- Miles Put on Reserve List | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/u-s-housing-chief-backs-war-on-slums.html | U. S. HOUSING CHIEF BACKS WAR ON SLUMS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/10-die-in-french-rail-crash.html | 10 Die in French Rail Crash | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/guatemala-backs-red-move.html | Guatemala Backs Red Move | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/carl-luscombe.html | CARL LUSCOMBE | True | Special to TH | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ship-fire-fumes-overcome-2.html | Ship Fire Fumes Overcome 2 | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/atomic-picketing-ban-extended.html | Atomic Picketing Ban Extended | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/3-officers-decorated-korea-war-veterans-honored-at-1st-army.html | 3 OFFICERS DECORATED; Korea War Veterans Honored at 1st Army Headquarters | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rev-james-t-dinigan.html | REV, JAMES T, DI:NIGAN | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/news-of-food-chef-at-finch-college-gives-recipe-for-baked-alaska.html | News of Food; Chef at Finch College Gives Recipe for Baked Alaska | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/jonathan-edwards-is-honored-at-yale.html | JONATHAN EDWARDS IS HONORED AT YALE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tierra-del-fuego-has-rabbit-pest-ranchers-bounty-plan-rebounds.html | Tierra del Fuego Has Rabbit Pest; Ranchers' Bounty Plan Rebounds | True | By Edward A. Morrowspecial To the New York Times. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/harlem-conditions-protested.html | Harlem Conditions Protested | True | RUTH G. BEDIENT. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/menace-of-the-slow-driver.html | Menace of the Slow Driver | True | JUDD H. LINDAUER. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/betting-commissioner-convicted.html | Betting Commissioner Convicted | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/development-pool-acts-to-sell-stock-massachusetts-group-backed-by-s.html | DEVELOPMENT POOL ACTS TO SELL STOCK; Massachusetts Group, Backed by Small Business Agency, Files Issue With S. E. C. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/du-pont-shareholders-increase.html | Du Pont Shareholders Increase | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/childrens-court.html | CHILDREN'S COURT | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/10story-fall-kills-girl-child-of-4-had-been-left-to-watch.html | 10-STORY FALL KILLS GIRL; Child of 4 Had Been Left to Watch Television Show | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/offduty-detective-shoots-masked-thug.html | OFF-DUTY DETECTIVE SHOOTS MASKED THUG | True | | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/labor-body-attacks-buchman-unit-again.html | LABOR BODY ATTACKS BUCHMAN UNIT AGAIN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-17 | 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/economist-predicts-1956-budget-balance.html | ECONOMIST PREDICTS 1956 BUDGET BALANCE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096924 | B00000439806 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hollywood-blues-3d-film-popularity-waning-as-drawing-power-novelty.html | HOLLYWOOD BLUES; 3-D Film Popularity Waning as Drawing Power, Novelty Diminish -- Addenda | True | By Thomas M. Pryor | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/wood-field-and-stream-a-list-of-donts-for-the-novice-that-may-make.html | Wood, Field and Stream; A List of 'Don'ts' for the Novice That May Make Hunting More Pleasant | True | By Raymond R. Camp | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-henry-salmaggi-has-son1.html | Mrs. Henry Salmaggi Has Son'I | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/madelon-de-voe-becomes-is-setting-ffor-her-wedding-to-truman-m.html | MADELON DE VOE BECOMES; Is Setting ffor Her Wedding [ to Truman M. Talley I | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/whats-on-the-mind-of-the-business-man-his-attitude-on-business.html | What's on the Mind Of the Business Man; His attitude on business, politics and economics is important because of the power he wields. | True | By W. M. Kiplinger | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pakistans-leader-gets-moslem-post-mohammed-ali-is-elected-as-league.html | PAKISTAN'S LEADER GETS MOSLEM POST; Mohammed Ali Is Elected as League President, Insuring Endorsement of Policies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/aviation-speeds-experts-predict-commercial-flights-will-be-subsonic.html | AVIATION: SPEEDS; Experts Predict Commercial Flights Will Be Sub-Sonic for Some Time | True | By Bliss K. Thorne | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/november-milk-price-up-594-for-46-12-quarts-against-571-now-585-a.html | NOVEMBER MILK PRICE UP; $5.94 for 46 1/2 Quarts, Against $5.71 Now, $5.85 a Year Ago | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/2d-f84-crashes-off-japan.html | 2d F-84 Crashes Off Japan | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joyce-l-whiting-to-beome-bridei-istuart-rail-alumna-engaged-to.html | JOYCE L. WHITING TO BE(OME BRIDEI; IStuart Rail Alumna Engaged , to Clayton T. McF. Jaegar, Graduate of Toronto | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trend-in-mens-wear-field-is-to-expansion-by-purchasing-specialized.html | Trend in Men's Wear Field Is to Expansion By Purchasing Specialized Manufacturers | True | By George Auerbach | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fair-lawn-beats-lyndhurst.html | Fair Lawn Beats Lyndhurst | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/flowers-in-season-mums-make-fine-display-in-city-parks.html | FLOWERS IN SEASON; Mums Make Fine Display In City Parks | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/soviet-seizes-2-japanese-boats.html | Soviet Seizes 2 Japanese Boats | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/washington-wins-from-oregon-146-mcnamee-registers-twice-as-lederman.html | WASHINGTON WINS FROM OREGON, 14-6; McNamee Registers Twice as Lederman Also Helps Keep Huskies Unbeaten in Loop | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/william-j-dalton-70-long-beach-exmayor.html | WILLIAM J. DALTON, 70, LONG BEACH EX-MAYOR | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-troubled-faroff-land-the-hidden-land-by-ursula-graham-bower.html | A Troubled, Far-Off Land; THE HIDDEN LAND. By Ursula Graham Bower. Illustrated. 260 pp. New York: William Morrow & Co. $4. | True | By Mary Johnson Tweedy | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-jane-h-starr-married-in-summit.html | MISS JANE H. STARR MARRIED IN SUMMIT | True | Special to Tm Nzw Yo Tns. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/approval-assured-for-cotton-curbs-farmers-are-disappointed-at.html | APPROVAL ASSURED FOR COTTON CURBS; Farmers Are Disappointed at Drastic 1954 Acreage Cuts but 'Yes' Vote Is Certain | True | By J. H. Carmical | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/notre-dame-rally-downs-pitt-2314-irish-ground-attack-tallies-16.html | NOTRE DAME RALLY DOWNS PITT, 23-14; Irish Ground Attack Tallies 16 Points in Second Half -- Guglielmi Scores Twice | True | By the United Press. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bears-visiting-ottawa-find-an-inhospitable-reception.html | Bears Visiting Ottawa Find An Inhospitable Reception | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/connecticut-constable-suicide.html | Connecticut Constable Suicide | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/canadian-ship-line-offers-challenge-saguenay-terminals-moving-into.html | CANADIAN SHIP LINE OFFERS CHALLENGE; Saguenay Terminals, Moving Into Freight Field, Will Try to 'Free' Cargo Rates | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/heads-n-y-u-christian-group.html | Heads N. Y. U. Christian Group | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rudermanschoenbrun.html | Ruderman—Schoenbrun | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dam-on-rio-grande-proves-quick-boon-presidents-of-us-and-mexico.html | DAM ON RIO GRANDE PROVES QUICK BOON; Presidents of U.S. and Mexico Dedicate It Tomorrow -- It Already Aids Farms | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/list-of-victims-on-carrier.html | List of Victims on Carrier | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bryna-abrahams-to-be-bride.html | Bryna Abrahams to Be Bride | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/greekbulgar-talks-in-paris.html | Greek-Bulgar Talks in Paris | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-cherrington-to-wedi-wheaton-alumna-is-engaged-to-i.html | MISS CHERRINGTON TO WEDI; Wheaton Alumna Is Engaged to I | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/n-y-u-chancellor-honored.html | N. Y. U. Chancellor Honored | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hrriet-e-wilolq-elq66ed-to-mrry-she-will-be-married-to-d-m-terry-a.html | HRRIET E. WILOlq Elq66ED TO MRRY; She Will Be Married to D. M. Terry, a Cornell Alumnus Who Served in Army | True | Special to | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/2-basic-needs-cited-in-li-school-talks-building-shortage-and-lack.html | 2 BASIC NEEDS CITED IN L.I. SCHOOL TALKS; Building Shortage and Lack of Qualified Teachers Discussed at All-Day Conference | True | By Benjamin Fine | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/secrecy-covers-operation.html | Secrecy Covers Operation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/channel-swimmer-retiring-to-golf-all-through-miss-chadwick-says-at.html | CHANNEL SWIMMER RETIRING TO GOLF; ' All Through,' Miss Chadwick Says at Idlewild, Planning to Take Lessons on Links | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-nation.html | THE NATION | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/exrealty-man-101-dies-charles-bonwell-had-observed-civil-war-naval.html | EX-REALTY MAN, 101, DIES; Charles Bonwell Had Observed Civil War Naval Action | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/correction.html | Correction | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-jazz-pianists.html | NEW JAZZ PIANISTS | True | By John S. Wilson | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/baylor-sets-back-vanderbilt-by-476.html | BAYLOR SETS BACK VANDERBILT BY 47-6 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cynthia-rivkin-affianced-wellesley-alumna-will-be-wedi-to-robert-b.html | CYNTHIA RIVKIN AFFIANCEDI; Wellesley Alumna Will Be Wedl to Robert B. Kaskey I | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/c-g-jung.html | C. G. Jung | True | GERALD SYKES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tunnel-crews-aim-is-accurate.html | Tunnel Crews' Aim Is Accurate | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/smithsonian-wins-battle-with-dust-its-operation-cleaning-drives.html | SMITHSONIAN WINS BATTLE WITH DUST; Its 'Operation Cleaning' Drives Invaders From Old Uniform Worn by Washington | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/staff-of-150-aides-in-church-service-maze-of-electronic-devices-60.html | STAFF OF 150 AIDES IN CHURCH SERVICE; Maze of Electronic Devices, 60 Ushers, Choir of 50 Are Part of Riverside Set-Up | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ask-mr-askew-take-it-easy-by-thelma-harrington-bell-illustrated-by.html | Ask Mr. Askew; TAKE IT EASY. By Thelma Harrington Bell. Illustrated by Corydon Bell. 172 pp. New York: The Viking Press. $2.00. For Ages 10 to 13. | True | LAVIN1A R. DAVIS. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gehnrach-sets-golf-pace-his-net-68-leads-by-a-stroke-in-n-y-a-c.html | GEHNRACH SETS GOLF PACE; His Net 68 Leads by a Stroke in N. Y. A. C. Waite Tourney | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-joan-l-osborne-becomes-affianced.html | MISS JOAN L. OSBORNE BECOMES AFFIANCED | True | Special to | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/muhlenberg-on-top-3914-scores-5-times-in-second-period-against.html | MUHLENBERG ON TOP, 39-14; Scores 5 Times in Second Period Against Lebanon Valley | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/roger-b-hunt-to-wed-miss-janice-g-lane.html | ROGER B. HUNT TO WED MISS JANICE G. LANE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/brooklyn-library-week-series-of-programs-begin-at-central-building.html | BROOKLYN LIBRARY WEEK'; Series of Programs Begin at Central Building Tomorrow | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/egypt-gets-british-view-of-drobnys-tennis-case.html | Egypt Gets British View Of Drobny's Tennis Case | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/betty-richmonds-troth-new-york-hospital-aide-to-be-bride-of-thomas.html | BETTY RICHMOND'S TROTH; New York Hospital Aide to Be Bride of Thomas Shreve | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ann-ruth-storms-becomes-fiancee-she-plans-to-be-wed-during.html | AN-N RUTH STORMS. BECOMES FIANCEE; She Plans to Be Wed During Christmas Week to Barry Peckham, Yale Graduate | True | Special to 'Ig NEW YoP. TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/sub-fleet-races-to-track-record-in-106200-hawthome-gold-cup.html | Sub Fleet Races to Track Record In $106,200 Hawthome Gold Cup | True | By the United Press. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/red-bloc-elevates-diplomats.html | Red Bloc Elevates Diplomats | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/milky-way-news-more-is-learned-about-the-form-of-our-great-galaxy.html | Milky Way News; More Is Learned About the Form Of Our Great Galaxy | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/patrca-stevenson-ncaceo-r-o-officer.html | PATRC!A STeVeNSON NcAcEo r o OFfiCER | True | Special to THK NEW YORK TIMES | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/laughter-is-a-release-the-inside-story-psychiatry-and-everyday-life.html | Laughter Is a Release; THE INSIDE STORY: Psychiatry and Everyday Life. By Fritz Redlich and June Bingham. With the collaboration of Jacob Levine. 280 pp. New York: Alfred A. Knopf. $3.75. | True | By Hermann Vollmer | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/exeter-defeats-mt-hermon-346.html | Exeter Defeats Mt. Hermon, 34-6; | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jane-w-bollwinkel-becomes-affianced.html | JANE W. BOLLWINKEL BECOMES AFFIANCED | True | Special to Tag Ngw Yop. x "iZMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/richard-w-liberty.html | RICHARD W. LIBERTY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/authors-query.html | Author's Query | True | ROBERT MANSON MYERS | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/vermont-in-front-287-campana-catches-3-passes-for-scores-against.html | VERMONT IN FRONT, 28-7; Campana Catches 3 Passes for Scores Against Rochester | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/massing-of-colors-today-armed-forces-and-other-groups-to-parade.html | MASSING OF COLORS TODAY; Armed Forces and Other Groups to Parade Down Fifth Avenue | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/sneyers-outpoints-famechon.html | Sneyers Outpoints Famechon | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/israelis-take-measures.html | Israelis Take Measures | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/prospect-ave-close-is-set-for-tomorrow.html | PROSPECT AVE. CLOSE IS SET FOR TOMMOROW | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/montana-state-on-top-3231.html | Montana State on Top, 32-31 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/welsh-miners-protest-30000-march-in-gesture-against-cut-in.html | WELSH MINERS PROTEST; 30,000 March in Gesture Against Cut in Disability Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gen-nikolai-gorodetsky.html | GEN NIKOLAI GORODETSKY | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/korean-air-chief-coming-here.html | Korean Air chief Coming Here | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/army-enlistments-still-up.html | Army Enlistments Still Up | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/heads-jersey-gold-star-mothers.html | Heads Jersey Gold Star Mothers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/india-is-cautious-on-guiana-appeal-awaits-a-report-on-situation-but.html | INDIA IS CAUTIOUS ON GUIANA APPEAL; Awaits a Report on Situation but Offers Jagan Welcome for Informal Talks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/christine-r-ewalt-connecticut-bride-she-is-married-in-greenwichs.html | CHRISTINE R. EWALT CONNECTICUT BRIDE; She is Married in Greenwich's Christ Church to Daniel A. Holme, a Graduate of Yale | True | Special to THz N,zw Nolt TrMz. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/science-foundation-to-aid-700-students.html | SCIENCE FOUNDATION TO AID 700 STUDENTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/elis-and-cornell-in-scoreless-game-yale-line-excels-four-times.html | ELIS AND CORNELL IN SCORELESS GAME; Yale Line Excels, Four Times Checking Big Red Within Six Yards of Goal | True | By Lincoln A. Werden | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/automobiles-checkup-preparations-for-coldweather-motoring-best-made.html | AUTOMOBILES: CHECK-UP; Preparations for Cold-Weather Motoring Best Made Before Winter Sets In | True | By Bert Pierce | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/uita-huials-for-blnor-j-ogtl-i-syracuse-girl-becomes-bride-of.html | UITA HUIALS FOR BLNOR J. OGtl i; Syracuse Girl Becomes Bride of Morgan Cooper, Alumnus of Ha. rvard and C6rnell | True | Special to TRZ N'W NOJLK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/isthmian-congress-progresses.html | Isthmian Congress Progresses | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-dodger-manager-still-to-be-chosen.html | NEW DODGER MANAGER STILL TO BE CHOSEN | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/minors-hear-plan-for-louder-voice-majority-ballots-instead-of.html | MINORS HEAR PLAN FOR LOUDER VOICE; Majority Ballots Instead of Three-Fourths Called Bar to Control by Majors | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rumania-relaxes-curbs-advises-western-diplomats-of-more-freedom-to.html | RUMANIA RELAXES CURBS; Advises Western Diplomats of More Freedom to Travel | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/blind-woman-gets-defense-citation-miss-theresa-wood-is-honored-by.html | BLIND WOMAN GETS DEFENSE CITATION; Miss Theresa Wood Is Honored by Club for Civil Guide for Other Sightless Persons | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-balance-by-55-forecast-by-taber-in-urging-budget-cuts-he-cites.html | U. S. BALANCE BY '55 FORECAST BY TABER; In Urging Budget Cuts He Cites a $137,000 House for Aide to Our Embassy in Rome | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-nancy-h-oppy-a-bride-in-westerly.html | MISS NANCY H. OPPY A BRIDE IN WESTERLY | True | Special to T NEW YOZ TrMr. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ohio-state-goes-93-yards-for-victory-over-quakers-penn-loses-12-to.html | Ohio State Goes 93 Yards For Victory Over Quakers; PENN LOSES, 12 TO 6, TO OHIO STATE TEAM | True | By Louis Effrat | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/breakfast.html | Breakfast | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/arabs-protest-to-u-n-and-us.html | Arabs Protest to U. N. and U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lacy-scileppi.html | Lacy -- Scileppi | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/electronic-brains-onetrack-mind.html | Electronic Brain's One-Track Mind | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-henry-g-duffield.html | MRS. HENRY G. DUFFIELD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/riegelman-calls-wagner-quitter-charges-democrat-pleaded-to-resign.html | RIEGELMAN CALLS WAGNER 'QUITTER'; Charges Democrat Pleaded to Resign City Housing Post to Conceal His Incompetence | True | By Douglas Dales | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rhine-castle-yields-u-s-frontier-scenes.html | RHINE CASTLE YIELDS U. S. FRONTIER SCENES | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/williams-gets-75000-bequest-from-exfootball-star-to-be-used-for.html | WILLIAMS GETS $75,000; Bequest From Ex-Football Star to Be Used for Scholarships | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/exsultans-lions-for-sale.html | Ex-Sultan's Lions for Sale | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/allies-near-bid-for-trieste-talk-cooler-to-soviet-foreign-ministers.html | ALLIES NEAR BID FOR TRIESTE TALK; COOLER TO SOVIET; Foreign Ministers Are 'About Decided' on Parley With Italy and Yugoslavia | True | By Drew Middleton | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/first-poles-arrival-in-us-to-be-observed.html | FIRST POLES ARRIVAL IN U.S. TO BE OBSERVED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mnu-c-rudd-mtrried-to-lv-army-veteran.html | MNu C. RuDD MtRRIED TO IV ARMY VETERAN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/v-m-i-upsets-virginia-fumbles-by-favorite-costly-as-mapp-stars-in.html | V. M. I. UPSETS VIRGINIA; Fumbles by Favorite Costly as Mapp Stars in 21-6 Duel | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/worthless.html | WORTHLESS | True | JOHN R. CHASE | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/chandelier-sold-for-350.html | Chandelier Sold for $350 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pickworth-288-takes-sydney-golf-tourney.html | PICKWORTH 288 TAKES SYDNEY GOLF TOURNEY | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-mary-ballou.html | MISS MARY BALLOU | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/texas-turns-back-arkansas-16-to-7-longhorns-win-southwest-test-with.html | TEXAS TURNS BACK ARKANSAS, 16 TO 7; Longhorns Win Southwest Test With 2 Touchdowns, Safety in the Second Period | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/morris-high-wins-in-crosscountry-nott-terrace-also-triumphs-in-n-y.html | MORRIS HIGH WINS IN CROSS-COUNTRY; Nott Terrace Also Triumphs In N. Y. U. Meet -- DiCamillo, Dunn Pace Divisions | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/susan-g-howard-to-become-bride-exstudent-at-mount-holyoke-fiancee.html | SUSAN G. HOWARD TO BECOME BRIDE; Ex-Student at Mount Holyoke Fiancee of Donald Grdner, Divinity School Senior | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-c-overpowers-oregon-state-370-trojans-rack-up-4th-triumph-as.html | U. S. C. OVERPOWERS OREGON STATE, 37-0; Trojans Rack Up 4th Triumph as Beavers Are Blanked Fifth Straight Time | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-frederick-gainsway.html | MRS. FREDERICK GAINSWAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gop-shows-alarm-at-farm-sentiment-house-group-finds-midwest.html | G.O.P. SHOWS ALARM AT FARM SENTIMENT; House Group Finds Midwest Enveloped In Uncertainty Over Falling Prices | True | By William M. Blair | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ultimatum.html | Ultimatum | True | IRVING GLASSMAN. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/peron-puts-amity-with-u-s-to-fore-misunderstandings-banished-by.html | PERON PUTS AMITY WITH U: S. TO FORE; Misunderstandings Banished by Eisenhower, Argentina's President Tells Throng | True | By Edward A. Morrow | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/uncommon-lilacs-pink-sorts-alone-can-give-weeks-of-bloom.html | UNCOMMON LILACS; Pink Sorts Alone Can Give Weeks of Bloom | True | By Mark Eaton | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dock-wars-ended-by-new-zealand-troublemaking-union-ousted-by.html | DOCK WARS ENDED BY NEW ZEALAND; Trouble-Making Union Ousted by Conservative Regime -- Wages Said to Increase | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lafayette-conquers-w-maryland-28-to-0.html | LAFAYETTE CONQUERS W. MARYLAND, 28 TO 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marcus-kanter.html | Marcus - Kanter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/northeastern-wins-190-de-rosa-gets-two-touchdowns-as-huskies-rout.html | NORTHEASTERN WINS, 19-0; De Rosa Gets Two Touchdowns as Huskies Rout Bates | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dr-wu-on-trade-program.html | Dr. Wu on Trade Program | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/le-grande-crippen.html | LE GRANDE CRIPPEN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gail-callen-fiancee-of-richard-h-bate.html | GAIL CALLEN FIANCEE OF RICHARD H. BATE | True | Special to T NLV Yo TIMr. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jean-henneke-to-be-bride-special-to-the-new-york-times.html | Jean Henneke to Be Bride; Special to THE NEW YORK TIMES. | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hempstead-victor-12-7.html | Hempstead Victor, 12 -- 7 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/iiss-iffary-e-da-vies-wedto-philip-barns.html | IISS iffARY E. DA VIES WEDTO PHILIP BARNS | True | Special to TaE NEw YORK TLuS. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/issjoan-a-elli-tobecomtlia-bride-a-graduate-of-williams-.html | ISSJOAN A 'ELLI'.; TOYBECOMtli*A BRIDE a Graduate of Williams ! | True | Special to Nrw YORK TIES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/yesterday-in-the-delta-shim-by-reuben-davis-283-pp-indianapolis-the.html | Yesterday in the Delta; SHIM. By Reuben Davis. 283 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | HARNETT T. KANE | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fulbright-scholars-largest-u-s-group-sails-for-year-of-study-in.html | Fulbright Scholars; Largest U. S. Group Sails for Year of Study in France | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-n-night-set-at-labor-temple.html | U. N. Night Set at Labor Temple | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/open-show-beats-favored-navy-page-to-capture-benjamin-franklin.html | Open Show Beats Favored Navy Page to Capture Benjamin Franklin Handicap; 10-1 SHOT IS FIRST AT GARDEN STATE | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cancer-treatment-success-for-260000.html | CANCER TREATMENT SUCCESS FOR 260,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/action-in-indochina.html | ACTION IN INDO-CHINA | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/opera-to-assist-free-milk-fund-performance-of-ii-trovatore-at-met.html | OPERA TO ASSIST FREE MILK FUND; Performance of 'Il Trovatore' at Met Dec. 2 Will Help Charity for Babies | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jones-tallies-for-hill.html | Jones Tallies for Hill | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-audrey-devlin-w-r-chartrand-wed.html | MISS AUDREY DEVLIN, W. R. CHARTRAND WED | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/snider-drives-home-first.html | Snider Drives Home First | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/guarding-our-northern-frontiers.html | Guarding Our Northern Frontiers | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-6lover-is-wed-tojohn-t-hand-jr-graduates-of-st-johns-are.html | MISS 6LOVER IS WED TOJOHN T. HAND JR.; Graduates of St. John's Are Married in Brooklyn Church -- Rev. Jose Pando Officiates | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/-jn-trii-phybioilqg-bridei-daughter-of-brig-gen-a-j-d-biddle-s-wed-.html | . JN TRII PHYBIOI/kj'g BRIDEI; Daughter of Brig. Gen. A. J. D. Biddle !s Wed in Irvington to Dr. James H.. Semans | True | Special to Tl N-w Yo.x Tmr. s. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/in-old-santa-fe-the-time-of-the-gringo-by-elliott-arnold-612-pp-new.html | In Old Santa Fe; THE TIME OF THE GRINGO. By Elliott Arnold. 612 pp. New York: Alfred A. Knopf. $4.95. | True | LEWIS NORDYKE. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/50-dead-in-floods-in-spain.html | 50 Dead in Floods in Spain | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nassau-aides-jobs-at-track-approved-county-will-not-bar-400-from.html | NASSAU AIDES' JOBS AT TRACK APPROVED; County Will Not Bar 400 From Working at Harness Track -- Questionnaires Go Out | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/aneurin-bevan-attacks.html | Aneurin Bevan Attacks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/andover-tops-amherst-cubs-2119-connors-scores-three-times.html | Andover Tops Amherst Cubs, 21-19; Connors Scores Three Times | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/michigan-vanquishes-northwestern-as-mcdonald-passes-for-3.html | Michigan Vanquishes Northwestern as McDonald Passes for 3 Touchdowns; WOLVERINE ELEVEN TRIUMPHS, 20 TO 12 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pilot-killed-in-canadian-crash.html | Pilot Killed in Canadian Crash | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-ann-b-coughlin.html | MISS ANN B. COUGHLIN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/6-candidates-endorsed-citizens-union-lists-qualified-in-bronx.html | 6 CANDIDATES ENDORSED; Citizens Union Lists Qualified in Bronx Assembly Contests | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/carol-ballou-wed-to-william-k-kapp-has-6-attendants-atmarriage-in.html | CAROL BALLOU WED TO WILLIAM K. KAPP; Has 6 Attendants atMarriage in Bronxville to William and .Mary Graduate | True | Special to Izw YO. Tmm. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/king-wins-control-of-cambodia-army-accord-with-paris-raises-hope-of.html | KING WINS CONTROL OF CAMBODIA ARMY; Accord With Paris Raises Hope of Full Agreement -- French to Command 3 Battalions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-denis-bride-oftiqayal-offier-connecicut-girl-s-married-in.html | MISS DE/NIS, BRIDE-, , , * , . OF/tiqAYAL OFFI(}ER; Connec{icut Girl !s Married in Trinity Church of Southport to Lieut, George S, Grove | True | Special to Txg Nsw YORK TrMr. s. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rangers-are-tied-by-leafs-late-goal-new-york-skaters-play-11.html | Rangers Are Tied by Leafs' Late Goal; NEW YORK SKATERS PLAY 1-1 DEADLOCK | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ike-simon.html | IKE SIMON | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joseph-a-hahn.html | JOSEPH A. HAHN | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ruth-d-borceson-engaged-to-marry-bronxville-girl-to-be-wed-to-r-k.html | RUTH D. BORCESON ENGAGED TO MARRY; Bronxville Girl to Be Wed to R. K. Elliott of Pittsburgh Both Graduates of Denison | True | Special to NEW YORK Tzlwr. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gomez-leads-east-side.html | Gomez Leads East Side | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/syracuse-captures-3college-run-here.html | SYRACUSE CAPTURES 3-COLLEGE RUN HERE | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/-white-christmas-from-pop-tune-to-picture.html | ' WHITE CHRISTMAS: FROM POP TUNE TO PICTURE | True | By Thomas Wood | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/swarthmore-wins-132-sutton-goes-over-twice-against-hamilton-team-in.html | SWARTHMORE WINS, 13-2; Sutton Goes Over Twice Against Hamilton Team in First Half | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-nancy-mkay-prospective-bride.html | MISS NANCY M'KAY PROSPECTIVE BRIDE | True | Special to Tm Nzw Yoluc Tms. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jean-snyder-is-engagedi-cranford-girtto-become-bride.html | JEAN SNYDER IS ENGAGEDI '; Cranford Gir--tto Become Bride | True | Special To the New York Times | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mccarthy-unit-to-study-money-plate-use-by-reds.html | McCarthy Unit to Study Money Plate Use by Reds | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/middies-pin-worst-setback-on-tiger-eleven-in-85-years-navy-power.html | Middies Pin Worst Setback On Tiger Eleven in 85 Years; NAVY POWER ROUTS PRINCETON, 65 TO 7 | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-merchants-point-of-view.html | The Merchants Point of View | True | By Herbert Koshetz | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/big-three-meet.html | Big Three Meet | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/records-a-look-at-the-1953-audio-fair.html | RECORDS: A LOOK AT THE 1953 AUDIO FAIR | True | By Harold C. Schonberg | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mr-wilson-gets-around-look-whos-abroad-now-by-earl-wilson.html | Mr. Wilson Gets Around; LOOK WHO'S ABROAD NOW. By Earl Wilson. Illustrated. 254 pp. New York: Doubleday & Co. $2.95. | True | By Gilbert Millstein | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/television-bookshelf.html | Television Bookshelf | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jersey-bridge-link-proposed.html | Jersey Bridge Link Proposed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/attorneys-list-distributed.html | Attorneys List Distributed | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/equipment-on-display-new-developments-noted-in-tape-recorders.html | EQUIPMENT ON DISPLAY; New Developments Noted In Tape Recorders | True | By Jacob Deschin | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/diplomatic-yesterdays-ventures-in-diplomacy-by-william-phillips-477.html | Diplomatic Yesterdays; VENTURES IN DIPLOMACY. By William Phillips. 477 pp. Boston: The Beacon Press. $5.50. | True | By Lindsay Rogers | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/some-of-those-days-were-colossal-a-tree-is-a-tree-by-king-vidor.html | Some of Those Days Were Colossal; A TREE IS A TREE. By King Vidor. Illustrated. 304 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Bosley Crowther | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pride-of-judea-unit-plans.html | Pride of Judea Unit Plans | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-pile-of-stone-makes-not-a-temple.html | A PILE OF STONE MAKES NOT A TEMPLE | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-n-technical-aid-linked-to-security-youth-forum-hearing-director.html | U. N. TECHNICAL AID LINKED TO SECURITY; Youth Forum, Hearing Director of Agency, Finds Program Is an anchor of Freedom | | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/alaska-car-dealer-slain-cecil-wells-was-active-29-years-in.html | ALASKA CAR DEALER SLAIN; Cecil Wells Was Active 29 Years in Fairbanks - His Wife Beaten | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/racing-driver-detained-kling-of-germany-held-on-ellis-island-reason.html | RACING DRIVER DETAINED; Kling of Germany Held on Ellis Island -- Reason Not Disclosed | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/notes-from-the-field-laubins-indian-company-on-european-tour.html | NOTES FROM THE FIELD; Laubins' Indian Company On European Tour | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/expulsion-from-eden.html | EXPULSION FROM EDEN | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/w-bromwich-tops-sheffield-united-triumphs-by-21-to-maintain.html | W. BROMWICH TOPS SHEFFIELD UNITED; Triumphs by 2-1 to Maintain Three-Point First Division Lead in English Soccer | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/village-soviet-of-the-barefoot-band-a-handful-of-blackberries-by.html | Village Soviet of the Barefoot Band; A HANDFUL OF BLACKBERRIES. By Ignazio Silone. Translated from the Italian by Darina Silone. 314 pp. New York: Harper & Brothers. $3.50. | True | By Stephen Spender | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/williams-triumps-over-bowdoin-2014.html | WILLIAMS TRIUMPS OVER BOWDOIN, 20-14 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/building-contracts-show-gain-over-1952.html | BUILDING CONTRACTS SHOW GAIN OVER 1952 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/progress-is-mixed-in-asian-nations-colombo-plan-report-shows-many.html | PROGRESS IS MIXED IN ASIAN NATIONS; Colombo Plan Report Shows Many Gains, but Stresses Need for More Aid | True | By Robert Trumbull | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/troth-of-vivian-reppke-i-adelphi-college-alumna-will-be-wed-to.html | TROTH OF VIVIAN REPPKE; i Adelphi College Alu------rnna Will Be Wed to Charles Masterson I | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/served-in-the-navy-14-years.html | Served in the Navy 14 Years | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/patricia-gaffnen-connecticut-bride-attended-by-7-at-wedding-to.html | PATRICIA GAFFNEN CONNECTICUT BRIDE; Attended by''7 at Wedding to Warren G. Hewes, Veteran of U. S. Army in Germany | True | -Special to THJ N'W NoxK Tnzs. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/french-mark-time-until-election-choice-of-new-president-tends-to.html | FRENCH MARK TIME UNTIL ELECTION; Choice of New President Tends to Overshadow Day-to-Day Political Conflicts | True | By Lansing Warren | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/prisoner-persuasion.html | PRISONER PERSUASION | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/college-lectures-scheduled.html | College Lectures Scheduled | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/married-in-southi-escorted-by-father-at-wedding-in-wainsboro.html | MARRIED IN: SOUTHI; Escorted by Father at Wedding in Swainsboro, G,.-Church to David Henry Gambrell | True | Special to Tx N Yosx Tnr. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/civil-engineers-to-meet-tudor-us-aide-heads-speakers-at-parley.html | CIVIL ENGINEERS TO MEET; Tudor, U.S. Aide, Heads Speakers at Parley Opening Tomorrow | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-sound-basis-for-foundation-plantings-choice-of-shrubs-and-trees.html | A SOUND BASIS FOR FOUNDATION PLANTINGS; Choice of Shrubs and Trees Should Be Governed by Form and Mature Height | True | By R. P. Korbobo | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/find-850-takes-62800-grey-lag-vanderbilt-entry-beats-dictar-by-4.html | FIND, $850, TAKES $62,800 GREY LAG; Vanderbilt Entry Beats Dictar by 4 Lengths at Jamaica -- Indian Legend Scores | True | By James Roach | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/j-w-f-leman-dead-orchestra-leader-conductor-of-musical-groups-in.html | J. W. F. LEMAN DEAD; ORCHESTRA LEADER; Conductor of Musical Groups in Philadelphia, Also Known as a Teacher, Was 72 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/clarion-teachers-rout-brockport.html | Clarion Teachers Rout Brockport | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/virginia-maloney-to-wed-she-is-affianced-to-andrew-schirrmeister-jr.html | VIRGINIA MALONEY TO WED; She Is Affianced to Andrew Schirrmeister Jr., Air Veteran | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lion-pass-decides-carrmercier-32yarder-enables-columbia-to-trip.html | LION PASS DECIDES; Carr-Mercier 32-Yarder Enables Columbia to Trip Harvard Here | True | By Joseph C. Nichols | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/farmers-put-emphasis-on-immediate-program-politicians-see-little.html | FARMERS PUT EMPHASIS ON IMMEDIATE PROGRAM; Politicians See Little Appeal in Offer Of Long-Range Plan by President | True | By William M. Blair | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/st-lawrence-beats-alfred.html | St. Lawrence Beats Alfred | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/macbeth-from-old-vic-company.html | MACBETH FROM OLD VIC COMPANY | True | R. P. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/name-in-fay-case-asked-of-wagner-chairman-says-parole-board-will.html | NAME IN FAY CASE ASKED OF WAGNER; Chairman Says Parole Board Will Act at Once if 'High Figure' Is Made Known | True | By James A. Hagerty | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ruthirene-kress-becomes-engagd-will-be-the-bride-of-serrar-d.html | RUTH IRENE KRESS BECOMES ENGAGED; Will Be the Bride of Serrar. d. { Heineman Jr., Army Veteran { | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/screening-some-sciencesired-superpuppets-lifelike-minikins-of-many.html | SCREENING SOME SCIENCE-SIRED SUPER-PUPPETS; Lifelike Minikins of Many Miens Steal Show in Movie Being Made Locally | True | By Meyer Berger | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/standards-parley-set-association-to-open-4th-national-meeting-on.html | STANDARDS PARLEY SET; Association to Open 4th National Meeting on 35th Birthday | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/barringer-downs-south-side-22-to-0-registers-fourth-straight-in.html | BARRINGER DOWNS SOUTH SIDE, 22 TO 0; Registers Fourth Straight in Newark City League Game - East Side Victor, 57-6 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ohioana-hideaway-house-by-adele-and-cateau-de-leeuw-illustrated-by.html | Ohioana; HIDEAWAY HOUSE. By Adele and Cateau De Leeuw. Illustrated by Robert Candy. 151 pp. Boston: Little, Brown & Co. $2.75. For Ages 8 to 12. BUCKSKIN SCOUT And Other Ohio Stories. By Marion Renick and Margaret C. Tyler. Illustrated by Paul Galdone. 192 pp. Cleveland: The World Publishing Company. $2.50. For Ages 8 to 12. BEYOND THE MUSKINGUM. By Mark Boesch. Illustrated by George L. Connelly, 214 pp. Philadelphia: The John C. Winston Company. $2.50. For Ages 12 to 16. | | ELLEN LEWIS BUELL | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fletchers-flight-deep-is-the-night-by-james-wellard-281-pp-new-york.html | Fletcher's Flight; DEEP IS THE NIGHT. By James Wellard. 281 pp. New York: Farrar, Straus & Young. $3. | True | By John Nerber | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-process-aids-printing-for-blind-royal-national-institute-works.html | NEW PROCESS AIDS PRINTING FOR BLIND; Royal National Institute Works Out Method for Preparing Publications at Less Cost | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/educator-named-defiance-colleges-president-to-take-white-house-post.html | EDUCATOR NAMED; Defiance College's President to Take White House Post | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-and-events-round-of-autumn-shows-begins-this-week.html | NEWS AND EVENTS; Round of Autumn Shows Begins This Week | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-york.html | New York | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/huge-dam-project-disputed-in-west-el-paso-unit-opposes-plan-to.html | HUGE DAM PROJECT DISPUTED IN WEST; El Paso Unit Opposes Plan to Divert Water From Northwest New Mexico to Rio Grande | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/great-pioneer.html | GREAT PIONEER' | True | COSIMO DE GREGORIO | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-navy-jet-sets-2d-speed-record-skyray-averages-728-m-p-h-over.html | U. S. NAVY JET SETS 2D SPEED RECORD; Skyray Averages 728 M. P. H. Over 62-Mile Closed Course -- Shattered a Mark Oct. 3 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/made-to-order.html | MADE TO ORDER | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/wright-to-coach-norwich-skiers.html | Wright to Coach Norwich Skiers | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/temple-pass-stops-21-bucknell-27-to-21.html | TEMPLE PASS STOPS 21 BUCKNELL, 27 TO 21 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lonely-ladles-of-the-corridor-about-the-lonely-ladies-of-the.html | LONELY 'LADLES OF THE CORRIDOR'; ABOUT THE LONELY 'LADIES OF THE CORRIDOR' | True | By Milton Bracker | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/smith-enrollment-2263.html | Smith Enrollment 2,263 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bankers-confront-interest-decision-more-business-than-pleasure.html | BANKERS CONFRONT INTEREST DECISION; More Business Than Pleasure Looms for Savings Group on Convention Cruise | True | By George A. Mooney | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/betty-charghat-fiancee-of-rbi-former-student-at-u-of-south-africa.html | BETTY CHARGHAT FIANCEE OF RBI; Former Student at U. of South Africa Will 'Be Wed to'Rev. Ir. David B.' Kahane in Winter | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/alan-j-rubia-to-wed-miss-rona-goldring.html | ALAN J. RUBIA TO WED MISS RONA GOLDRING | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/illinois-sets-back-minnesota-27-to-7-bates-sprints-16-yards-then.html | ILLINOIS SETS BACK MINNESOTA, 27 TO 7; Bates Sprints 16 Yards, Then Scores Again With Aerial During 2d-Half Rally | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bronxville-137-victor.html | Bronxville 13-7 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/phyllis-rabinowitz-engaged.html | Phyllis Rabinowitz Engaged | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/son-to-mrs-winthrop-knowlton.html | Son to Mrs. Winthrop Knowlton | True | Special to TIg Ng YOgK TIMF. S. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/spiegelmarnoy.html | Spiegel—Marnoy | True | Special to Tx Nw Yoax Trto. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/i-see-my-first-picture-book-by-leonard-weisgard-26-pp-new-york.html | I See . . ."; MY FIRST PICTURE BOOK. By Leonard Weisgard. 26 pp. New York: Grosset & Dunlap. $1. For Ages 3 to 6. | True | E. L. B. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/press-group-honors-two.html | Press Group Honors Two | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lawyers-guild-asks-aid-members-urged-to-help-fight-unfounded.html | LAWYERS GUILD ASKS AID; Members Urged to Help Fight 'Unfounded Charges' by U. S. | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hobart-crushes-kenyon-rolls-up-61to0-triumph-for-its-biggest-margin.html | HOBART CRUSHES KENYON; Rolls Up 61-to-0 Triumph for Its Biggest Margin Since War | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/clevelands-mr-democrat.html | Cleveland's "Mr. Democrat" | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/extra-fare-at-air-terminals-many-tourists-overseas-object-to-new.html | EXTRA FARE AT AIR TERMINALS; Many Tourists Overseas Object to New Charge For Taxis or Buses | True | By Robert Meyer Jr. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-hupalowsky-has-child.html | Mrs. Hupalowsky Has Child | True | Special to TE NL'W N6RK TES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/son-to-mrs-james-larkin.html | Son to Mrs, James Larkin | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-irving-h-greene.html | MRS. IRVING H. GREENE | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/guide-to-watching-this-years-football-the-mystified-spectator-still.html | Guide to Watching This Year's Football; The mystified spectator still may not be able to tell who has the ball, but the new rules give him a chance to boo the dope who drops it. | True | By John Lardner | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/i-l-a-anastasias-accused-by-board-in-pier-union-fight-federal.html | I. L. A., ANASTASIAS ACCUSED BY BOARD IN PIER UNION FIGHT; Federal Agency's Complaint Covers Threats and Violence in Struggle for Control | True | By Stanley Levey | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/canadiens-maintain-lead.html | Canadiens Maintain Lead | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gene-smith-fights-draw-washington-boxer-and-bossio-in-bruising.html | GENE SMITH FIGHTS DRAW; Washington Boxer and Bossio in Bruising 10-Rounder | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/n-y-a-c-presents-motor-boat-prizes-international-trophy-goes-to.html | N. Y. A. C. PRESENTS MOTOR BOAT PRIZES; International Trophy Goes to Winged Foot Club at End-of-Season Ceremonies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/court-excepts-tax-on-stock-bargain-rules-lure-to-obtain-capable.html | COURT EXCEPTS TAX ON STOCK 'BARGAIN'; Rules Lure to Obtain Capable Management of Properties Is Not Compensation | True | By Godfrey N. Nelson | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/huntington-school-contract-let.html | Huntington School Contract Let | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/how-much-atomic-secrecy.html | HOW MUCH ATOMIC SECRECY? | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/star-back-hospitalized-hillenbrands-knee-injured-as-wake-forest.html | STAR BACK HOSPITALIZED; Hillenbrand's Knee Injured as Wake Forest Wins, 20-7 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-picture-we-know-the-shame-of-new-york-by-ed-reid-226-pp-new-york.html | A Picture We Know; THE SHAME OF NEW YORK. By Ed Reid. 226 pp. New York: Random House. $3. | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/sees-safeguards-denied-wicks.html | Sees Safeguards Denied Wicks | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/british-general-to-visit-u-s.html | British General to Visit U. S. | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/french-to-quit-austria-will-leave-only-a-token-force-of-police-in.html | FRENCH TO QUIT AUSTRIA; Will Leave Only a Token Force of police in Occupation Area | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hamilton-sets-up-scholarship.html | Hamilton Sets Up Scholarship | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/greenport-checks-east-hampton.html | Greenport Checks East Hampton | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/g-i-frauds-costing-18-million-a-year-army-plans-drive-on-soldiers.html | G. I. FRAUDS COSTING 18 MILLION A YEAR; Army Plans Drive on Soldiers Who File Illegal Claims on Dependency Allotments | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gettysburg-beats-lehigh-for-third-straight-227.html | Gettysburg Beats Lehigh For Third Straight, 22-7 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/virginia-union-downs-lincoln.html | Virginia Union Downs Lincoln | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | MISSOULA, Mont. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/he-even-rivaled-shakespeare-ben-jonson-of-westminster-by-marchette.html | He Even Rivaled Shakespeare; BEN JONSON OF WESTMINSTER. By Marchette Chute. 380 pp. New York: E. P. Dutton & Co. $5. | True | By Alfred Harbage | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-grant-fiancee-of-norman-p-faunce.html | MISS GRANT FIANCEE OF NORMAN P. FAUNCE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/selected-dishes-of-turkish-delight-sultans-pleasure-and-other.html | Selected Dishes of Turkish Delight; SULTAN'S PLEASURE. And Other Turkish Recipes. By Robin Howe and Pauline Espir. Illustrated by Osbert Lancaster. 152 pp. New York: A. A. Wyn. $3. COMPLETE COOKBOOK FOR INFRA-RED BROILER AND ROTISSERIE. By Nedda Casson Anders. Drawings by H. Lawrence Hoffman. 219 pp. New York: M. Barrows & Co. $3. CASSEROLE MAGIC. 300 Recipes for the Best One Dish Meals by Lousene Rousseau Brunner. Drawings by Stephen J. Voorhies. 180 pp. New York: Harper & Brothers. $3. REDUCE AND ENJOY IT COOKBOOK. By Elaine L. Ross. Preface by Irving H. Beckwith, M. D. Drawings by Paul Calle. 146 pp. New York: Harper & Brothers. $2.50. | True | By Charlotte Turgeon | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jones-thompson.html | Jones -- Thompson | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/text-of-president-eisenhowers-address-at-celebration-of-the.html | Text of President Eisenhower's Address at Celebration of the Louisiana Purchase | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/stella-walsh-sets-marks.html | Stella Walsh Sets Marks | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joan-landes-to-marry-plans-wedding-in-january-to-bernard-m.html | JOAN LANDES TO MARRY; Plans Wedding in January to Bernard M. Patashnik | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/village-board-homeless-l-i-unit-to-confer-in-leased-hall-tommorow.html | VILLAGE BOARD HOMELESS; L. I. Unit to Confer in Leased Hall Tommorow on Eviction | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/sez-who.html | SEZ WHO?' | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/report-on-british-guiana-origins-of-the-crisis-leftist-leanings-of.html | REPORT ON BRITISH GUIANA: ORIGINS OF THE CRISIS; Leftist Leanings of Colony Leaders Cause of the Military Take-Over | True | By Sam Pope Brewer | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/7-held-in-mau-mau-raid-suspected-oath-administrators-arrested-in.html | 7 HELD IN MAU MAU RAID; Suspected Oath Administrators Arrested in Nairobi | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/is-there-defense-against-the-hbomb-the-best-insurance-against.html | Is There Defense Against the H-Bomb?; The best insurance against devastation, this expert says, lies in political and psychological measures to prevent another world conflict. | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/2party-system-a-reality-in-south-president-says.html | 2-Party System a Reality In South, President Says | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/french-force-is-critical.html | French Force Is Critical | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/outlook-brighter-on-asian-stability-prospect-spurs-new-interest-by.html | OUTLOOK BRIGHTER ON ASIAN STABILITY; Prospect Spurs New Interest by East and West to Promote Economic Progress There | True | By Brendan M. Jones | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hybridizing-progress-new-varieties-of-grapes-are-selected-for-early.html | HYBRIDIZING PROGRESS; New Varieties of Grapes Are Selected For Early Ripening and Seedlessness | True | N. C. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joy-willis-is-engaged-to-walter-a-hahn-jr.html | JOY WILLIS IS ENGAGED TO WALTER A. HAHN JR. | True | Special to THg N:W YORK TIMuS. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/magsaysay-mocks-quirino-on-u-s-aid-philippine-candidate-ridicules.html | MAGSAYSAY MOCKS QUIRINO ON U. S. AID; Philippine Candidate Ridicules President on Failure to Get Washington Backing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/global-folk-art.html | GLOBAL FOLK ART | True | JUAN MARKELL | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/truckers-to-meet-associations-plant-20th-annual-convention-in-los.html | TRUCKERS TO MEET; Associations Plant 20th Annual Convention in Los Angeles | True | A. F. L. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/leivstevens.html | Leiv---Stevens | True | Special to T N,v YOR TIMZS. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/woman-leaves-126-descendants.html | Woman Leaves 126 Descendants | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nixon-nuzzles-politely-for-the-goodwill-of-maoris.html | Nixon Nuzzles Politely for the Goodwill of Maoris | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/on-a-shortlived-play-and-a-hit-musical.html | On a Short-Lived Play And a Hit Musical | True | STAATS COSTWORTH | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/steinway-jubilee-a-family-and-a-piano-observe-centenary-of-service.html | STEINWAY JUBILEE; A Family and a Piano Observe Centenary Of Service to Music and to America | True | By Olin Downes | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bolivias-press-reply-official-says-exiled-journalists-all-were.html | BOLIVIA'S PRESS REPLY; Official Says Exiled Journalists All Were Conspirators | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/de-spirito-adds-four-to-run-total-to-281.html | DE SPIRITO ADDS FOUR TO RUN TOTAL TO 281 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-marilyn-s-moss-fiancee-of-a-veteran.html | MISS MARILYN S. MOSS FIANCEE OF A 'VETERAN | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/to-help-in-civil-defense-coast-guardauxiliary-of-area-ready-to.html | TO HELP IN CIVIL DEFENSE; Coast Guard-Auxiliary of Area Ready to Cooperate | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/idaho-set-back-3013-berry-tally-and-2-interceptions-help-washington.html | IDAHO SET BACK, 30-13; Berry Tally and 2 Interceptions Help Washington State Win | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gloria-matul-prospective-bride.html | Gloria Matul Prospective Bride | True | Special to Nv Nox . | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/eisenhower-terms-world-trade-vital-at-louisiana-celebration-he.html | EISENHOWER TERMS WORLD TRADE VITAL; At Louisiana Celebration, He Criticizes Those Who Impair Nation's Friendships Abroad | True | By Joseph A. Loftus | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/child-to-mrs-jack-horowit.html | Child to Mrs. Jack Horowit | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/carol-levi-to-be-wed-today.html | Carol Levi to Be Wed Today | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/army-triumphs-in-run-cory-paces-cadets-to-victory-over-manhattan-25.html | ARMY TRIUMPHS IN RUN; Cory Paces Cadets to Victory Over Manhattan, 25 to 34 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/frank-shane.html | FRANK SHANE | True | Special to NEW NOK 'r!y-q. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pyramid-to-get-lift-tourism-promoters-to-install-elevator-in-giza.html | PYRAMID TO GET LIFT; Tourism Promoters to Install Elevator in Giza Pile | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gilbertelliot.html | Gilbert---Elliot | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-joan-v-mark-is-engaged.html | Miss Joan V. Mark Is Engaged | True | Special to THE NEW YORX TiMr. s. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/eagle-passing-plays-beat-steelers-237.html | EAGLE PASSING PLAYS BEAT STEELERS, 23-7 | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/goslinedubols.html | Gosline--Dubols | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/education-for-a-lifetime-out-of-these-roots-the-autobiography-of-an.html | Education For a Lifetime; OUT OF THESE ROOTS: The Autobiography of an American Woman. By Agnes E. Meyer. 385 pp. Boston: Atlantic-Little, Brown & Co. $4. | True | By Elizabeth Janeway | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/alabama-tennessee-play-to-00-deadlock-alabama-in-00-tie-against.html | Alabama, Tennessee Play to 0-0 Deadlock; ALABAMA IN 0-0 TIE AGAINST TENNESSEE | True | By the United Press. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/divorce-setback-seen-u-s-court-rules-on-virgin-islands-residence.html | DIVORCE SETBACK SEEN; U. S. Court Rules on Virgin Islands' Residence | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/foreign-aid-exofficial-heads-new-research-unit.html | Foreign Aid Ex-Official Heads New Research Unit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/composers-friend-fromm-invests-his-money-in-men-who-create.html | COMPOSERS' FRIEND; Fromm Invests His Money In Men Who Create | True | By Howard Taubman | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/e-ichlerkristiansen.html | E. ichlerKristiansen | True | Special to T NEW Yo.K TmL% | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/to-aid-in-jubilee-of-flight.html | To Aid in Jubilee of Flight | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mr-low-takes-the-stump-the-british-cartoonist-honorary-american-and.html | Mr. Low Takes the Stump; The British cartoonist, honorary American and self-avowed candidate for an 'Atlantic Senate,' states his political credo. | True | By David Low | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/son-born-to-mrs-logan-kook.html | Son Born to Mrs. Logan Kook | True | Special to THE NEW YoP. 'IMICS. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-ruth-auffinger-marrlo-in-buffalo.html | [MISS RUTH AUFFINGER MARR/LO IN BUFFALO | True | Special to THE NEW YORK Tl,t.S. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/4-art-collections-on-view-as-benefit-tours-of-private-displays-on.html | 4 ART COLLECTIONS ON VIEW AS BENEFIT; Tours of Private Displays on Tuesday and Nov. 17 to Aid Greenwich Music School | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joalq-goldstein-engaged-to-wed-columbia-1jniversity-student-fiancee.html | JOAlq GOLDSTEIN ENGAGED TO WED; Columbia 1Jniversity Student Fiancee of Arthur M. Spiro -- Plans December Wedding | True | Special to Tm NEW YOJrK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-york-92754353.html | NEW YORK | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/wesleyan-winner-3321-three-scores-in-second-quarter-topple.html | WESLEYAN WINNER, 33-21; Three Scores in Second Quarter Topple Worcester Tech | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nebraska-defeats-miami-team-2016-huskers-notch-first-triumph-of.html | NEBRASKA DEFEATS MIAMI TEAM, 20-16; Huskers Notch First Triumph of Year as Bordogna and Smith Play Big Roles | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/oil-painting-triumphs-takes-keenelands-alcibiades-stakes-pegeen.html | OIL PAINTING TRIUMPHS; Takes Keeneland's Alcibiades Stakes -- Pegeen Second | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/forcefish-gains-favor-here.html | Forcefish' Gains Favor Here | True | By Jane Nickerson | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gilbert-and-sullivan.html | Gilbert and Sullivan' | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mibsghamberiah-is-le-prospective-bride-of-dorld-wfi-of-queer-s.html | !MIBS,GHAMBERI.*.A!H $; is le Prospective Bride of Dor.ld Wfi of Queer, s, Neteran of Ooxst Guurnd | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/spring-field-in-00-tie-favored-maroon-deadlocked-by-american.html | SPRING FIELD IN 0-0 TIE; Favored Maroon Deadlocked by American International | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/italian-premier-ready-to-quit-if-3-powers-yield-on-trieste-rome.html | Italian Premier Ready to Quit If 3 Powers Yield on Trieste; Rome Puts 3 Divisions on Emergency Basis at Border -- Yugoslavs Call Reservists in Zagreb Military Area to Colors | True | By Arnaldo Cortesi | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/red-latin-inroads-baffle-u-s-aides-unconcern-south-of-the-border.html | RED LATIN INROADS BAFFLE U. S. AIDES; Unconcern South of the Border Held to Compound Problem of Guiana and Guatemala | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-prospectors-treasure-beyond-red-mesa-by-h-r-langdale.html | The Prospectors; TREASURE BEYOND RED MESA. By H. R. Langdale. Illustrated by George Avison. 192 pp. New York: E. P. Dutton & Ca. $2.75. For Ages 12 to 16. | True | IRIS VINTON. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/india-will-get-copies-of-high-school-paper.html | India Will Get Copies Of High School Paper | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/presidency-looms-in-lausche-picture-ohio-governor-may-seek-fifth.html | PRESIDENCY LOOMS IN LAUSCHE PICTURE; Ohio Governor May Seek Fifth Term as Springboard for '56 Democratic Nomination | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/church-weddings-joc-pgtrywed-tloral-setting-gowned-in-silk-satin-at.html | ChurCh' Weddings JO-C, PgTRYWED TLORAL SETTIHG; Gowned in Silk Satin at Her Marriage to Le Grand S. Redfield, 5zherst '48 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-story-behind-the-moscow-trials-the-secret-history-of-stalins.html | The Story Behind the Moscow Trials; THE SECRET HISTORY OF STALIN'S CRIMES. By Alexander Orlov. 366 pp. New York: Random House. $4.50 | True | By Louis Fischer | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-hampshire-school-yields-a-touchdown-first-time-this-season.html | New Hampshire School Yields a Touchdown First Time This Season -- Lawrenceville Trips Blair, 6-0 -- Hill Wins, 7-0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/olson-and-turpin-to-fight-for-world-middleweight-crown-here.html | Olson and Turpin to Fight for World Middleweight Crown Here Wednesday; HAWAIIAN IS CHOICE FOR BOUT IN GARDEN | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ellen-kraus-to-be-bride-alumna-of-bard-and-e-gabriel-perle-lawyer.html | ELLEN KRAUS TO BE BRIDE; Alumna of Bard and E. Gabriel Perle, Lawyer, Are Engaged | True | SPecial to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rhode-island-triumphs-beats-massachusetts-by-4114-as-pina-paces.html | RHODE ISLAND TRIUMPHS; Beats Massachusetts by 41-14 as Pina Paces Scoring | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-vacation-with-purpose-blind-white-fish-in-persia-by-anthony-smith.html | A Vacation With Purpose; BLIND WHITE FISH IN PERSIA. By Anthony Smith. Illustrated with photographs. 256 pp. New York: E. P. Dutton & Co. $3.75. | True | By Robert C. Lewis | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/brooklyn-thugs-busy-gunmen-hold-up-3-stores-and-take-the-days.html | BROOKLYN THUGS BUSY; Gunmen Hold Up 3 Stores and Take the Day's Receipts | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/amherst-scores-by-217-sets-back-coast-guard-academy-to-gain-fourth.html | AMHERST SCORES BY 21-7; Sets Back Coast Guard Academy to Gain Fourth Straight | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/verses-wild-jingle-jangle-verses-and-pictures-by-zhenya-gay-79-pp.html | Verses Wild; JINGLE JANGLE. Verses and pictures by Zhenya Gay. 79 pp. New York: The Viking Press. $2. For Ages 4 to 10. | True | LOIS PALMER. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/sports-of-the-times-pro-and-con.html | Sports of The Times; Pro and Con | True | By Arthur Daley | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/specialists-to-aid-c-i-o-work.html | Specialists to Aid C. I. O. Work | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/role-of-the-signal-corps-mccarthy-inquiry-fixes-attention-on-the.html | ROLE OF THE SIGNAL CORPS; McCarthy Inquiry Fixes Attention on the Army's Vast Technical Network | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/adler-conducts-n-b-c-leads-orchestra-in-mozart-and-krennikoff.html | ADLER CONDUCTS N. B. C.; Leads Orchestra in Mozart and Krennikoff Compositions | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pakistan-repairs-irrigation-works-renovation-of-sukkur-barrage-on.html | PAKISTAN REPAIRS IRRIGATION WORKS; Renovation of Sukkur Barrage on the Indus to Be Completed in Middle of Next Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/wrights-pavilion-to-open-thursday-volunteers-helping-to-prepare.html | WRIGHT'S PAVILION TO OPEN THURSDAY; Volunteers Helping to Prepare Exhibit of Architect's Work at 5th Avenue Site | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-earlybird-tulips-unusual-types-known-as-species-bloom-about.html | THE EARLY-BIRD TULIPS; Unusual Types Known as 'Species' Bloom About Month Ahead of Larger Kinds | True | By Mary Deputy Cattell | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/elaborate-parade-has-safety-theme-floats-bands-and-marchers-on.html | ELABORATE PARADE HAS SAFETY THEME; Floats, Bands and Marchers on Fifth Avenue Exhort City to Lower Accident Toll | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/17-nations-set-up-transport-center-european-conference-formed-on-u.html | 17 NATIONS SET UP TRANSPORT CENTER; European Conference Formed on U. S. Pattern to Further Unity of Operations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pins-thug-in-one-fall-exwrestler-foils-robbery-in-upper-west-side.html | PINS THUG IN ONE FALL; Ex-Wrestler Foils Robbery in Upper West Side Shop | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/giants-to-launch-local-pro-season-meet-cards-at-polo-grounds-today.html | GIANTS TO LAUNCH LOCAL PRO SEASON; Meet Cards at Polo Grounds Today, With Each Eleven Seeking First Victory | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kansas-state-tops-colorado-by-2814.html | KANSAS STATE TOPS COLORADO BY 28-14 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nancy-rabinowitz-troth-social-work-student-is-fiancee-of-pfc.html | NANCY RABINOWITZ' TROTH; Social Work Student Is Fiancee of Pfc. Stanley M. Reimer | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/events-of-interest-in-shipping-world-bauxite-and-oil-carrier-to-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bauxite and Oil Carrier To Be Launched Friday -- Rabbage Again Heads the Port Panel | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/elizabeths-tour-defended.html | Elizabeth's Tour Defended | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/espionage-in-signal-corps-for-10-years-is-charged-10year-espionage.html | Espionage in Signal Corps For 10 Years Is Charged; 10-YEAR ESPIONAGE TOLD BY M'CATHY | True | By William R. Conklin | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marshallboeghold.html | MarshallBoeghold | True | Special to L'W NoPa Thrum. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-betty-coisson-to-marry.html | Miss Betty Coisson to Marry | True | Special to Tag Nzw York Trns. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fog-blanks-belgian-air-test.html | Fog Blanks Belgian Air Test | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rally-at-garden-to-hail-jerusalem-buyers-of-israeli-bonds-will-mark.html | RALLY AT GARDEN TO HAIL JERUSALEM; Buyers of Israeli Bonds Will Mark 3,000th Anniversary of Founding of Capital | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/city-employe-levy-charged-by-mayor-tammany-and-state-chairman.html | CITY EMPLOYE LEVY CHARGED BY MAYOR; Tammany and State Chairman Accused of Effort to Force Wagner Campaign Gifts | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/florida-routs-the-citadel.html | Florida Routs The Citadel | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bloomfield-victor-31-6.html | Bloomfield Victor, 31 – 6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-christofferson-wed-former-elizabeth-rutter-bride-of-joseph.html | MRS. CHRISTOFFERSON WED; Former Elizabeth Rutter Bride of Joseph Staples in All Souls | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jersey-flier-injured-crashes-on-staten-island-after-engine-quits-at.html | JERSEY FLIER INJURED; Crashes on Staten Island After Engine Quits at 1,200 Feet | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/florida-tourist-trade-still-growing-increase-of-8-per-cent-is.html | FLORIDA TOURIST TRADE STILL GROWING; Increase of 8 Per Cent Is Forecast as Package Tours Gain Favor | True | By Arthur L. Himbert | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-haunting-guilt-a-passage-in-the-night-by-sholem-asch-translated.html | A Haunting Guilt; A PASSAGE IN THE NIGHT. By Sholem Asch. Translated from the Yiddish by Maurice Samuels. 367 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Meyer Levin | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/latest-g-o-p-slate-rejected-in-hudson.html | LATEST G. O. P. SLATE REJECTED IN HUDSON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bridge-the-art-of-finessing-experts-take-dim-view-of-rule-of-nine.html | BRIDGE: THE ART OF FINESSING; Experts Take Dim View Of 'Rule of Nine' In This Play | True | By Albert H. Morehead | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/4-are-questioned-in-postal-thefts-3-men-and-woman-suspected-of.html | 4 ARE QUESTIONED IN POSTAL THEFTS; 3 Men and Woman Suspected of Robbing 6 Offices Here of $75,000 in 9 Months | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/army-lacking-evidence-spokesman-repeats-statement-on-signal-corps.html | ARMY LACKING EVIDENCE; Spokesman Repeats Statement on Signal Corps Data | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/t-lawrence-davis-of-boston-u-dead-dean-at-college-of-practical-arts.html | T. LAWRENCE DAVIS OF BOSTON U. DEAD; Dean at College of Practical Arts and Letters 34 Years Was Only One to Hold Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/john-a-ey.html | JOHN A. EY | True | Special to Tin: Nv YoIlo TIml:-. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/korea-jails-27-japanese-sentences-fishermen-on-charges-of-crossing.html | KOREA JAILS 27 JAPANESE; Sentences Fishermen on Charges of Crossing 'Rhee Line' | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pilot-dies-in-jet-crash-f84f-falls-at-takeoff-two-cadets-in-two.html | PILOT DIES IN JET CRASH; F-84-F Falls at Take-Off -- Two Cadets in Two Other Mishaps | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/legers-art-is-the-man-the-robust-fullliving-norman-farmer-comes.html | Leger's Art Is the Man; The robust, full-living Norman farmer comes through even in his abstractions. | True | By James Johnson Sweeney | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/g-o-p-takes-new-look-at-election-prospects-upset-in-wisconsin.html | G. O. P. TAKES NEW LOOK AT ELECTION PROSPECTS; Upset in Wisconsin Heightens Interest In Other Contests Next Month | True | By W. H. Lawrence | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/louis-j-steinberg.html | LOUIS J. STEINBERG | True | Special to THE N!:w Nolte TfM[s. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/five-try-rescue-in-river-3-patrolmen-and-2-youths-go-to-hospital.html | FIVE TRY RESCUE IN RIVER; 3 Patrolmen and 2 Youths Go to Hospital After Man Drowns | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/its-bad-to-be-seen-the-borrowers-by-mary-norton-illustrated-by-beth.html | It's Bad To Be Seen; THE BORROWERS. By Mary Norton. Illustrated by Beth and Joe Krush. 180 pp. New York: Harcourt, Brace & Co. $2.50. For Ages 8 and Up. | True | By Jane Cobb | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/design-by-decibels-smothering-airplanes-roar-adds-to-cost-of-hotel.html | DESIGN BY DECIBELS; Smothering Airplanes' Roar Adds to Cost of Hotel Adjacent to La Guardia Field | True | By Paul J. C. Friedlander | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/halley-commends-issue-of-his-rivals-republicans-and-democrats-are.html | HALLEY COMMENDS ISSUE OF HIS RIVALS; Republicans and Democrats Are Right, He Says, in Talking of Each Other's Corruption. | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/taxi-driver-traps-suspect-in-killing-takes-fare-to-police-station.html | TAXI DRIVER TRAPS SUSPECT IN KILLING; Takes Fare to Police Station and Calls for Help After Being Robbed in Park | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trinity-thrashes-colby-sticka-running-is-effective-in-340-victory.html | TRINITY THRASHES COLBY; Sticka's Running Is Effective in 34-0 Victory at Hartford | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/3-museum-groups-add-to-insect-lore-expeditions-to-west-mexico.html | 3 MUSEUM GROUPS ADD TO INSECT LORE; Expeditions to West, Mexico Collect 45,353 Specimens for Entomological Study | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/egypt-hangs-3-more-in-antispy-campaign.html | EGYPT HANGS 3 MORE IN ANTI-SPY CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kelekian-rarities-going-at-auction-antique-tapestries-rugs-and.html | KELEKIAN RARITIES GOING AT AUCTION; Antique Tapestries, Rugs and Sculptures Offered -- English and French Items on Sale | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/boys-club-benefit-set-for-thursday-professional-entertainers-will.html | BOYS CLUB BENEFIT SET FOR THURSDAY; Professional Entertainers Will Perform at Dinner-Dance in Main Ballroom of Plaza | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/to-protect-education-cooperation-with-probes-urged-in-interest-of.html | To Protect Education; Cooperation With Probes Urged in Interest of Academic Freedom | True | EMILE CAILLIET | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-aide-reaches-iran-for-oil-talks-herbert-hoover-jr-in-teheran-on.html | U. S. AIDE REACHES IRAN FOR OIL TALKS; Herbert Hoover Jr. in Teheran on a Fact-Finding Mission for State Department | True | By Robert C. Doty | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mr-low-on-the-trouble-in-trieste.html | MR. LOW ON THE TROUBLE IN TRIESTE | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dewey-political-future-tied-to-state-scandals-his-possible.html | DEWEY POLITICAL FUTURE TIED TO STATE SCANDALS; His Possible Candidacy in State and Nation Appears to Be at Stake | True | By Leo Egan | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-doris-voltmann-a-bride_ih-manhasset.html | MISS DORIS VOLTMANN A BRIDE_IH MANHASSET | True | Splal to Tm Nzw YOK Ttg.s. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bn6leood-bride-m-escorted-by-father-at-wedding-in-the-first.html | BN6LEOOD BRIDE; m Escorted by Father at Wedding in the First Presbyterianf to Albert E. Sproul Jr. | True | SpeCial to llv Nop.K Tna!r-s. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/two-memorials-in-britain-honor-world-war-ii-fliers.html | Two Memorials in Britain Honor World War II Fliers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/malenkov-talk-urged-laborite-asks-churchill-to-pursue-his-proposal.html | MALENKOV TALK URGED; Laborite Asks Churchill to Pursue His Proposal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/german-power-grows-and-germans-know-it-many-factors-have-served-to.html | GERMAN POWER GROWS -AND GERMANS KNOW IT; Many Factors Have Served to Enhance Chancellor Adenauer's Bargaining Position in Western Councils | True | By C. L.sulzberger | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/uprising-by-brown-tops-rutgers-2720-brown-rally-tops-rutgers-27-to.html | Uprising by Brown Tops Rutgers, 27-20; BROWN RALLY TOPS RUTGERS, 27 TO 20 | True | By Frank M. Blunk | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/boat-pilots-heard-by-a-p-b-a-board-decision-on-fagols-charge-of.html | BOAT PILOTS HEARD BY A. P. B. A. BOARD; Decision on Fagol's Charge of Foul Against Thompson Expected Next Month | True |  | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/texas-aggies-stop-t-c-u-207-as-ellis-scores-two-touchdowns-gain.html | Texas Aggies Stop T. C. U., 20-7, As Ellis Scores Two Touchdowns; Gain First Conference Victory Before Crowd of 32,000 -- Katchik Also Counts | True |  | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/polio-claims-2-in-family.html | Polio Claims 2 in Family | True |  | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-dixie-pygmalion-adams-way-by-lonnie-coleman-252-pp-new-york-e-p.html | A Dixie Pygmalion; ADAMS' WAY. By Lonnie Coleman. 252 pp. New York: E. P. Dutton & Co. $3. | True | RICHARD SULLIVAN. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joan-tewksbury-fiancee-engaged-to-prof-basil-crapster-of-gettysburg.html | JOAN TEWKSBURY FIANCEE; Engaged to Prof. Basil Crapster of Gettysburg College Faculty | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/small-film-big-hopes-being-a-respectful-word-on-little-fugitive.html | SMALL FILM, BIG HOPES; Being a Respectful Word On 'Little Fugitive' | True | By Bosley Crowther | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/albert-to-head-camden-f-h-a.html | Albert to Head Camden F. H. A. | True |  | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/barronlipkins-duo-first-they-register-a-62-as-benefit-proamateur.html | BARRON-LIPKINS DUO FIRST; They Register a 62 as Benefit Pro-Amateur Golf Starts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-h-l-goodmans-have-son.html | The H. L. Goodmans Have Son[ | True |  | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gen-mcauliffe-in-frankfurt.html | Gen. McAuliffe in Frankfurt | True |  | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hachensack-streak-snapped-at-18-as-englewood-gains-1912-victory.html | Hachensack Streak Snapped at 18 As Englewood Gains 19-12 Victory; Visitors Rally to Win After Trailing for Most of First Half -- Teaneck Vanquishes Cliffside Park -- Rutherford Triumphs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/seoul-asks-drive-on-guerrillas.html | Seoul Asks Drive on Guerrillas | True |  | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-head-for-cathedral-school.html | New Head for Cathedral School | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/girl-scouts-begin-convention-today-8000-expected-at-cincinnati.html | GIRL SCOUTS BEGIN CONVENTION TODAY; 8,000 Expected at Cincinnati -- Noted Guests From Abroad Are Among the Speakers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-n-explainers-guided-chicago-sociologist-sure-they-will-win-back.html | U. N. 'EXPLAINERS' GUIDED; Chicago Sociologist Sure They Will Win Back Some Pro-Reds | True |  | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/attended-high-school.html | Attended High School | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/he-survived-two-torpedoings.html | He Survived Two Torpedoings | True |  | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/double-middle-commercial-sponsors-and-networks-are-reaching-the.html | DOUBLE MIDDLE COMMERCIAL; Sponsors and Networks Are Reaching the Breaking Point In the TV Viewer's Tolerance for a Sales Message | True | By Jack Gould | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/siskindsternlicht.html | Siskind—Sternlicht | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marian-sherman-affianced.html | Marian Sherman .Affianced | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cadets-stop-drive-army-halts-duke-on-inch-line-in-last-minute-to.html | CADETS STOP DRIVE; Army Halts Duke on Inch Line in Last Minute to Save Victory | True | By Allison Danzig | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/negro-moderator-for-brotherhood-philadelphia-presbytery-head-sees.html | NEGRO MODERATOR FOR BROTHERHOOD; Philadelphia Presbytery Head Sees 'Great Step' in His Elevation to High Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tilghmansalkind.html | Tilghman—Salkind | True | lctal to Ta N'W YO: | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/west-german-employment-up.html | West German Employment Up | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/both-old-and-new-work-in-abstract-veins-lawson-newcomers.html | BOTH OLD AND NEW; Work in Abstract Veins -- Lawson -- Newcomers | True | By Stuart Preston | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/child-to-the-paul-kohnstamms.html | Child to the Paul Kohnstamms | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/partners-in-tune-some-enchanted-evenings-by-deems-taylor.html | Partners in Tune; SOME ENCHANTED EVENINGS. By Deems Taylor. Illustrated. 244 pp. New York: Harper & Bros. $3.95. | True | By Lewis Nichols | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-man-we-didnt-know-the-traitor-and-the-spy-benedict-arnold-and.html | The Man We Didn't Know; THE TRAITOR AND THE SPY: Benedict Arnold and John Andre. By James Thomas Flexner. Illustrated. 431 pp. New York: Harcourt, Brace & Company. $5.75. | True | By Henry F. Graff | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rice-stars-as-iowa-tops-wyoming-217.html | RICE STARS AS IOWA TOPS WYOMING, 21-7 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fund-set-up-at-georgetown-u.html | Fund Set Up at Georgetown U. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/notes-on-science-effect-of-mental-patients-blood-studless-walls-for.html | NOTES ON SCIENCE; Effect of Mental Patients' Blood -- Studless Walls for Closets | True | W. K. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hallstein-off-to-london-adenauer-aide-to-inquire-into-foreign.html | HALLSTEIN OFF TO LONDON; Adenauer Aide to Inquire Into Foreign Ministers' Talks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gets-material-service-post.html | Gets Material Service Post | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/schwanhausserhunter.html | Schwanhausser--Hunter | True | Special to Taz NEW YO TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-world-of-music-buffalo-orchestra-and-community-groups-work-out.html | THE WORLD OF MUSIC; Buffalo Orchestra and Community Groups Work Out Scheme for Cooperation | True | By Ross Parmenter | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-n-becomes-catchall-for-words-problems-trieste-and-israel-are.html | U. N. BECOMES CATCH-ALL FOR WORD'S PROBLEMS; Trieste and Israel Are Latest of Many Placed Before the Organization | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fond-farewell.html | Fond Farewell | True | JIM VAN LARE | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/s-m-u-trips-rice-127-on-late-touchdown.html | S. M. U. TRIPS RICE, 12-7, ON LATE TOUCHDOWN | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nazi-victims-suit-gains-u-s-court-to-hear-g-is-claim-for-abuse-in-s.html | NAZI VICTIM'S SUIT GAINS; U S Court to Hear G. I.'s Claim for Abuse in Slave Camp | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/andreolson.html | Andre—Olson | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/book-endowment-set-up-alumnus-gift-to-cornell-honors-prof-walter-f.html | BOOK ENDOWMENT SET UP; Alumnus Gift to Cornell Honors Prof. Walter F. Willcox | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-financial-week-improved-stock-market-activity-reflects-better.html | THE FINANCIAL WEEK; Improved Stock Market Activity Reflects Better Sentiment and Favorable Earnings Reports | True | By John G. Forrest | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/another-clue-is-detected-in-attempt-to-use-penicillin-to-kill.html | Another Clue Is Detected in Attempt to Use Penicillin to Kill Cancer in Culture Tubes | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/religion-is-a-trying-out-beyond-anxiety-by-james-a-pike-149-pp-new.html | Religion Is a 'Trying Out'; BEYOND ANXIETY. By James A. Pike. 149 pp. New York: Charles Scribner's Sons. $2.75. | True | By H. A. Overstreet | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-virginia-ervin-engaged-i.html | Miss Virginia Ervin Engaged I | True | Special to THK NEW Yo 'JJ. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/iowa-state-upsets-missouri-13-to-6-cyclones-stage-secondhalf-drive.html | IOWA STATE UPSETS MISSOURI, 13 TO 6; Cyclones Stage Second-Half Drive for Season's First Conference Victory | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-few-donts.html | A FEW 'DON'TS | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/f-and-m-whips-drexel-hepler-is-outstanding-with-long-runs-in-33to6.html | F. AND M. WHIPS DREXEL; Hepler Is Outstanding With Long Runs in 33-to-6 Triumph | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/art-institute-program-130th-season-to-be-opened-in-brooklyn.html | ART INSTITUTE PROGRAM; 130th Season to Be Opened in Brooklyn Wednesday | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nuptials-are-held-forruthh-alford-windsor-conn-girl-married-to.html | NUPTIALS ARE HELD FORRUTHH. ALFORD; Windsor, Conn., Girl Married to Colin T. Moore, Graduate of Yale Engineering School | True | SPecial to Nzw Yoax TIMId. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/troth-of-betty-gundlach.html | Troth of Betty Gundlach | True | Speclsl to THS Nsw No TLr.S. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trabert-and-seixas-gain-final-in-tennis-tourney.html | Trabert and Seixas Gain Final in Tennis Tourney | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-bond-i8-bridei-of-ren-edgiir-iutt-escorted-by-father-at.html | MISS BOND I8 BRIDEI OF REN. EDGIIR {IUTT; Escorted by Father at Wedding i in Rockport, Mass., to Alumnus of Episcopal Seminary d | True | Special to Tm Nzw Yozx TmF. S. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/howre-things-with-you.html | HOWRE THINGS WITH YOU? | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/many-companies-with-group-insurance-may-extend-coverage-to-retired.html | Many Companies With Group Insurance May Extend Coverage to Retired Worker; RETIRED EMPLOYE MAY BE INSURED | True | By J. E. McMahon | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/as-others-see-us-four-foreign-views.html | AS OTHERS SEE US -- FOUR FOREIGN VIEWS | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/special-program-for-superior-student-will-put-into-effect-at.html | Special Program for Superior Student Will Put Into Effect at Florida College | True | By Benjamin Fine | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marlow-stars-in-triumph.html | Marlow Stars in Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/yellowstone-visits-decline-17-per-cent.html | YELLOWSTONE VISITS DECLINE 1.7 PER CENT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/always-standard-on-this-car.html | ALWAYS STANDARD ON THIS CAR | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/union-leader-lied-local-loses-rights-false-denial-to-f-b-i-of-red.html | UNION LEADER LIED, LOCAL LOSES RIGHTS; False Denial to F. B. I. of Red Ties Prompts Labor Board to Prohibit Bargaining | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/more-honors-for-churchill.html | More Honors for Churchill | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/camera-notes-newark-museum-opens-twelveman-show.html | CAMERA NOTES; Newark Museum Opens Twelve-Man Show | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/iss-brbara-bar-i-become__s__s-betrothedi.html | Iss I°RBARA BAR I BECOME__S__S BETROTHEDI | True | SIIal to Trm Nzw YORK TzS. [ | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/states-revenues-show-slight-rise-halfyear-total-tops-deweys.html | STATE'S REVENUES SHOW SLIGHT RISE; Half-Year Total Tops Dewey's Prediction but Offers Little Hope for Increased Services | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/seouls-army-dead-73788-south-korea-lost-33964-of-these-in-third.html | SEOUL'S ARMY DEAD 73,788; South Korea Lost 33,964 of These in Third Year of War | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/he-makes-crime-gay.html | He Makes Crime Gay | True | By Gilbert Millstein | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/allies-still-far-apart-on-approach-to-russians-question-is-what.html | ALLIES STILL FAR APART ON APPROACH TO RUSSIANS; Question Is: What Form of Guarantee Would Satisfy All Concerned? | True | By Drew Middleton | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cubs-obtain-veeck-as-coast-adviser-wrigley-eyeing-los-angeles-major.html | CUBS OBTAIN VEECK AS COAST ADVISER; Wrigley, Eyeing Los Angeles Major League Club, Hires Former Head of Browns | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/turkeys-fabled-sites-more-accessible.html | TURKEY'S FABLED SITES MORE ACCESSIBLE | True | By Welles Hangen | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/isssghuigher-becomes-engaged-she-will-be-wed-in-germanyi-in.html | ISS:SGHUIGHER, BECOMES ENGAGED; She Will Be Wed in Germany I . in *December to Patrick .M. -*:. " . - . . Boarman, Fulbright Aide | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/siam-and-karefree-in-london-british-versions-of-two-american.html | SIAM AND KAREFREE IN LONDON; British Versions of Two American Musicals In West End | True | By W. A. Darlington | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/elisabeth-chaplin-to-be-bride-dec-22-smith-college-student-fiancee.html | ELISABETH CHAPLIN TO BE BRIDE DEC. 22; Smith College .Student Fiancee i of Rev, John Janney Lloyd, a Marine Corps Veteran | True | Special to Tug NW Y6 TMgfS. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kelycaso.html | Ke!ly--Caso | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/californian-named-head-of-coat-student-center.html | Californian Named Head Of Coat Student Center | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/plan-tour-of-historic-homes.html | Plan Tour of Historic Homes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/boston-u-tops-brandeis-terriers-rally-in-second-half-to-defeat.html | BOSTON U. TOPS BRANDEIS; Terriers Rally in Second Half to Defeat Judges by 40-14 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/college-to-inaugurate-president.html | College to Inaugurate President | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/talk-with-marchette-chute.html | Talk With Marchette Chute | True | By Lewis Nichols | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bauer-backs-wicks.html | Bauer Backs Wicks | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dean-going-to-capital-general-facing-eye-operation-discounts.html | DEAN GOING TO CAPITAL; General, Facing Eye Operation, Discounts Retirement Talk | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/random-notes-on-a-shakespearean-rehearsal-orson-welles-making-his.html | RANDOM NOTES ON A SHAKESPEAREAN REHEARSAL; Orson Welles, Making His Video Debut, Is Both Helpful and Cooperative | True | By Val Adams | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/evander-and-stuyvesant-remain-unbeaten-by-playing-to-scoreless.html | Evander and Stuyvesant Remain Unbeaten by Playing to Scoreless Deadlock; UNSCORED-ON TEAM STOPS RIVALS ON 3 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/solebury-scores-19-7.html | Solebury Scores, 19 -- 7 | Special to THE NEW YORK TIMES. | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/speed-boat-mark-claimed.html | Speed Boat Mark Claimed | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/st-michaels-ties-quonset-77.html | St. Michael's Ties Quonset, 7-7 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-joan-e-noden-married-in-queens.html | MISS JOAN E. NODEN MARRIED IN QUEENS | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kentucky-3213-winner-topples-mississippi-state-from-ranks-of.html | KENTUCKY 32-13 WINNER; Topples Mississippi State From Ranks of Unbeaten Elevens | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/garretts-passing-and-kicking-help-stanford-overcome-u-c-l-a-rally.html | Garrett's Passing and Kicking Help Stanford Overcome U. C. L. A; RALLY BY INDIANS NIPS BRUINS, 21-20 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/to-compete-in-reading-poetry.html | To Compete in Reading Poetry | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/moro-murders-5-civilians.html | Moro Murders 5 Civilians | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dorothy-f-fine-paul-hall-to-wed-honor-graduate-of-indiana-u-is.html | DOROTHY F. FINE PAUL HALL TO WED; Honor Graduate of Indiana U. Is Engaged to Ex-Colonel Who Served in Moscow | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/french-farm-revolt-grows.html | French Farm Revolt Grows | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-whitehouse-engaged-to-wed-portladd-me-girl-alumna-of-smith.html | MISS WHITEHOUSE ENGAGED TO WED; Portladd (Me.) Girl, Alumna of Smith, Fiancee of William McN. Rand Jr., Veteran | True | Special to Tas | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ruth-montgomery-enao-toxarryi-i-alumna-will-be-bridef-barnard-of.html | RUTH MONTGOMERY ENAo TOXARRYI; I Alumna Will Be Bridef Barnard of Alex Reeves Jr., Graduate Student at Columbia | True | Special to THS NZW YOK T1MF, S. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-openings.html | THE OPENINGS | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/citys-colleges-on-tv-their-work-will-be-depicted-in-28-weekly.html | CITY'S COLLEGES ON TV; Their Work Will Be Depicted in 28 Weekly Programs | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/sheraton-table-yields-2000.html | Sheraton Table Yields $2,000 | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/brenda-winthrop-wed-in-sarsdale-wears-heirloom-gown-at-her-marriage.html | BRENDA WINTHROP WED IN SARSDALE; Wears Heirloom Gown at Her Marriage to Charles Carson Jordan Jr., Williams '48 | True | Special to Tz Nv YO | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/john-e-cahill.html | JOHN E. CAHILL | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/plane-spotter-86-is-oldest-in-nation.html | PLANE SPOTTER, 86, IS OLDEST IN NATION | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/resident-offices-report-on-trade-many-buyers-place-reorders-for.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers Place Reorders for Holiday, Fall Goods -- Deliveries Delayed | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dr-william-e-butt.html | DR. WILLIAM E. BUTT | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/biesler-rutherford-star.html | Biesler Rutherford Star | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hannah-plans-to-return.html | Hannah Plans to Return | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/wicks-to-amplify-on-fay-visits-today-senator-records-tv-and-radio.html | WICKS TO AMPLIFY ON FAY VISITS TODAY; Senator Records TV and Radio Address That Will Affirm Right to Albany Posts | True | By Milton Bracker | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/explorers-hurt-in-peru-von-hagen-and-lawrence-go-off-cliff-in-auto.html | EXPLORERS HURT IN PERU; Von Hagen and Lawrence Go Off Cliff in Auto Accident | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-booklet-on-city-schools.html | New Booklet on City Schools | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ihllS-nose-iarrif-to-a-hayy-officer-wed-at-home-in-marblehead-i-to.html | IhllS NOSE IARRIF TO A HAYY OFFICER; Wed at Home in Marblehead I to Lieut. De Lancey Nicoll 3d,[ | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/leveiile--Luce.html | Leveiile--Luce | True | Special to Txz Ngw YOK TrMF. S. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-baron-steps-out-boswell-on-the-grand-tour-germany-and.html | The 'Baron' Steps Out; BOSWELL ON THE GRAND TOUR: Germany and Switzerland, 1764. Edited by Frederick A. Pottle. Illustrated. 357 pp. New York: McGraw-Hill Book Company. $5. | True | By Peter Quennell | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/stevensonnelson.html | Stevenson--Nelson | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/e-percival-neall.html | E. PERCIVAL NEALL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/when-older-parents-have-children.html | When Older Parents Have Children | True | By Dorothy Barclay | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/wisconsin-victor-over-purdue-2819-fumble-and-interception-lead-to.html | WISCONSIN VICTOR OVER PURDUE, 28-19; Fumble and Interception Lead to First 2 Badger Tallies -- J. Miller Scores Twice | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trieste-waits-as-its-fate-is-decided-yugoslavia-covets-it-and-so.html | Trieste Waits As Its Fate Is Decided; Yugoslavia covets it and so does Italy, but the Triestini mainly hope their present prosperity won't be shattered. | True | By Ann and William Carnahan | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/child-to-mrs-bennett-mermel.html | Child to Mrs. Bennett Mermel | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/balking.html | BALKING | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-raphael-vogel-has-child.html | Mrs. Raphael Vogel Has Child | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/reibel-and-wilson-tally.html | Reibel and Wilson Tally | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ilene-cohen-betrothed-smith-alumna-will-be-married-to-charles.html | ILENE COHEN BETROTHED; Smith Alumna Will Be Married to Charles Edison on Dec. 6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/l-s-u-team-trips-georgia-14-to-6-marchand-davis-smash-over-from-the.html | L. S. U. TEAM TRIPS GEORGIA, 14 TO 6; Marchand, Davis Smash Over From the 1 -- Interceptions Quell Losers' Threats | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/weltziennughton.html | Weltzien--Nughton | True | Special to THg NZW Yo TiMr. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/w-and-m-victor-137-bowman-caps-two-long-drives-against-virginia.html | W. AND M. VICTOR, 13-7; Bowman Caps Two Long Drives Against Virginia Tech | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-and-gossip-gathered-on-the-rialto-kermit-bloomgarden-looking.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Kermit Bloomgarden Looking to Future -- Jones Beach Note -- Other Items | True | By Lewis Funke | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trieste-despite-threat-tito-remains-with-west-but-blow-to-yugoslav.html | TRIESTE: DESPITE THREAT TITO REMAINS WITH WEST; But Blow to Yugoslav Pride Causes Tension in Relations With Allies | True | By Jack Raymond | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/yale-student-committed.html | Yale Student Committed | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/no-place-to-iiide.html | NO PLACE TO I?IDE | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jurists-of-americas-meet-in-guatemala.html | JURISTS OF AMERICAS MEET IN GUATEMALA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/maryland-subdues-no-carolina-260-terrapins-tally-on-four-long.html | MARYLAND SUBDUES NO. CAROLINA, 26-0; Terrapins Tally on Four Long Drives to Knock Tar Heels From Undefeated Ranks | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/facts-on-bulbs-expert-answers-questions-put-to-him-by-city-dweller.html | FACTS ON BULBS; Expert Answers Questions Put to Him By City Dweller Turned Gardener | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/up-and-coming-walter-matthau-comes-to-broadway-in-a-leading-role.html | Up and Coming; Walter Matthau comes to Broadway in a leading role after five years of parts in also-rans. | True | By Barbara Dubivsky | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marylou-slattery-engaged-to-be-wed.html | MARYLOU SLATTERY ENGAGED TO BE WED | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/42000-watch-giants-win-11-to-1-as-baseball-tour-opens-in-tokyo.html | 42,000 Watch Giants Win, 11 to 1, As Baseball Tour Opens in Tokyo; Homers by Rhodes and Irvin Feature Rout of Japanese Team -- English-Speaking Rival Catcher Outwits Durocher | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-kornreich-has-daughter.html | Mrs. Kornreich Has Daughter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/major-sports-news.html | Major Sports News | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/vermont-dean-gets-post.html | Vermont Dean Gets Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-n-council-meets-on-israel-tomorrow-at-wests-behest-u-n-unit-takes.html | U. N. Council Meets on Israel Tomorrow at West's Behest; U. N. UNIT TAKES UP ISRAEL TOMORROW | True | By A. M. Rosenthal | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-capital-rises-in-latin-america-5700000000-at-end-of-52-more.html | U. S CAPITAL RISES IN LATIN AMERICA; $5,700,000,000 at End of '52 More Than Doubles Figure for 1943, Census Shows | True | By Charles E. Egan | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-b-d-buffington-bride-of-s-r-whipple.html | MRS. B. D. BUFFINGTON BRIDE OF S. R. WHIPPLE | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/emilie-valentas-troth-rockville-centre-girl-engaged-to-brooks-biren.html | EMILIE VALENTA'S TROTH; Rockville Centre Girl Engaged to Brooks Biren of Brooklyn | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/james-p-gilbert.html | JAMES P. GILBERT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-decisive-incidents-dinner-with-the-commendatore-by-mario.html | The Decisive Incidents; DINNER WITH THE COMMENDATORE. By Mario Soldati. Translated from the Italian by Gwyn Morris and Henry Furst. 273 pp. New York: Alfred A. Knopf. $3.50. | True | By Charles J. Rolo | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lillian-christie-fiancee-vassar-alumna-research-aide-i-to-be-bride.html | LILLIAN CHRISTIE FIANCEE; Vassar Alumna, Research Aide, I to Be Bride of M. N. McDermottI | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/orange-downs-columbia.html | Orange Downs Columbia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-diplomat-to-be-honored.html | U. S. Diplomat to Be Honored | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/teahouse-to-aid-play-schools-unit-two-performances-of-comedy-on.html | TEAHOUSE TO AID PLAY SCHOOLS UNIT; Two Performances of Comedy on Wednesday and Oct. 29 Will Help Raise Funds | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ruth-ain-affianced-brooklyn-college-graduate-be-bride-of-malcolm-m.html | RUTH AIN AFFIANCED; Brooklyn College Graduate Be Bride of Malcolm M. S.tarky, | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-mollie-mcurdy-wed-in-swarthmore.html | MISS MOLLIE MCURDY WED IN SWARTHMORE | True | Special to N,zw YoP. . | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/yorktown-to-mark-british-surrender-ceremonies-to-commemorate-172d.html | YORKTOWN TO MARK BRITISH SURRENDER; Ceremonies to Commemorate 172d Anniversary of Victory in American Revolution | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/masters-nursery-to-benefit-nov-11-solid-gold-cadillac-that-night.html | MASTERS NURSERY TO BENEFIT NOV. 11; ' Solid Gold Cadillac' That Night Also Will Aid Scholarship Fund of Shipley School | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/170year-cleaning-washingtons-uniform-restored-by-a-special-process.html | 170-Year Cleaning; Washington's Uniform Restored By a Special Process | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/michigan-state-overpowers-indiana-for-twentyeighth-consecutive.html | Michigan State Overpowers Indiana for Twenty-eighth Consecutive Triumph; SPARTANS TROUNCE HOOSIERS BY 47-18 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/capital-petrologist-to-get-hayden-memorial-award.html | Capital Petrologist to Get Hayden Memorial Award | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fiance-dies-in-blast.html | Fiance Dies in Blast | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/22d-tribune-forum-will-open-tonight-educators-grandma-moses-3.html | 22D TRIBUNE FORUM WILL OPEN TONIGHT; Educators, Grandma Moses, 3 Mayoral Candidates, Dulles to Be Among Speakers | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bonn-speeds-task-on-debt-program-about-300000000-in-bonds-in.html | BONN SPEEDS TASK ON DEBT PROGRAM; About $300,000,000 in Bonds, in Default Since 1941, Slated for Exchange Offer | True | By Paul Heffeman | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-genocide-convention.html | THE GENOCIDE CONVENTION | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-journey-into-space-conquest-of-the-moon-by-wernher-von-braun-fred.html | A Journey Into Space; CONQUEST OF THE MOON. By Wernher von Braun, Fred L. Whipple and Willy Ley. Edited by Cornelius Ryan. Illustrated. 126 pp. New York: The Viking Press. $4.50. | True | By John Pfeiffer | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/my-hero-10-to-1-takes-australias-caulfield-cup.html | My Hero, 10 to 1, Takes Australia's Caulfield Cup | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-ellin-r-cashel-fiancee-of-student.html | MISS ELLIN R. CASHEL FIANCEE OF STUDENT | True | Special to Tmg lqw YORK Thugs. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-of-the-world-of-stamps-one-of-the-fifteen-known-copies-of.html | NEWS OF THE WORLD OF STAMPS; One of the Fifteen Known Copies of Hawaiian Rarity on Market | True | By Kent B. Stiles | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/playground-a-pay-ground-town-sells-for-65000-a-lot-that-cost-it.html | PLAYGROUND A PAY GROUND; Town Sells for $65,000 a Lot That Cost It Only $525 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tdoris-jane-replogle-1-l-r-whelan-to-marry.html | tDORIS JANE REPLOGLE, '1 L. R. WHELAN TO MARRY | True | Special to THE NEW NOR TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-n-tree-for-children-camp-fire-girls-present-pin-oak-for-planting.html | U. N. TREE FOR CHILDREN; Camp Fire Girls Present Pin Oak for Planting at 47th Street | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/two-near-eastern-missions.html | TWO NEAR EASTERN MISSIONS | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/conference-on-asia-slated.html | Conference on Asia Slated | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/amelia-anns3ull-wed-in-delaware-former-boston-teacher-bride-of.html | AMELIA .ANN[S;]3ULL WED IN DELAWARE; Former Boston Teacher Bride of William McKinley Osborne Jr. in Christ Church, Dover | True | Specla to T Nsw YozK Tmr.,w. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/state-fair-revisited-return-in-august-by-phil-stong-256-pp-new-york.html | State Fair Revisited; RETURN IN AUGUST. By Phil Stong. 256 pp. New York: Doubleday & Co. $3. | True | HAL BORLAND. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-leyte-tragedy.html | THE LEYTE TRAGEDY | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/malaria-reduced-in-jordan-valley-u-n-drainage-project-opens-way-to.html | MALARIA REDUCED IN JORDAN VALLEY; U. N. Drainage Project Opens Way to Build a Dam That Will Help Arab Refugees | True | By Kathleen Teltsch | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ursinus-beats-haverford-137.html | Ursinus Beats Haverford, 13-7 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-chaplain-speaks.html | A Chaplain Speaks | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kings-point-sailing-canceled.html | Kings Point Sailing Canceled | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/congress-balks-at-nominations.html | Congress Balks at Nominations | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-horizon-of-mr-connolly-ideas-and-places-by-cyril-connolly-280.html | The Horizon of Mr. Connolly; IDEAS AND PLACES. By Cyril Connolly. 280 pp. New York: Harper & Bros. $3.50. | True | By Irwin Edman | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/scheduled-for-june-discharge.html | Scheduled for June Discharge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fortnight-to-start-at-medical-academy.html | FORTNIGHT' TO START AT MEDICAL ACADEMY | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/middleman.html | MIDDLEMAN | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/my-volo-defeats-mamscot-in-pace-triumphs-by-threequarters-of-a.html | MY VOLO DEFEATS MAMSCOT IN PACE; Triumphs by Three-Quarters of a Length at Yonkers -- Mighty Boy Is Third | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/perugia-festival-units-from-florence-and-vienna-give-sacred.html | PERUGIA FESTIVAL; Units From Florence and Vienna Give Sacred Programs at Umbrian Event | True | By Michael Steinberg | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-standards-asked-for-engineers.html | New Standards Asked for Engineers | True | B. F. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/why.html | WHY? | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-england-calm-as-elections-loom-interest-centers-on-next-year.html | NEW ENGLAND CALM AS ELECTIONS LOOM; Interest Centers on Next Year When Ares Will Have Five Senate Seats to Fill | True | By John H. Fenton | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/by-way-of-report-story-service-is-started-at-u-a-other-items.html | BY WAY OF REPORT; Story Service Is Started at U. A. -- Other Items | True | By A. H. Weiler | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/chekhov-comedies-the-sea-gull-and-the-cherry-orchard-reinterpreted.html | CHEKHOV COMEDIES; ' The Sea Gull' and 'The Cherry Orchard' Reinterpreted From a New Viewpoint | True | By Brooks Atkinson | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/richmond-2719-victor-20point-surge-in-last-period-sets-back-w-and-l.html | RICHMOND 27-19 VICTOR; 20-Point Surge in Last Period Sets Back W. and L. | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/sun-oil-steers-2-ways-increases-fuel-price-as-its-head-in-address.html | SUN OIL STEERS 2 WAYS; Increases Fuel Price as its Head, in Address, Urges Cuts | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jo-anne-holme____-s-a-bride-1-i-montclair-chucch-is-setting-fori.html | JO ANNE HOLME ____ S A BRIDE; 1 i Montclair. Chucch Is Setting forI | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fan-ball-planned-at-plaza-on-nov-16-benefit-will-aid-the-childrens.html | FAN BALL PLANNED AT PLAZA ON NOV. 16; Benefit Will Aid the Children's Memorial Cancer Fund -- Mrs. Mundin Chairman | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/women-help-plans-for-mmahon-fete-mrs-peter-mcdonnell-heads.html | WOMEN HELP PLANS FOR M'MAHON FETE; Mrs. Peter McDonnell Heads Committee for Shelter's Card Party and Luncheon Oct. 29. | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/georgia-techs-unbeaten-streak-hits-31-as-auburn-bows-by-366.html | Georgia Tech's Unbeaten Streak Hits 31 as Auburn Bows by 36-6 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mary-l-mckibbin-a-fiancee.html | Mary L. McKibbin a Fiancee | True | Special to Txz Nzw YoRg TIMr. S. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/beneath-the-polish-lord-vanity-by-samuel-shellabarger-467-pp-boston.html | Beneath the Polish; LORD VANITY. By Samuel Shellabarger. 467 pp. Boston: Little, Brown & Co. $3.95. | True | By Lillian de la Torre | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dodger-clubhouse-attendant-wed.html | Dodger Clubhouse Attendant Wed | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/oppose-yonkers-thruway-route.html | Oppose Yonkers Thruway Route | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/another-protest.html | Another Protest | True | ROBIN PRISING | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/wolffzimmerman.html | Wolff--Zimmerman | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hospitals-urged-to-reshuffle-tasks-in-personnel-shortage-relieving.html | Hospitals Urged to Reshuffle Tasks in Personnel Shortage; Relieving Nurses of Nonprofessional Duties Is Suggested in Federal Survey | True | By Howard A. Rusk, M. D. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/refresher-course-for-nurses.html | Refresher Course for Nurses | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ruth-marcus-is-affianced.html | Ruth Marcus Is Affianced | True | Special to TK NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/swarthmore-gets-its-9th-president-dr-c-c-smith-is-inaugurated-at.html | SWARTHMORE GETS ITS 9TH PRESIDENT; Dr. C. C. Smith Is Inaugurated at Campus Service Modeled on Meeting of Friends | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rejected-first-by-neck-beats-history-book-on-coast-shoemaker-is.html | REJECTED FIRST BY NECK; Beats History Book on Coast -- Shoemaker Is Blanked | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/african-lobster-trade-expands-into-major-export-from-the-union.html | African Lobster Trade Expands Into Major Export From the Union; After 15 Years of Steady Growth It Now Brings Here 5,000,000 Pounds a Year in Cargoes of Two Shipping Lines | True | By Arthur H. Richter | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/defenders-rally-to-the-dow-theory-trouble-is-not-with-system-they.html | DEFENDERS RALLY TO THE DOW THEORY; Trouble Is Not With System, They Say, but With Those Who Misinterpret It | True | By Burton Crane | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-dance-personnel-a-glance-at-the-artists-of-sadlers-wells.html | THE DANCE: PERSONNEL; A Glance at the Artists Of Sadler's Wells | True | By John Martin | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bible-week-starts-tomorrow.html | Bible Week Starts Tomorrow | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/alumni-day-draws-2500-t0-columbia-free-beer-football-tilt-with.html | ALUMNI DAY DRAWS 2,500 T0 COLUMBIA; Free Beer, Football Tilt With Harvard, Campus Ball Are on Reunion Program | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/arrau-gives-first-of-7-recitals-here-will-present-all-beethovens.html | ARRAU GIVES FIRST OF 7 RECITALS HERE; Will Present All Beethoven's Piano Sonatas -- Displays Sure Command of Music | True | By Noel Straus | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/delinquency-unit-named-7-jersey-judges-appointed-to-study-juvenile.html | DELINQUENCY UNIT NAMED; 7 Jersey Judges Appointed to Study Juvenile Problem | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/foreign-policemen-taking-courses-here.html | FOREIGN POLICEMEN TAKING COURSES HERE | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/delaware-victor-480-topples-new-hampshire-from-list-of-undefeated.html | DELAWARE VICTOR, 48-0; Topples New Hampshire From List of Undefeated | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-safety-award-set-traffic-board-aide-gives-silver-cup-as-annual.html | NEW SAFETY AWARD SET; Traffic Board Aide Gives Silver Cup as Annual Prize | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/charter-bid-is-made-for-3-mariner-ships.html | CHARTER BID IS MADE FOR 3 MARINER SHIPS | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joseph-myers-dies-retired-eduoatob-organized-ohio-state-school-of.html | JOSEPH MYERS DIES; RETIRED EDUOATOB; Organized Ohio State School of Journalism in 1914 After Career in Newspaper Field | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/womens-clubs-nominate-directors-name-mrs-chapman-of-illinois-for.html | WOMEN'S CLUBS NOMINATE; Directors Name Mrs. Chapman of Illinois for President | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-ruth-m-burns-married-in-jersey-highland-park-girl-becomes-the.html | MISS RUTH M. BURNS MARRIED IN JERSEY; Highland Park Girl Becomes the Bride of John F. Varley, -- Reception in Metuchen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/madelaine-p-brown-fiancee-of-lawyer.html | MADELAINE P. BROWN FIANCEE OF LAWYER | True | Special to TIB ITEw YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/washington-the-clash-of-old-habits-and-new-responsibilities.html | Washington; The Clash of Old Habits and New Responsibilities | True | By James Reston | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/official-complaints-she-lacks-dates-smog-and-big-league-ball-are.html | OFFICIAL COMPLAINTS SHE LACKS 'DATES'; Smog and Big League Ball Are Drives of First Woman, 23, on Los Angeles Council | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rally-by-california-tops-san-jose-state.html | RALLY BY CALIFORNIA TOPS SAN JOSE STATE | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/harrison-team-rallies.html | Harrison Team Rallies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-school-is-planned-jersey-county-would-build-a-2d-regional.html | NEW SCHOOL IS PLANNED; Jersey County Would Build a 2d Regional Secondary Institution | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/yugoslavs-call-reservists.html | Yugoslavs Call Reservists | True | By Jack Raymond | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tufts-tops-middlebury-gerulskis-2-touchdowns-pace-47to6-victory-at.html | TUFTS TOPS MIDDLEBURY; Gerulskis' 2 Touchdowns Pace 47-to-6 Victory at Medford | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/betting-odds-shift-on-vote-in-jersey-troast-republican-candidate.html | BETTING ODDS SHIFT ON VOTE IN JERSEY; Troast, Republican Candidate for Governor, Slips as Appeal for Fay to Dewey Is Cited | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dr-vannevar-bush-to-be-honored.html | Dr. Vannevar Bush to Be Honored | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hog-butcher-of-the-world-chicagos-left-rank-by-alson-j-smith-273-pp.html | Hog Butcher Of the World; CHICAGO'S LEFT RANK. By Alson J. Smith. 273 pp. Chicago: Henry Regnery Company. $3.95. | True | By David Dempsey | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jordan-bids-arabs-aid-against-israel-call-on-sister-states-to-send.html | JORDAN BIDS ARABS AID AGAINST ISRAEL; Call on Sister States to Send Troops Follows Tel Aviv Raid on 3 Villages | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/us-housing-plan-scored-ira-s-robbins-says-gop-policy-will-have.html | U.S. HOUSING PLAN SCORED; Ira S. Robbins Says G.O.P. Policy Will Have 'Gimmick' in It | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mairy-atkinson-affianced.html | Mairy Atkinson Affianced | True | Special to Tml NEW Yov. Tm. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-rumbles-is-fiancee-stamford-girl-will-be-bride-of-r-p-wulp.html | MISS RUMBLES IS FIANCEE; Stamford Girl Will Be Bride of R. P. Wulp, Korea Veteran | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/smathers-backs-u-s-education-aid-florida-senator-cites-need-as.html | SMATHERS BACKS U. S. EDUCATION AID; Florida Senator Cites 'Need' as Justifying His Deviation From States' Rights Stand | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hugh-frederick-mcoll.html | HUGH FREDERICK M'COLL | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/waterways-film-to-be-shown.html | Waterways Film to Be Shown | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/children-illustrate-fairy-tales-hans-christian-andersen-stories.html | CHILDREN ILLUSTRATE FAIRY TALES; Hans Christian Andersen Stories Interpreted Around the World | True | By Aline B. Louchheim | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/credit-unions-expanding.html | Credit Unions Expanding | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/session-in-uproar-as-red-explaining-harries-a-prisoner-americans-in.html | SESSION IN UPROAR AS RED 'EXPLAINING' HARRIES A PRISONER; Americans Involved in Clash When Thimayya Intervenes -- Nine Out of 430 Accede | True | By William J. Jorden | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/carlson-would-curb-post-office-on-rates.html | CARLSON WOULD CURB POST OFFICE ON RATES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jansen-acts-to-bar-kidnap-case-here-only-principals-or-supervisors.html | JANSEN ACTS TO BAR KIDNAP CASE HERE; Only Principals or Supervisors Are Permitted to Release Children in School Hours | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-celia-stier-betrothed.html | Miss Celia Stier Betrothed | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/more-beach-space-development-of-captree-park-to-improve-connections.html | MORE BEACH SPACE; Development of Captree Park to Improve Connections With Fire Island Shore | True | By Arnold Blom | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ulcer-remedy-concentrated-cabbage-juice-used-to-promote-healing.html | Ulcer Remedy; Concentrated Cabbage Juice Used To Promote Healing | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/spence-charges-vote-bid-indicted-jersey-city-aide-sees-2party-plot.html | SPENCE CHARGES VOTE BID; Indicted Jersey City Aide Sees 2-Party Plot to Sacrifice Him | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/distortions-laid-to-song-and-film-rabbi-rosenblum-says-those-with.html | DISTORTIONS LAID TO SONG AND FILM; Rabbi Rosenblum Says Those With Biblical Themes Tend to Misapply Religion | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hackley-190-victor.html | Hackley 19-0 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/imrs-george-cohen-to-give-tea.html | IMrs. George Cohen to Give Tea | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/alineiiamon-betrotheo-art-student-s-fianoee-of-l-ve-goodrich.html | ·ALiNEiiAMON BETROTHEO; Art Student !s Fianoee of L. Ve Goodrich, Attorney Here | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/soccer-tv-hookup-planned.html | Soccer TV Hook-Up Planned | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/vessel-is-pumped-out-after-liverpool-fire.html | VESSEL IS PUMPED OUT AFTER LIVERPOOL FIRE | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marriage-in-jersey-formiss-j___oan-faberi.html | MARRIAGE IN JERSEY [ FOR'MISS J___OAN FABERI | True | Special to THz Nw NoK Txs. ] | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pediatricians-end-cuba-meeting.html | Pediatricians End Cuba Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-bell-tolled-at-3-a-m-helen-gould-was-my-motherinlaw-by-celeste.html | The Bell Tolled at 3 A. M.; HELEN GOULD WAS MY MOTHER-IN-LAW. By Celeste Andrews Seton as told to Clark Andrews. Illustrated. 277 pp. New York: Thomas Y. Crowell Company. $4. | True | By Wayne Andrews | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/big-brothers-sought-queens-group-is-recruiting-men-to-serve-as-boys.html | BIG BROTHERS SOUGHT; Queens Group Is Recruiting Men to Serve as Boys' Advisers | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-c-gardner.html | A. C. GARDNER | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/easy-selling-days-for-salesmen-past-association-here-issues-guide.html | EASY SELLING DAYS FOR SALESMEN PAST; Association Here Issues Guide for Preparation of Manuals to Train for Competition | True | By William M. Freeman | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/connecticut-gains-draw-tinsleys-tally-in-last-45-seconds-earns-1818.html | CONNECTICUT GAINS DRAW; Tinsley's Tally in Last 45 Seconds Earns 18-18 Tie With Maine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/reshevsky-draws-in-zurich-chess-u-s-master-keres-stop-play-after-14.html | RESHEVSKY DRAWS IN ZURICH CHESS; U. S. Master, Keres Stop Play After 14 Moves -- Smyslov, Bronstein Split Point | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-focus-is-on-the-american-bird-land-birds-of-america-by-robert.html | The Focus Is on the American Bird; LAND BIRDS OF AMERICA. By Robert Cushman Murphy and Dean Amadon. Illustrated. 240 pp. New York: McGraw-Hill Book Co. $12.50. | True | By Thomas Foster | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/french-cut-a-road-in-vietminhs-rear-landing-unit-blows-up-bridges.html | FRENCH CUT A ROAD IN VIETMINH'S REAR; Landing Unit Blows Up Bridges in Drive on Thanhhoa Base of Foe in Indo-China | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/how-new-yorkers-pick-their-mayors-their-choices-belie-the-tradition.html | How New Yorkers Pick Their Mayors; Their choices belie the tradition of party loyalty and issues as determinants | True | By Leo Egan | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/baldwin-high-tops-sewanhaka-130-takes-third-in-row-in-nassau.html | BALDWIN HIGH TOPS SEWANHAKA, 13-0; Takes Third in Row in Nassau Conference -- Freeport Beats Lawrence --Mepham Loses | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/train-jumps-rails-near-baltimore-new-york-to-washington-flyer-hits.html | TRAIN JUMPS RAILS NEAR BALTIMORE; New York to Washington Flyer Hits Obstruction -- 12 Hurt and Scores Shaken Up | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bay-statewepding-l-archlbshop-cushing-officiates-at-iher-marriage.html | BAY STATEWEpDING L...; Archlb,'shop Cushing Officiates at i.Her Marriage inf.'i.aban . 'to Thomas K;; Wl's6t3d ,,,-: :'t ' | True | Special to m NzW Norc T . ' | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/adelphi-topples-kingsmen-30-to-0-finger-scores-2-touchdowns-and.html | ADELPHI TOPPLES KINGSMEN, 30 TO 0; Finger Scores 2 Touchdowns and Kicks Field Goal in Team's First Victory | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/rev-paul-s-olver.html | REV. PAUL S. OLVER | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/1000-scouts-honor-t-r-annual-ceremony-held-for-first-time-at.html | 1,000 SCOUTS HONOR T. R.; Annual Ceremony Held for First Time at Sagamore Hill | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dr-hubert-c-king.html | DR. HUBERT C. KING | True | spect'sl to ,E "YOZX TL',,ir, s. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/twister-chief-winner-in-seasons-long-island-sound-y-r-a-competition.html | Twister Chief Winner in Season's Long Island Sound Y. R. A. Competition; WILLCOX'S S YACHT GAINS 1953 HONORS | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/seoul-legislator-seized-assembly-member-accused-of-link-to-a-red.html | SEOUL LEGISLATOR SEIZED; Assembly Member Accused of Link to a Red Spy | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/aid-for-puerto-ricans-brooklyn-group-to-present-program-of.html | AID FOR PUERTO RICANS; Brooklyn Group to Present Program of Assistance | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/atomic-delegates.html | ATOMIC DELEGATES | True | DAVID HEMLEY | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/temples-canteen-busy-u-s-o-unit-at-emanu-el-has-aided-35000-since.html | TEMPLE'S CANTEEN BUSY; U. S. O. Unit at Emanu-El Has Aided 35,000 Since March, 1952 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/eisenhower-is-finding-tasks-of-office-heavy-problems-of-atomic-age.html | EISENHOWER IS FINDING TASKS OF OFFICE HEAVY; Problems of Atomic Age Make Life More Complicated for the Man Occupying the White House | True | By Arthur Krock | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/eleanor-steittholz-fiancee.html | Eleanor .Steittholz Fiancee | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/peace-guarantee-decried-in-moscow-cold-water-tossed-on-wests.html | PEACE GUARANTEE DECRIED IN MOSCOW; Cold Water Tossed on West's Security Idea by Soviet Foreign Policy Magazine | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/antibody-output-found-brookhaven-tests-on-animal-tissues-provide.html | ANTIBODY OUTPUT FOUND; Brookhaven Tests on Animal Tissues Provide Evidence | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/-but-georgi-you-still-have-the-cart-before-the-horse.html | ' BUT GEORGI, YOU STILL HAVE THE CART BEFORE THE HORSE' | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/elsberglecker.html | Elsberglecker | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kings-point-aerial-checks-wagner-60.html | KINGS POINT AERIAL CHECKS WAGNER, 6-0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cathedral-fund-drive-to-open.html | Cathedral Fund Drive to Open | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nadia-elyane-labbe-engaged-to-veteran.html | NADIA ELYANE LABBE ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-john-p-fallon-sr.html | MRS. JOHN P. FALLON SR. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lifting-charge-495c-a-ton.html | Lifting Charge 49.5c a Ton | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/penn-state-upsets-syracuse-by-blocking-a-punt-in-final-minute-of.html | Penn State Upsets Syracuse by Blocking a Punt in Final Minute of Contest; ORANGE IS TOPPLED TO FIRST LOSS, 20-14 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/daughter-to-mrs-h-m-schwartz.html | Daughter to Mrs. H. M. Schwartz | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/35th-year-marked-by-metals-society.html | 35TH YEAR MARKED BY METALS SOCIETY | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/colgate-defeats-dartmouth-2414-topples-big-green-to-sixth-straight.html | COLGATE DEFEATS DARTMOUTH, 24-14; Topples Big Green to Sixth Straight Loss -- Popovich's Pass Catching Excels | True | By Michael Strauss | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-turns-to-use-of-atom-in-peace-government-and-private-cash-made.html | U. S. TURNS TO USE OF ATOM IN PEACE; Government and Private Cash Made Increasingly Available for Development of Power | True | By Thomas P. Swift | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lawrences-star-first-scherzo-wins-by-2-minutes-from-teaser-in-sea.html | LAWRENCE'S STAR FIRST; Scherzo Wins by 2 Minutes From Teaser in Sea Cliff Regatta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nine-europeans-speak-their-minds-what-europe-thinks-of-america.html | Nine Europeans Speak Their Minds; WHAT EUROPE THINKS OF AMERICA. Edited and With an Introduction by James Burnham. 222 pp. New York: The John Day Company. $3.50. | True | By Herbert L. Matthews | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/college-sets-career-day.html | College Sets 'Career Day' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/flower-show-to-open-north-shore-horticultural-unit-begins.html | FLOWER SHOW TO OPEN; North Shore Horticultural Unit Begins Exhibition Oct. 30 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/colombia-seizes-9-communists.html | Colombia Seizes 9 Communists | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/classroom-on-disks-record-library-is-used-for-music-appreciation.html | CLASSROOM ON DISKS; Record Library Is Used For Music Appreciation | True | By John Briggs | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/creep-is-dragging-to-u-s-slow-and-easy-london-dance-to-be-exported.html | CREEP IS DRAGGING TO U. S.; Slow and Easy London Dance to Be Exported Here | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ready-to-draw.html | READY TO DRAW | True | HERBERT M. MERRILL | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/margaret-wilkes-married-in-summit.html | MARGARET WILKES MARRIED IN SUMMIT | True | Special to THE NEW Yomc Tmr. s. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/maj-gen-w-e-g-hemming.html | MAJ. GEN. W. E. G. HEMMING | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/white-plains-nets-31st-in-row-286-brown-gallops-74-yards-with.html | WHITE PLAINS NETS 31ST IN ROW, 28-6; Brown Gallops 74 Yards With Harding Fumble -- Harrison and Roosevelt Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/october-blizzard.html | OCTOBER BLIZZARD' | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kent-downs-berkshire.html | Kent Downs Berkshire | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/planting-tip.html | PLANTING TIP | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/roundup-and-solo-the-whitney-opens-its-painting-annual-oneman-shows.html | ROUND-UP AND SOLO; The Whitney Opens Its Painting Annual -- One-Man Shows and a Group | True | By Howard Devree | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cynthia-j-towell-is-wed-in-suburbs-1948-westchester-debutante-bride.html | CYNTHIA J. TOWELL IS WED IN SUBURBS; 1948 Westchester Debutante Bride of George C. Shively at Bronxville Ceremony | True | Special to Ngw Yoa Tr.s. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/about-the-widow-that-black-spider-frightens-us-but-we-scare-her.html | About -- The Widow; That black spider frightens us but we scare her more. | True | By Morris Gilbert | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/comedy-to-assist-sheltering-arms-preopening-performance-of-escapade.html | COMEDY TO ASSIST SHELTERING ARMS; Pre-Opening Performance of Escapade' on Nov. 10 Will Aid Work of Children's Service | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dinner-for-menorah-home.html | Dinner for Menorah Home | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-gordon-graham-has-child.html | Mrs. Gordon Graham Has Child | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mine-strikes-expand-in-canada.html | Mine Strikes Expand in Canada | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jagan-off-to-london-tomorrow.html | Jagan Off to London Tomorrow | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/television-jillofalltrades-estelle-parsons-makes-things-run.html | TELEVISION JILL-OF-ALL-TRADES; Estelle Parsons Makes Things Run Smoothly For 'Today' | True | By Cynthia Kellogg | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/on-leyte-just-2-weeks.html | On Leyte Just 2 Weeks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trial-for-double-murder-father-and-son-face-court-tomorrow-in.html | TRIAL FOR DOUBLE MURDER; Father and Son Face Court Tomorrow in Jersey Case | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/polly-riley-betsy-rawls-reach-texas-open-final.html | Polly Riley, Betsy Rawls Reach Texas Open Final | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/future-of-foreign-aid-program-to-support-democratic-survival.html | Future of Foreign Aid; Program to Support Democratic Survival Overseas Envisaged | True | FRANK N. TRAGER | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/-a-new-leaf.html | A NEW LEAF | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/first-lady-praises-u-n-mrs-eisenhower-declares-it-serves-peace-and.html | FIRST LADY PRAISES U. N.; Mrs. Eisenhower Declares It Serves Peace and Freedom | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/campaign-in-west-pivots-on-economy-democrats-in-the-los-angeles.html | CAMPAIGN IN WEST PIVOTS ON ECONOMY; Democrats in the Los Angeles Region Take Heart From G.O.P. Wisconsin Setback | True | By Gladwin Hill | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-mushroom-cloud-and-the-road-ahead-report-on-the-atom-by-gordon.html | The Mushroom Cloud And the Road Ahead; REPORT ON THE ATOM. By Gordon Dean. Illustrated. 321 pp. New York: Alfred A. Knopf. $5. | True | By Robert Oppenheimer | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/my-gastlm-wed-in-glencove-father-of-bride-the-rector-of-stpauls.html | MY GASTL,M { WED iN GLEN'COVE; { Father of Bride, the Rector of St.Paul's, Performs Marriage to James Marion Goodman | True | Special to THE NW YO. w.{Z. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/-lost-gondola-found-on-road-to-cincinnati.html | ' LOST' GONDOLA FOUND ON ROAD TO CINCINNATI | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mariners-salute-legion-parade-and-football-tilt-mark-day-at-kings.html | MARINERS SALUTE LEGION; Parade and Football Tilt Mark Day at Kings Point Academy | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/small-concerns-aided-army-says-they-got-56-of-its-work-in-last.html | SMALL CONCERNS AIDED; Army Says They Got 56% of Its Work in Last Fiscal Year | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/c-r-sherman-63-aide-of-chemical-concern.html | C. R. SHERMAN, 63, AIDE OF CHEMICAL CONCERN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-nut-trees-several-kinds-yield-good-harvest-in-the-north.html | THE NUT TREES; Several Kinds Yield Good Harvest in the North | True | By Ralph D. Gardner | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/7sunday-journey-to-end-one-of-heaviest-rail-loads-near-destination.html | 7-SUNDAY JOURNEY TO END; One of Heaviest Rail Loads Near Destination in Britain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/framing-the-shoulders.html | Framing the Shoulders | True | By Virginia Pope | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/huptials-are-held-her-marriage-in-bay-shore-to-thomas-d-tuomey-jr.html | HUPTIALS ARE HELD; Her Marriage in Bay Shore to Thomas D. Tuomey Jr. | True | *Special to Tmc Nsw YOaK TII, ILq. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/herbert-is-heard-in-cenerentola-sings-dandini-with-the-city-opera.html | HERBERT IS HEARD IN 'CENERENTOLA'; Sings Dandini With the City Opera in Matinee at Center -- Many Children Attend | True | R. P. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/2-ceylon-ministers-out-kotelawala-dismisses-them-after-criticism-in.html | 2 CEYLON MINISTERS OUT; Kotelawala Dismisses Them After Criticism in Press | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dock-warfare-becomes-struggle-to-the-death-pressure-applied-on.html | DOCK WARFARE BECOMES STRUGGLE TO THE DEATH; Pressure Applied on Ryan's I.L.A. by Parent Union and the Government | True | By A. H. Raskin | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/along-camera-row-combination-slide-and-stereo-projector-other.html | ALONG CAMERA ROW; Combination Slide and Stereo Projector -- Other Novelties for the Market | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mississippi-tops-tulane-45-to-14-patton-score-4-touchdowns-2-extra.html | MISSISSIPPI TOPS TULANE, 45 TO 14; Patton Score 4 Touchdowns, 2 Extra Points as Rebels Capitalize on Fumbles | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/some-words-taken-down-conversations-with-kafka-notes-and.html | Some Words Taken Down; CONVERSATIONS WITH KAFKA. Notes and Reminiscences. By Gustav Janouch. With an introduction by Max Brod. Translated from the German by Goronwy Rees. 109 pp. New York: Frederick A. Praeger. $3. | True | By Isaac Rosenfeld | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/republican-urges-benson-to-resign-senator-young-says-secretary-has.html | REPUBLICAN URGES BENSON TO RESIGN; Senator Young Says Secretary Has Lost Faith of Farmers -- Cites Wisconsin Vote | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trieste-effect-in-italy-is-to-strengthen-pella-caretaker-premier.html | TRIESTE: EFFECT IN ITALY IS TO STRENGTHEN PELLA; ' Caretaker' Premier Now Becomes A Force on the Political Scene | True | By Arnaldo Cortesi | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/texas-tech-in-front-347.html | Texas Tech in Front, 34-7 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marquette-scores-140-spycalla-stars-in-victory-over-arizona-before.html | MARQUETTE SCORES, 14-0; Spycalla Stars in Victory Over Arizona Before 20,000 Fans | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/freedom-house-dinner-nov-22.html | Freedom House Dinner Nov. 22 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/n-y-u-lists-17-games-basketball-team-also-to-play-in-holidays.html | N. Y. U. LISTS 17 GAMES; Basketball Team Also to Play in Holidays Festival at Garden | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/shippensburg-triumphs-610.html | Shippensburg Triumphs, 61-0 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/young-democrats-to-convene.html | Young Democrats to Convene | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/law-school-named-marshallwythe.html | LAW SCHOOL NAMED MARSHALL-WYTHE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/carol-gluck-betrothed-hunter-alumna-will-be-married-to-herbert.html | CAROL GLUCK BETROTHED; Hunter Alumna Will Be Married to Herbert Breslin in Winter | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tremors-hit-cephalonia-greek-island-is-shaken-by-15-no-damage-is.html | TREMORS HIT CEPHALONIA; Greek Island Is Shaken by 15 -- No Damage Is Reported | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/group-will-consider-resources-of-future.html | GROUP WILL CONSIDER RESOURCES OF FUTURE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/drama-bookshelf-theatre-53-by-john-chapman-illustrated-564-pages.html | Drama Bookshelf; THEATRE '53. By John Chapman. Illustrated. 564 pages, New York: Random House. $5. ', | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/las-vegas-cuts-purses-to-800.html | Las Vegas Cuts Purses to $800 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/breeding-conquers-all-jutland-cottage-by-angela-thirkell-312-pp-new.html | Breeding Conquers All; JUTLAND COTTAGE. By Angela Thirkell. 312 pp. New York: Alfred A. Knopf. $3.50. | True | ISABELLE MALLET. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/colombia-ecuador-chiefs-meet.html | Colombia, Ecuador Chiefs Meet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/big-ribbon-mills-had-an-odd-start-immigrant-boys-inadvertent-bid.html | BIG RIBBON MILLS HAD AN ODD START; Immigrant Boy's Inadvertent Bid Signal at Auction Sale Set Him Up in Business | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-world.html | THE WORLD | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-iior6-bride-ofjohn-hubbard-pequot-chapel-in-new-london-setting.html | MISS I/IOR6 BRIDE OF'JOHN HUBBARD; Pequot Chapel in New London Setting for Their Marriage .- Couple Attended by i2 | True | Special to THZ Nv YORK TIMr. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/union-routs-r-p-i-326-scores-4-touchdowns-in-first-half-as.html | UNION ROUTS R. P. I., 32-6; Scores 4 Touchdowns in First Half as Klingberg Stars | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/customs-brokers-to-meet.html | Customs Brokers to Meet | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tally.html | TALLY | True | | 1981-07-13 | RE0000096925 | B00000439807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/black-and-tans-win-perry-howards-g-o-p-faction-is-victor-in.html | BLACK AND TANS' WIN; Perry Howard's G. O. P. Faction is Victor in Mississippi | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-britain-teachers-win.html | New Britain Teachers Win | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dump-fire-doused-to-aid-jersey-pike-elizabeth-waters-down-area.html | DUMP FIRE DOUSED TO AID JERSEY PIKE; Elizabeth Waters Down Area Causing Smoke Linked to Recent Auto Accidents | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/union-bag-aide-in-new-post.html | Union Bag Aide in New Post | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hearings-set-here-next-month-on-plan-to-modernize-states-traffic.html | Hearings Set Here Next Month on Plan To Modernize State's Traffic Regulations | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fragment.html | FRAGMENT | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/imrs-s-m-sandelman-has-childl.html | IMrs. S. M. Sandelman Has Childl | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kliegmancohen.html | Kliegman---Cohen | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-carol-barnes-is-bride.html | Miss Carol Barnes Is Bride | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/heads-nassau-junior-red-cross.html | Heads Nassau Junior Red Cross | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/crafts-of-the-usa.html | Crafts of the U.S.A. | True | By Betty Pepis | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kansas-is-routed-by-oklahoma-450-sooners-begin-drive-for-8th-big.html | KANSAS IS ROUTED BY OKLAHOMA, 45-0; Sooners Begin Drive for 8th Big Seven Title in Row by Winning Before 42,500 | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/arribd-in-jbrby-gowned-in-iverwhte-atn-at-pequannock-wedding-lo-u-l.html | ARRIBD IN JBRSBY; Gowned in Si{ver-Wh{te Sat}n at Pequannock Wedd{ng lo u. L. Johnson, a Veteran | True | o S1eelal to llmv No | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-18 | 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/200000-texans-greet-president.html | 200,000 Texans Greet President | True | | 1981-07-13 | RE0000096925 | B00000439807 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/george-c-norton.html | GEORGE C. NORTON | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/plan-for-washington-square-preservation-of-village-traditions-and.html | Plan for Washington Square; Preservation of Village Traditions and Individuality Urged | True | MAURICE EVANS,JULIUS ISAACS,MEYER SCHAPIRO,ROSCOE T. FOUST,JOHN O. MELLIN,HELEN R. ELSER,AGNES DE LIMA,BRUCE BLIVEN Jr.,CHARLES ABRAMS,JERRY TALLMER. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/patterns-of-the-times-for-the-coming-holidays-2piece-ensemble-and.html | Patterns of The Times: For the Coming Holidays; 2-Piece Ensemble and Dress and Overskirt Stress Adaptability | True | By Virginia Pope | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/olson-works-out-with-3-sparmates-goes-6-rounds-in-preparation-for.html | OLSON WORKS OUT WITH 3 SPARMATES; Goes 6 Rounds in Preparation for Turpin Title Fight -- Rival Runs 7 Miles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/metering-of-water-advocated.html | Metering of Water Advocated | True | D. CARL SHULL | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/british-meat-consumption-still-below-1938-average.html | British Meat Consumption Still Below 1938 Average | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/buying-is-inspired-by-grain-outlook-prices-in-all-pits-rise-in-week.html | BUYING IS INSPIRED BY GRAIN OUTLOOK; Prices in All Pits Rise in Week by 1 1/2 to 3 1/4c -- Soybeans Close 5 to 7 1/2c Higher BUYING IS INSPIRED BY GRAIN OUTLOOK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/new-carnegie-center-in-dedication-today.html | NEW CARNEGIE CENTER IN DEDICATION TODAY | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/hellinger-getting-musical-on-feb-25-vicki-cummings-is-sought-for.html | HELLINGER GETTING MUSICAL ON FEB. 25; Vicki Cummings Is Sought for 'Girl in Pink Tights' Starring Jeanmaire and Goldner | True | By Sam Zolotow | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/figure-in-fay-case-still-unidentified-wagner-rejects-challenge-by.html | FIGURE IN FAY CASE STILL UNIDENTIFIED; Wagner Rejects Challenge by Parole Board, Insists Dewey Order Disclosure of Pleas | True | By James A. Hagerty | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/mrs-casper-wschwing.html | MRS. CASPER W.'SCHWING | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/actress-dies-in-crash-arden-young-killed-in-westport-as-automobile.html | ACTRESS DIES IN CRASH; Arden Young Killed in Westport as Automobile Hits Tree | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/atomic-clouds-noted-australian-university-observes-dust-east-of.html | ATOMIC CLOUDS NOTED; Australian University Observes Dust East of Woomera | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/giants-register-seasons-first-victory-with-early-drive-against.html | Giants Register Season's First Victory With Early Drive Against Cardinals; NEW YORKERS BEAT CHICAGO TEAM, 21-7 Grandelius, Albright, Pelfrey Score Giants' Touchdowns -- Romanik Paces Cards | True | By Louis Effrat | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/arrangements-completed-for-big-sevenatlantic-coast-orange-bowl.html | Arrangements Completed for Big Seven-Atlantic Coast Orange Bowl Tie-Up; TWO-YEAR PACT SET ON MIAMI FOOTBALL Big Seven and Atlantic Coast Champions to Play in Orange Bowl Contest on Jan. 1 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/restaurateur-buys-home.html | Restaurateur Buys Home | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/un-leaders-plead-for-public-support-understanding-vital-to-peace.html | U.N. LEADERS PLEAD FOR PUBLIC SUPPORT; Understanding Vital to Peace Body, They Declare -- Murphy Reports on U. S. Sentiment | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/mcarthy-praised-at-alumni-meeting-cathedral-college-professor-calls.html | M'CARTHY PRAISED AT ALUMNI MEETING; Cathedral College Professor Calls Fight on Communism 'Consistently Sensible' | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/israels-economy-put-to-conference-jerusalem-sessions-of-jewish.html | ISRAEL'S ECONOMY PUT TO CONFERENCE; Jerusalem Sessions of Jewish Leaders Will Scan Nation's Plans and Financing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/ge-jet-engines-pile-up-time.html | G. E. Jet Engines Pile Up Time | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/labrador-blitzen-first-dzieman-entry-takes-amateur-allage-stake-in.html | LABRADOR BLITZEN FIRST; Dzieman Entry Takes Amateur All-Age Stake in Trials | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/jane-caldwell-is-engaged.html | Jane Caldwell Is Engaged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/board-chairman-named-by-universities-group.html | Board Chairman Named By Universities Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/leafs-score-in-second.html | Leafs Score in Second | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/financial-note.html | FINANCIAL NOTE | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/mrs-george-c-ault.html | MRS. GEORGE C. AULT | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/van-brocklins-passes-lead-rams-to-victory-over-lions-31-to-19-coast.html | Van Brocklin's Passes Lead Rams To Victory Over Lions, 31 to 19; Coast Ace Fires Two Aerials for Scores and Sets Up a Third Before 55,772 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/tokyo-seeks-to-attain-quietness-of-new-york.html | Tokyo Seeks to Attain Quietness of New York | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/accord-in-medicine-and-church-noted-cathedral-preachers-honor-st.html | ACCORD IN MEDICINE AND CHURCH NOTED; Cathedral Preachers Honor St. Luke's Hospital and Rejoice Over Healing of Rift | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/shipping-news-and-notes-maritime-group-opposes-proposal-for-smaller.html | Shipping News and Notes; Maritime Group Opposes Proposal for Smaller Taxis in the City -- Speedy Tanker Is Due | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/151-sales-in-central-islip.html | 151 Sales in Central Islip | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/parade-here-marks-massing-of-colors.html | PARADE HERE MARKS MASSING OF COLORS | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/monroney-scores-doubt-attacks-mccarthy-and-upholds-rule-of-belief.html | MONRONEY SCORES 'DOUBT'; Attacks McCarthy and Upholds Rule of Belief in Americans | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/bernhard-bags-70-pheasants.html | Bernhard Bags 70 Pheasants | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/new-textiles-spur-technical-education.html | NEW TEXTILES SPUR TECHNICAL EDUCATION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/gains-in-charters-cheer-ship-market-optimism-replaces-gloom-of.html | GAINS IN CHARTERS CHEER SHIP MARKET; Optimism Replaces Gloom of Recent Months -- Coal Major Factor in Dry Cargo Rise | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/cushing-arraigns-elders-declares-contempt-for-young-is-factor-in.html | CUSHING ARRAIGNS ELDERS; Declares 'Contempt for Young' Is Factor in Delinquency | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/indian-summer.html | INDIAN SUMMER | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/accolade-for-president-as-good-an-artist-as-churchill-says-painter.html | ACCOLADE FOR PRESIDENT; As Good an Artist as Churchill, Says Painter of Portrait | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/west-urges-soviet-to-attend-parley-of-foreign-chiefs-note-hints-at.html | WEST URGES SOVIET TO ATTEND PARLEY OF FOREIGN CHIEFS; Note Hints at a Security Pact if the German and Austrian Problems Are Settled ASKS RUSSIAN VIEWPOINT Dulles Views Bid as Possible Prelude to Meeting -- Allies Await Replies on Trieste WEST URGES SOVIET TO ATTEND PARLEY | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/oneyear-maturities-of-us-80288979010.html | ONE-YEAR MATURITIES OF U.S. $80,288,979,010 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/miss-jane-c-spinner-david-huber-to-wed.html | MISS JANE C. SPINNER, DAVID HUBER TO WED | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/americans-on-top-in-soccer-game-41-new-york-downs-philadelphia-as.html | AMERICANS ON TOP IN SOCCER GAME, 4-1; New York Downs Philadelphia as Quigley Gets 3 Goals -- Newark Portuguese Win | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/kefauver-scores-g-o-p-tax-plans.html | Kefauver Scores G. O. P. Tax Plans | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/federalmogul-manager-named.html | Federal-Mogul Manager Named | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/first-phase-of-project.html | First Phase of Project | True | By Sydney Grusonspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/yugoslav-attitude-on-trieste.html | Yugoslav Attitude on Trieste | True | PETER PERINE. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/help-for-addicts-urged-welfare-council-seeks-aid-for-young-victims.html | HELP FOR ADDICTS URGED; Welfare Council Seeks Aid for Young Victims of Narcotics | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/charlotte-kempner-a-bride.html | Charlotte Kempner a Bride | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/foxterrier-gains-queensboro-prize-imported-travella-superman-best.html | FOXTERRIER GAINS QUEENSBORO PRIZE; Imported Travella Superman Best in Show at Jamaica -- Irish Setter Scores | True | By John Rendel | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/biggest-navy-surplus-sale-slated-everything-from-rivets-to-coffins.html | Biggest Navy Surplus Sale Slated: Everything From Rivets to Coffins | True | By Joseph O. Haffspecial to The New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/television-in-review-king-lear-seen-on-omnibus-orson-welles-enacts.html | Television in Review: 'King Lear' Seen on 'Omnibus'; Orson Welles Enacts Title Role in Drama Cut to 73 Minutes Margaret Phillips and Beatrice Straight Play Two of Daughters | True | By Jack Gould | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/brooklyn-library-week.html | BROOKLYN LIBRARY WEEK | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/mccloy-visits-west-germany.html | McCloy Visits West Germany | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/housing-policy-defended-cole-sees-federal-lowrent-program-by-next.html | HOUSING POLICY DEFENDED; Cole Sees Federal Low-Rent Program by Next Year | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/barbara-p-smith-bride-ih-norotolq-i-iohn-church-eing-for-mrringe-to.html | BARBARA P, SMITH BRIDE IH NOROTOlq; i :John'S Church Seing for M=rringe to Lieut. Harry M, Dunlap Jr U.S.A.F | True | . | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/economics-and-finance-a-document-is-filed.html | ECONOMICS AND FINANCE; A Document Is Filed | True | By Edward H. Collins | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/new-trieste-move-a-secret-in-italy-modification-of-u-sbritish-plan.html | NEW TRIESTE MOVE A SECRET IN ITALY; Modification of U. S.-British Plan for Occupying Zone A Indicated Unofficially | True | By Arnaldo Cortesispecial to The New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/lard-prices-irregular-demand-active-offerings-tight-hog-market-is.html | LARD PRICES IRREGULAR; Demand Active, Offerings Tight -- Hog Market Is Weak | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/colombo-plan-progress.html | COLOMBO PLAN PROGRESS | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/leyte-inquiry-to-open-navy-board-reaches-boston-death-toll-remains.html | LEYTE INQUIRY TO OPEN; Navy Board Reaches Boston - - Death Toll Remains at 36 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/aggression-by-arabs-depicted-to-mizrachi.html | AGGRESSION BY ARABS DEPICTED TO MIZRACHI | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/general-wants-to-confer-with-g-is-held-by-reds.html | General Wants to Confer With G. I.'s Held by Reds | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/mildred-wummer-is-flute-soloist-appears-at-uptown-concert-of.html | MILDRED WUMMER IS FLUTE SOLOIST; Appears at Uptown Concert of Collegium Musicum, First in a Series of Three | True | H. C. S. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/ipoughkeepsie-centenarian-diesi-i.html | IPoughkeepsie Centenarian ' Diesi I | True | ' Special to Tml Nxw NORIC Tllér.s. ' | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/wicks-says-visits-to-fay-were-made-in-public-interest-in-broadcast.html | WICKS SAYS VISITS TO FAY WERE MADE IN PUBLIC INTEREST; In Broadcast, Senator Defends Action, Likening it to U. S. Dealings With Dictators MIX-UP REDUCES AUDIENCE TV Outlet Here Carries Talk Late and Upstate Stations Are Unable to Put It On WICKS SAYS VISITS TO FAY SPED WORK | True | By Charles Grutzner | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/the-nine-amendments.html | THE NINE AMENDMENTS | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/barron-nemeroff-score-win-bestball-proamateur-golf-at-dellwood.html | BARRON, NEMEROFF SCORE; Win Best-Ball, Pro-Amateur Golf at Dellwood Country Club | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/smyslov-gligoric-draw-in-21-moves-russian-takes-2point-lead-over.html | SMYSLOV, GLIGORIC DRAW IN 21 MOVES; Russian Takes 2-Point Lead Over Reshevsky in Chess Tourney at Zurich | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/pelzer-to-discuss-liquidation.html | Pelzer to Discuss Liquidation | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/mcarthy-friend-faces-job-inquiry-democats-questioning-role-of-lee.html | M'CARTHY FRIEND FACES JOB INQUIRY; Democats Questioning Role of Lee, Appointed to F. C. C., in '50 Maryland Election | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/inquiry-in-arrest-of-kidnappers-set-discrepancies-in-police-report.html | INQUIRY IN ARREST OF KIDNAPPERS SET; Discrepancies in Police Report on Recovery of Less Than Half of Ransom Charged | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/kaufmans-farm-sold-bidders-split-the-playwrights-bucks-county.html | KAUFMAN'S FARM SOLD; Bidders Split the Playwright's Bucks County Estate | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/israel-to-lodge-complaint.html | Israel to Lodge Complaint | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/korean-prisoners-win-stay-on-talks-neutral-unit-rejects-demands-by.html | KOREAN PRISONERS WIN STAY ON TALKS; Neutral Unit Rejects Demands by Reds That It Send Those Who Resist Explanations KOREAN PRISONERS WIN STAY ON TALKS | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/john-van-der-voort.html | JOHN VAN DER VOORT | True | Special to THE NEW YOK Tltr.S, | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/near-east-red-threat-doubted.html | Near East Red Threat Doubted | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/nassau-county-booklet-issued.html | Nassau County Booklet Issued | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/giants-rally-to-defeat-japanese-allstars-53.html | Giants Rally to Defeat Japanese All-Stars, 5-3 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/one-step-at-a-time.html | ONE STEP AT A TIME | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/time-offered-to-mayor-but-citizens-union-asks-reply-today-as-to.html | TIME OFFERED TO MAYOR; But Citizens Union Asks Reply Today as to Radio Talk | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/hirmgoldstein.html | HIRM*:GOLDSTEIN* | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/miss-dwyer-triumphs-takes-regional-metropolitan-crowns-in.html | MISS DWYER TRIUMPHS; Takes Regional, Metropolitan Crowns in Pentathlon | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/roads-jammed-for-view-of-pastel-autumn-colors.html | Roads Jammed for View Of Pastel Autumn Colors | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/state-industrial-nurses-elect.html | State Industrial Nurses Elect | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/wicks-talk-delay-arouses-kingston-senators-counsel-challenges-n-b.html | WICKS' TALK DELAY AROUSES KINGSTON; Senator's Counsel Challenges N. B. C.'s Explanation -- Says Redress Will Be Sought | True | By Milton Brackerspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/rangers-lose-to-bruins-wings-top-canadiens-leafs-win-armstrongs.html | Rangers Lose to Bruins; Wings Top Canadiens; Leafs Win; ARMSTRONG'S GOAL SPARKS 3-2 VICTORY Bruin Nets in First Against Rangers -- Wings Winners, 4-0 -- Leafs Top Hawks, 2-1 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/europes-recipes-to-be-used-in-u-s-oldworld-favorites-tested-for.html | EUROPES RECIPES TO BE USED IN U. S.; Old-World Favorites Tested for Eventual Distribution to American Housewives | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/lawrence-w-lyons.html | LAWRENCE W, LYONS | True | Special to Tm Nzw NoK Tnfr.z. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/robert-e-treman-cornell-trustee-t-ithaca-auto-executive-member-of.html | ROBERT E. TREMAN, CORNELL TRUSTEE; t Ithaca Auto Executive, Member of University Committees Is Dead--Big-Game Hunter | True | Special to Tnz Niw NoRx Tmzs. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/rev-william-h-jones.html | REV. WILLIAM H. JONES | True | Special to Tnr. N::w NouK TIMuS. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/foreign-exchange-rates-week-ended-oct-16-1953.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 16, 1953 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/horse-a-5-a-m-scholar-animal-appears-at-princeton-mans-3dfloor-room.html | HORSE A 5 A. M. SCHOLAR; Animal Appears at Princeton Man's 3d-Floor Room | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/eisenhower-calls-mayors-to-parley-will-brief-175-city-officials-on.html | EISENHOWER CALLS MAYORS TO PARLEY; Will Brief 175 City Officials on National Security -- He Dedicates Dam Today EISENHOWER CALLS MAYORS TO PARLEY | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/girl-scout-meeting-opens-14000-see-pageant-get-session-off-to.html | GIRL SCOUT MEETING OPENS; 14,000 See Pageant Get Session Off to Musical Start | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/news-of-food-choice-american-jams-are-available-new-hors-doeuvres.html | News of Food; Choice American Jams Are Available - New Hors d'Oeuvres | True | By Jane Nickerson | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/rodeo-champions-picked-6-receive-awards-at-closing-performance-in.html | RODEO CHAMPIONS PICKED; 6 Receive Awards at Closing Performance in Garden | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/chasid-ideals-told-to-presbyterians-rabbi-block-in-village-church.html | CHASID IDEALS TOLD TO PRESBYTERIANS; Rabbi Block, in Village Church, Calls Faith of 'Pious Ones' Basic for All Religions | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/57-collegiate-elevens-undefeated-and-untied.html | 57 Collegiate Elevens Undefeated and Untied | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/t-w-a-set-for-orient-run-ready-to-start-flights-pierson-says-if.html | T. W. A. SET FOR ORIENT RUN; Ready to Start Flights, Pierson Says, if Plan Is Approved | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/mother-and-five-die-in-fire.html | Mother and Five Die in Fire | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/sea-safety-parley-to-open-tomorrow-representatives-of-industry.html | SEA SAFETY PARLEY TO OPEN TOMORROW; Representatives of Industry, Coast Guard and Navy Will Address Chicago Meeting | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/red-wings-take-lead.html | Red Wings Take lead | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/hearing-on-school-funds-city-planning-commission-will-discuss.html | HEARING ON SCHOOL FUNDS; City Planning Commission Will Discuss Budget Today | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/patterson-to-fight-bascom.html | Patterson to Fight Bascom | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/packers-striking-twice-in-90-seconds-halt-colts-3714-to-snap-3game.html | Packers, Striking Twice in 90 Seconds, Halt Colts, 37-14, to Snap 3-Game Losing Streak | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/committee-poll-favors-high-farm-price-floors.html | Committee Poll Favors High Farm Price Floors | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/arab-league-calls-parley.html | Arab League Calls Parley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/group-orthodoxy-held-harmful-to-u-s.html | GROUP 'ORTHODOXY' HELD HARMFUL TO U. S. | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/danger-of-war-feared.html | Danger of War Feared | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/rate-ceilings-end-lauded-by-banker-charles-r-diebold-president-of.html | RATE CEILING'S END LAUDED BY BANKER; Charles R. Diebold, President of State Association, Asserts Interest Change Is Merited SEES NEED FOR EXPANSION He Tells Executives on Cruise to Cuba Action in New York Was 'Mark of Confidence' | True | By George A Mooneyspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/cavallaro-hailed-for-antired-fight-college-board-head-receiving-7.html | CAVALLARO HAILED FOR ANTI-RED FIGHT; College Board Head, Receiving 7 Awards, Urges History and Religion as 'Must' Studies | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/democrats-appoint-ziffren.html | Democrats Appoint Ziffren | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/for-catholic-youth.html | FOR CATHOLIC YOUTH | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/negro-award-date-changed.html | Negro Award Date Changed | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/hunter-to-hear-blanche-yurka.html | Hunter to Hear Blanche Yurka | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/west-backs-austrian-plea-for-voice-in-treaty-talks.html | West Backs Austrian Plea For Voice in Treaty Talks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/test-of-christian-stewardship.html | Test of Christian Stewardship | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/stengelkatz.html | Stengel--Katz | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/peoria-gets-2d-tv-outlet.html | Peoria Gets 2d TV Outlet | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/anglican-charge-stirs-jesuit-reply-preacher-cites-deficiences-in.html | ANGLICAN CHARGE STIRS JESUIT REPLY; Preacher Cites 'Deficiences' in English Church as Source of Converts to Catholicism | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/commercial-paper-gains-5-rise-to-475000000-highest-level-since-last.html | COMMERCIAL PAPER GAINS; 5% Rise to $475,000,000 Highest Level Since Last March | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/veterans-elect-in-jersey.html | Veterans Elect in Jersey | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/bus-strike-in-rockland-deferred-for-24-hours.html | Bus Strike in Rockland Deferred for 24 Hours | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/renee-6eenhousei-married-upstate-gowned-in-white-nylon-tulle-at.html | RENEE 6EENHOUSEI MARRIED UPSTATE; Gowned in White Nylon Tulle 'at Wedding in Syracuse to Robert David Adler | True | SDeelal to Ta Nzw Yot TIMX. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/troops-near-rebel-base.html | Troops Near Rebel Base | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/trotman-presents-program-of-songs-soprano-offers-cavalli-group.html | TROTMAN PRESENTS PROGRAM OF SONGS; Soprano Offers Cavalli Group, Music for Eluard Poems in Town Hall Recital | True | R. P. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/3-killed-18-hurt-at-idlewild-as-airliner-falls-and-burns-plane-to.html | 3 Killed, 18 Hurt at Idlewild As Airliner Falls and Burns; Plane to Puerto Rico With 27 on Board Crashes at Take-Off in Fog in Marsh -- One Passenger Missing -- Crew of 5 Unhurt 3 DIE AT IDLEWILD IN AIRLINER CRASH | True | By Richard Amper | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/easy-income-tax-not-due-until-1955-law-change-will-be-too-late-for.html | EASY' INCOME TAX NOT DUE UNTIL 1955; Law Change Will Be Too Late for March, '54 -- Machines to Do All but Pay, of Course | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/30-nations-to-push-new-u-n-aid-fund-proponents-will-map-strategy-in.html | 30 NATIONS TO PUSH NEW U. N. AID FUND; Proponents Will Map Strategy in View of U. S. Opposition to Plan at Present Time | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/n-m-u-convention-opens-here-today-550-delegates-will-consider-a-f-l.html | N. M. U. CONVENTION OPENS HERE TODAY; 550 Delegates Will Consider A. F. L. Sailors' Proposal to Unite Anti-Red Efforts | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/ceylons-premier-cool-to-experts.html | Ceylon's Premier Cool to Experts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/treasury-names-director-of-savings-bond-division.html | Treasury Names Director Of Savings Bond Division | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/ibn-saud-has-bad-turn-two-french-physicians-called-to-king-of-saudi.html | IBN SAUD HAS BAD TURN; Two French Physicians Called to King of Saudi Arabia | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/traviata-presented.html | Traviata' Presented | True | H. C. S. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/wage-guarantee-opposed-labors-claim-that-proposal-would-assure.html | Wage Guarantee Opposed; Labor's Claim That Proposal Would Assure Prosperity Is Questioned | True | ARTHUR M. WHITEHILL Jr., | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/labor-board-will-seek-injunction-barring-ila-fight-on-rival-union-l.html | Labor Board Will Seek Injunction Barring I.L.A. Fight on Rival Union; LABOR BOARD MAPS I. L. A. INJUNCTION | True | By A. H. Raskin | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/tito-bars-a-drive-into-trieste-now-says-army-wont-fire-on-u-s-and.html | TITO BARS A DRIVE INTO TRIESTE NOW; Says Army Won't Fire on U. S. and British Force, but Will Move If Italy Enters Zone | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/commodity-course-set-150-in-new-york-wire-houses-sign-for-training.html | COMMODITY COURSE SET; 150 in New York Wire Houses Sign for Training Session | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/for-civil-service-change-reform-group-would-provide-city-personnel.html | FOR CIVIL SERVICE CHANGE; Reform Group Would Provide City Personnel Directors | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/kesselmanelson.html | Kesselman--Elson | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/text-of-the-broadcast-by-senator-wicks-regarding-his-dealings-with.html | Text of the Broadcast by Senator Wicks Regarding His Dealings With Fay | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/a-b-foye-on-n-y-u-board.html | A. B. Foye on N. Y. U. Board | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/earthquake-jars-new-zealand.html | Earthquake Jars New Zealand | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/urges-wicks-to-quit.html | Urges Wicks to Quit | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | ADELINE RIES, | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/ceramic-displays-stress-home-use-useful-objects-for-a-kitchen-are.html | CERAMIC DISPLAYS STRESS HOME USE; Useful Objects for a Kitchen Are Shown With Items for Decorative Purposes | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/strikes-by-miners-troubling-canada-diggings-producing-half-of.html | STRIKES BY MINERS TROUBLING CANADA; Diggings Producing Half of Nation's Gold Ore Affected in Long Dispute | True | By Raymond Daniellspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/u-s-opening-door-to-200000-aliens-first-batch-of-refugees-to-get.html | U. S. OPENING DOOR TO 200,000 ALIENS; First Batch of Refugees to Get Entry Permits Soon Under Immigration Relief Law | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/suzanne-young-to-be-wed.html | Suzanne Young to Be Wed | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/replies-still-pend-on-trieste-parley-western-big-three-continue-to.html | REPLIES STILL PEND ON TRIESTE PARLEY; Western Big Three Continue to Try to Get Yugoslavia and Italy to a Session | True | By Peter D. Whitneyspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/virs-c-wesley-hale.html | VIRS. C. WESLEY HALE | True | Special to THg Ngw YORK TIMF. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/long-island-poloists-beat-bostwick-field.html | LONG ISLAND POLOISTS BEAT BOSTWICK FIELD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/miss-jocelyn-phinneys-troth.html | Miss Jocelyn Phinney's Troth | True | Special to THs Nlw YOK TI.gs. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/robinsons-team-win-104.html | Robinson's Team Win, 10-4 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/hospital-to-see-angels.html | Hospital to See 'Angels' | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/quantico-marines-paced-by-college-stars-hand-holy-cross-first-loss.html | Quantico Marines, Paced by College Stars, Hand Holy Cross First Loss of Season, 17-0 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/emily-goodwin-engaged-graduate-of-vassar-college-toi-be-bride-of.html | EMILY GOODWIN ENGAGED; Graduate of Vassar College tol Be Bride of Philip S. Kemp ! | True | Special to THE NEw YORK T[,r.s. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/iona-prep-downs-hayes-team-137-16-and-6yard-runs-produce-winners.html | IONA PREP DOWNS HAYES TEAM, 13-7; 16 and 6-Yard Runs Produce Winner's Touchdowns in Randalls Island Test | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/plane-lost-off-iceland-search-is-made-for-survivors-nine-on-board.html | PLANE LOST OFF ICELAND; Search Is Made for Survivors -- Nine on Board Navy Craft | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/city-to-improve-park-in-flushing-undeveloped-area-on-site-of-worlds.html | CITY TO IMPROVE PARK IN FLUSHING; Undeveloped Area on Site of World's Fair to Be Built Up Within Next Year | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/foreign-ministers-statement.html | Foreign Ministers' Statement | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/freeing-of-p-o-ws-urged-okonski-bids-rhee-take-action-on-antired.html | FREEING OF P. O. W.'S URGED; O'Konski Bids Rhee Take Action on Anti-Red Captives | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/police-memorial-service-nov-8.html | Police Memorial Service Nov. 8 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/restoring-proposed-for-blighted-areas.html | RESTORING PROPOSED FOR 'BLIGHTED' AREAS | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/2-boys-set-100000-fire-lads-9-and-10-were-testing-liquid-in-l-i.html | 2 BOYS SET $100,000 FIRE; Lads 9 and 10 Were Testing Liquid in L. I. Lumber Yard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/hebrew-school-dedicates-wing.html | Hebrew School Dedicates Wing | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/julian-c-shepherd.html | JULIAN., C. SHEPHERD | True | Special to Tllz NLV YORK TIMF.. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/suez-canal-talks-postponed.html | Suez Canal Talks Postponed | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/louise-derson-wed-inwestport-iwellesley-graduate-is-bride-of-robert.html | LOUISE DERSON WED; INWESTPORT IWellesley Graduate Is Bride of Robert F. Melville, Who Served With the Army | True | SkeClal to'Tm YOILJ[ | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/warners-to-lend-doris-day-for-film-actress-to-do-yankee-doodle-girl.html | WARNERS TO LEND DORIS DAY FOR FILM; Actress to Do 'Yankee Doodle Girl' for Melcher Studio, Husband's New Concern | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/troth-abllqoijncid-of-miss-harpole-chaplains-daughter-fiancee-of.html | TROTH AbllqOIJNCID OF MISS HARPOLE; Chaplain's Daughter Fiancee of Arthur H. Boehme Jr., a Candidate for Master's | True | SpeCial to Ta NEW YORK Tnr _. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/counter-charge-ready.html | Counter-Charge Ready | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/radio-women-to-visit-u-n.html | Radio Women to Visit U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/play-dramatizes-aid-on-family-problems.html | PLAY DRAMATIZES AID ON FAMILY PROBLEMS | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/communist-rule-denied-jefferson-school-here-replies-to-charge-by.html | COMMUNIST RULE DENIED; Jefferson School Here Replies to Charge by Brownell | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/injured-seaman-brought-ashore.html | Injured Seaman Brought Ashore | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/slowdown-in-defense-plant-expansion-reflected-in-drop-in-rapid-tax.html | Slowdown in Defense Plant Expansion Reflected in Drop in Rapid Tax Write-Offs | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/49ers-late-drive-trips-bears-3528-perry-and-mcelhenny-help-overcome.html | 49ERS' LATE DRIVE TRIPS BEARS, 35-28; Perry and McElhenny Help Overcome 21-Point Deficit With Brilliant Running | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/nomura-coming-to-u-s-japanese-1941-envoy-flying-here-on-business.html | NOMURA COMING TO U. S.; Japanese 1941 Envoy Flying Here on Business Trip | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/awards-planned-for-inventors.html | Awards Planned for Inventors | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/caroline-morris-heard-here.html | Caroline Morris Heard Here | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/selwyn-lloyd-flies-to-resume-u-n-seat.html | SELWYN LLOYD FLIES TO RESUME U. N. SEAT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/soviet-pact-found-aid-to-paris-trade-france-to-ship-steel-textiles.html | SOVIET PACT FOUND AID TO PARIS TRADE; France to Ship Steel, Textiles, Vessels and Receive Coal, Oil Lumber and Corn | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/frederick-p-s-chase.html | FREDERICK P- S. CHASE | True | Special to THE N | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/blackfriars-on-stage-tonight.html | Blackfriars on Stage Tonight | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/bigger-rules-role-sought-by-minors-unrestricted-draft-controlled.html | BIGGER RULES ROLE SOUGHT BY MINORS; Unrestricted Draft, Controlled Radio and TV Also Asked as Dallas Meeting Closes | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/state-farm-pay-sets-record.html | State Farm Pay Sets Record | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/glorifying-of-money-deplored.html | Glorifying of Money Deplored | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/two-prosecutors-pressing-for-evidence-of-labor-shakedowns-at-nearby.html | Two Prosecutors Pressing for Evidence Of Labor Shakedowns at Near-By Tracks | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/labor-pleas-back-farmer-protests-unions-urge-on-touring-house.html | LABOR PLEAS BACK FARMER PROTESTS; Unions Urge on Touring House Members Steps to Increase Agricultural Incomes | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/seixas-topples-trabert-wins-final-match-in-fall-festival-tennis.html | SEIXAS TOPPLES TRABERT; Wins Final Match in Fall Festival Tennis Tourney, 6-4, 6-4 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/rockefeller-3d-suggests-u-s-foreign-policy-code.html | Rockefeller 3d Suggests U. S. Foreign Policy Code | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/lavoine-stops-boss-in-fourth.html | Lavoine Stops Boss in Fourth | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/first-figaro-of-autumn-season-is-sung-in-english-at-city-center-ann.html | First 'Figaro' of Autumn Season Is Sung in English at City Center; Ann Ayars and Vilma Georgiou Are Newcomers to Cast -- Cassel in Almaviva Role | True | R. P. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/turkey-projects-new-nato-base-plan-would-compensate-for-suez-turkey.html | Turkey Projects New NATO Base; Plan Would Compensate for Suez; TURKEY PROJECTS A NEW NATO BASE | True | By Welles Hangenspecial to the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/bank-stock-dividends-set-jersey-westchester-institutions-plan-stock.html | BANK STOCK DIVIDENDS SET; Jersey, Westchester Institutions Plan Stock Distributions | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/scheehnermurkin.html | Scheehner--Murkin | True | Special to Tz Nl:w Yor., TINZS. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/1953-steel-output-will-set-new-high-111000000-to-112000000-tons.html | 1953 STEEL OUTPUT WILL SET NEW HIGH; 111,000,000 to 112,000,000 Tons Anticipated -- Record May Stand for Some Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/washington-takes-dim-view-on-any-solution-with-soviet-washington.html | Washington Takes Dim View On Any Solution With Soviet; WASHINGTON SEES DUBIOUS OUTLOOK | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/coop-apartment-sold.html | Co-op' Apartment Sold | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/gehnrich-wins-on-links-captures-waite-memorial-trophy-with-net.html | GEHNRICH WINS ON LINKS; Captures Waite Memorial Trophy With Net Total of 144 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/about-new-york-ancient-mariner-of-red-hook-spins-a-tall-tale-of.html | About New York; Ancient Mariner of Red Hook Spins a Tall Tale of Slavery and Of Marse Stonewall Jackson | True | By Meyer Berger | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/st-peters-prep-whips-demarest-schwarzes-passes-lead-to-14to0.html | ST. PETER'S PREP WHIPS DEMAREST; Schwarze's Passes Lead to 14-to-0 Victory as Hoboken Team Loses First Game | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/hungry-thief-must-not-repeat.html | Hungry Thief Must Not Repeat | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/quigg-shifts-office-to-new-york.html | Quigg Shifts Office to New York | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/diarmid-j-fltley.html | DIARMID J. FL.TLEY' | True | Special to Tts NEW YORK TtMr... | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/japanese-pianist-bows-shigeru-kaneko-performs-in-recital-at-town.html | JAPANESE PIANIST BOWS; Shigeru Kaneko Performs in Recital at Town Hall | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/cole-doubts-curb-on-atomic-weapons-calls-for-stockpile-big-enough.html | COLE DOUBTS CURB ON ATOMIC WEAPONS; Calls for Stockpile Big Enough to Destroy Any Aggressor -- Asks Defense Build-Up | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/british-gains-help-trading-in-shares-major-factor-in-the-markets-is.html | BRITISH GAINS HELP TRADING IN SHARES; Major Factor in the Markets Is Success of Government's Refinancing Operation BUTLER ANALYSIS CHEERY Increase in Coal Production Is Viewed as One of Best Ways to Strengthen Economy BRITISH GAINS HELP TRADING IN SHARES | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/child-to-archduke-felix-and-wife.html | Child to Archduke Felix and Wife | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/hotel-purchased-on-the-west-side-nathan-wilson-buys-paris-at-97th.html | HOTEL PURCHASED ON THE WEST SIDE; Nathan Wilson Buys Paris at 97th St. -- Group Leases the Monterey Near By | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/finance-vicepresident-elected-by-united-artists.html | Finance Vice-President Elected by United Artists | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/miss-rawls-golf-victor-defeats-miss-riley-5-and-4-in-final-of-texas.html | MISS RAWLS GOLF VICTOR; Defeats Miss Riley, 5 and 4, in Final of Texas Open | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/u-s-voice-shock-at-israeli-attack-on-jordan-village-statement-urges.html | U. S. VOICE 'SHOCK' AT ISRAELI ATTACK ON JORDAN VILLAGE; Statement Urges Steps to End Incidents -- Decision to Halt Aid to Tel Aviv Revealed U. S. VOICES 'SHOCK' AT ISRAELI ATTACK | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/brownells-agree-on-a-partnership-herbert-favors-more-work-for.html | BROWNELLS AGREE ON A 'PARTNERSHIP'; Herbert Favors More Work for Brother, Education Head, and Less for Himself A BIG DAY IN 'SAM'S' LIFE 2,000 Help Him in Dedication of Campus at New Haven College He Directs | True | By Benjamin Finespecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/stock-exchange-unit-nominates-its-slate.html | STOCK EXCHANGE UNIT NOMINATES ITS SLATE | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/factory-sold-in-jersey-packing-case-manufacturer-to-use-jersey-city.html | FACTORY SOLD IN JERSEY; Packing Case Manufacturer to Use Jersey City Property | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/browns-overcome-redskins-30-to-14-behind-14-to-13-with-twelve.html | BROWNS OVERCOME REDSKINS, 30 TO 14; Behind, 14 to 13, With Twelve Minutes to Play, Cleveland Rallies to Triumph | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/sanitary-engineers-elect.html | Sanitary Engineers Elect | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/playrads-doing-big-knife.html | Playrads Doing 'Big Knife' | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/soviet-weakness-cited-free-vote-is-key-in-satellites-st-patricks.html | SOVIET WEAKNESS CITED; Free Vote Is Key in Satellites, St. Patrick's Preacher Says | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/now-more-than-ever.html | Now More Than Ever | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/yeshiva-award-to-honor-public-service-career.html | Yeshiva Award to Honor Public Service Career | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/john-t-burns.html | JOHN T. BURNS | True | Spe'c'fal to TIIE NuW YORK TIMr. | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/homes-purchased-in-westchester.html | HOMES PURCHASED IN WESTCHESTER | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/jagan-wins-transit-dutch-guiana-will-permit-him-to-land-en-route-to.html | JAGAN WINS TRANSIT; Dutch Guiana Will Permit Him to Land En Route to London | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/reynolds-allstars-win.html | Reynolds All-Stars Win | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/military-is-worried-by-lagging-reserves.html | MILITARY IS WORRIED BY LAGGING RESERVES | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/contracts-to-europe-1596000000-in-year.html | CONTRACTS TO EUROPE $1,596,000,000 IN YEAR | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/papers-on-ship-design-9-experts-to-be-heard-here-at-architects.html | PAPERS ON SHIP DESIGN; 9 Experts to Be Heard Here at Architects' Conference | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/special-to-the-new-york-times2.html | Special to THE NEW YORK TIMES.(2) | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/orioles-to-pay-48749-international-league-to-get-sum-for-loss-of.html | ORIOLES TO PAY $48,749; International League to Get Sum for Loss of Baltimore Team | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/mrs-rnst-martin-teacher-missionary.html | MRS. RNST MARTIN, TEACHER, MISSIONARY | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/medical-clinic-to-close-committee-service-will-sell-its-park-avenue.html | MEDICAL CLINIC TO CLOSE; Committee Service Will Sell Its Park Avenue Building | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/prep-school-sports-exeter-football-squad-is-off-to-an-imposing.html | Prep School Sports; Exeter Football Squad Is Off to an Imposing Start With Three One-Sided Victories | True | By Michael Strauss | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/yugoslavia-wins-in-soccer.html | Yugoslavia Wins in Soccer | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/new-yorkers-trail-in-congress-voting-states-delegation-registered.html | NEW YORKERS TRAIL IN CONGRESS VOTING; State's Delegation Registered 78.3 Average on Roll Calls Against an Over-All 87.4% | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/british-equestrians-depart.html | British Equestrians Depart | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/richard-j-mdonald.html | RICHARD J. M'DONALD | True | Spec al to TII Ngw NO.K TtMr. g | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/joseph-du-vivier-lawyer-75-dead-assistant-district-attorney-under.html | JOSEPH DU VIVIER, LAWYER, 75, DEAD; / Assistant District Attorney Under Jerome.and Whitman Helped to Convict Becker | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/harriet-simon-a-bride-graduate-nurse-is-married-to-dr-emanuel.html | HARRIET SIMON A BRIDE; Graduate Nurse Is Married to Dr, Emanuel Friedman | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/safety-congress-opens-today.html | Safety Congress Opens Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/dr-simchaassafi-israeli-jurist64-member-of-supreme-court-a.html | DR. SiMCHAASS*AFi' ISRAELi JURIST,64; Member of Supreme Court, a Rabbinical SchoiarDies-- Served at Yeshiva in '51 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/onthejob-faith-urged-by-layman-lee-h-bristol-jr-advertising-head.html | ON-THE-JOB FAITH URGED BY LAYMAN; Lee H. Bristol Jr., Advertising Head, Says Employes Should Reflect Belief in Christ | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/n-r-d-g-a-names-counsel.html | N. R. D. G. A. Names Counsel | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/colonels-name-fred-grimm.html | Colonels Name Fred Grimm | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/prices-of-cotton-higher-for-week-setting-of-controls-for-next-years.html | PRICES OF COTTON HIGHER FOR WEEK; Setting of Controls for Next Year's Crop and High Entries Into Loan Help Market | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/italian-cyclist-is-injured.html | Italian Cyclist Is Injured | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/opposition-forces-active-in-pakistan-awami-league-plans-drive-to.html | OPPOSITION FORCES ACTIVE IN PAKISTAN; Awami League Plans Drive to Enroll Members -- Assails Arrests of Its Leaders | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/wiltiam-r-harper.html | WIL"T..IAM R. HARPER | True | Special to Tx: NF.',V YORK TIMu.q. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/city-candidates-offer-plans-for-new-housing-and-schools-4.html | City Candidates Offer Plans For New Housing and Schools; 4 CANDIDATES URGE MAJOR HOUSING AID | True | By Peter Kihss | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/retailers-assets-on-rise.html | Retailers' Assets on Rise | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/a-bargain-in-beethoven-two-concerts-one-price.html | A Bargain in Beethoven: Two Concerts, One Price | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/bronx-properties-in-new-ownership-small-apartment-buildings-form.html | BRONX PROPERTIES IN NEW OWNERSHIP; Small Apartment Buildings Form Bulk of Demand in the Borough | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/vietminh-battle-is-aim-of-french-cogny-says-offensive-seeks-to.html | VIETMINH BATTLE IS AIM OF FRENCH; Cogny Says Offensive Seeks to Destroy Red-Led Forces or at Least Their Supplies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/reaction-to-speech-mixed.html | Reaction to Speech Mixed | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/sale-to-benefit-baptist-home.html | Sale to Benefit Baptist Home | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/adenauer-approves-note.html | Adenauer Approves Note | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/note-to-russia.html | Note to Russia | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/moreell-to-aid-hoover-will-head-commission-study-of-u-s-water.html | MOREELL TO AID HOOVER; Will Head Commission Study of U. S. Water Activities | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/denial-of-free-vote-called-tammany-aim-in-attempt-to-keep-the-mayor.html | Denial of Free Vote Called Tammany Aim In Attempt to Keep the Mayor Off Ballot | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/louise-raphael-wed-of-columbia-student-is-bride-howard-boone.html | LOUISE RAPHAEL WED; of Columbia Student Is Bride Howard Boone Jacobson | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/ont-ario-pulp-unions-vote-strike-decision.html | ONT ARIO PULP UNIONS VOTE STRIKE DECISION | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/foreign-aid-by-u-s-is-highest-since-war-u-s-aid-last-year-highest-s.html | Foreign Aid by U. S. Is Highest Since War; U. S. AID LAST YEAR HIGHEST SINCE WAR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/van-heusen-prices-unchanged.html | Van Heusen Prices Unchanged | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/rearming-nations-queried-disarmament-of-germany-and-japan-viewed-as.html | Rearming Nations Queried; Disarmament of Germany and Japan Viewed as Step Toward Goal | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/quill-police-plot-seen-by-riegelman-labor-leader-backs-wagner-in.html | QUILL POLICE PLOT SEEN BY RIEGELMAN; Labor Leader Backs Wagner in Hope of Unionizing Force, Republican Charges | True | By Douglas Dales | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/church-group-hears-borough-candidates.html | CHURCH GROUP HEARS BOROUGH CANDIDATES | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/kerr-charges-bungling.html | Kerr Charges 'Bungling' | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/german-socialist-warns-ollenhauer-calls-mccarthyism-and-communism.html | GERMAN SOCIALIST WARNS; Ollenhauer Calls 'McCarthyism' and Communism Both Threats | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/convertibility-bid-weighed-in-zurich-economist-surveys-prospects.html | CONVERTIBILITY BID WEIGHED IN ZURICH; Economist Surveys Prospects but Many at Parley See Threat to Gains Made CONVERTIBILITY BID WEIGHED IN ZURICH | True | By George H. Morisonspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/soviet-boasts-of-consumer-sales.html | Soviet Boasts of Consumer Sales | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/nixon-on-australia-radio-discusses-u-s-trade-barriers-on-wool-meat.html | NIXON ON AUSTRALIA RADIO; Discusses U. S. Trade Barriers on Wool, Meat, Dairy Products | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/joins-executive-staff-of-roy-s-durstine-inc.html | Joins Executive Staff Of Roy S. Durstine, Inc. | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/young-park-thugs-rob-torment-boy-suspect-16-held-in-30000-bail.html | YOUNG PARK THUGS ROB, TORMENT BOY; Suspect, 16, Held in $30,000 Bail -- Companion, 15, to Go Into Children's Court | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/john-burroughs-home-bought.html | John Burroughs' Home Bought | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/jersey-house-race-worries-the-g-o-p-wisconsin-upset-puts-spotlight.html | JERSEY HOUSE RACE WORRIES THE G. O. P.; Wisconsin Upset Puts Spotlight on Obscure and 'Safe' Union County District | True | By Damon M. Stetsonspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/dancer-paces-drivers-leads-at-yonkers-raceway-with-394-haughton-is.html | DANCER PACES DRIVERS; Leads at Yonkers Raceway With .394 -- Haughton Is Second | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/to-address-banker-group.html | To Address Banker Group | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/2-highway-bridges-to-open-in-bronx-official-ceremonies-to-be-held.html | 2 HIGHWAY BRIDGES TO OPEN IN BRONX; Official Ceremonies to Be Held Oct. 27 at Rebuilt Spans on Bruckner Boulevard | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/windtbuckner.html | Windt--Buckner | True | Special to Tz Nrw YOIK Trs. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/hoover-tells-why-presidents-go-fishing-in-tv-civics-lecture-to.html | Hoover Tells Why Presidents Go Fishing In TV Civics Lecture to Youth of the Nation | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/royal-dutch-calls-balance-of-loan-3-12-issue-to-be-paid-at-101-dec.html | ROYAL DUTCH CALLS BALANCE OF LOAN; 3 1/2% Issue to Be Paid at 101 Dec. 1 -- U. S. Exports Put at $165,000,000 This Year ROYAL DUTCH CALLS BALANCE OF LOAN | True | By Paul Catzspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/chinese-said-to-mass-rangoon-hears-nationalists-have-built-airstrip.html | CHINESE SAID TO MASS; Rangoon Hears Nationalists Have Built Airstrip in Burma | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/500000-visit-japanese-shrine.html | 500,000 Visit Japanese Shrine | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/l-i-r-r-offers-fair-pay-asks-union-to-scrap-costly-abuses-in-work-r.html | L. I. R. R. OFFERS 'FAIR' PAY; Asks Union to Scrap Costly 'Abuses' in Work Rules | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/paul-f-deibold.html | PAUL F. DEIBOLD | True | Sp/clal to TBE NW YORK TIMFq. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/laskau-wins-u-s-walk-takes-15000meter-event-for-his-third-national.html | LASKAU WINS U. S. WALK; Takes 15,000-Meter Event for His Third National Title | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/french-unenthusiastic.html | French Unenthusiastic | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/security-called-need-dr-penner-traces-attempts-of-men-to-reach.html | SECURITY CALLED NEED; Dr. Penner Traces Attempts of Men to Reach 'Ultimate' | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/church-burns-mortgage-st-thomas-liberal-catholic-marks-paying-of.html | CHURCH BURNS MORTGAGE; St. Thomas Liberal Catholic Marks Paying of Debt | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/dr-joseph-f-londrigani.html | DR. JOSEPH F. LONDRIGANI | True | Special to TH NEW YORK TIMI.. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/miss-jaiven-married-stamford-girl-is-wed-there-to-joseph-heine-of.html | MISS JAIVEN MARRIED; Stamford Girl Is Wed There to Joseph Heine of Camden | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/john-w-smith.html | JOHN W. SMITH | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/47-on-train-are-injured-in-baltimore-derailment.html | 47 on Train Are Injured In Baltimore Derailment | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/halley-asks-end-of-city-misrule-people-fooled-twice-he-says-cant.html | HALLEY ASKS END OF CITY 'MISRULE'; People, 'Fooled' Twice, He Says, Can't Take 4 Years More -- Pledges Ousting of 'Bums' | True | By Alexander Feinberg | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/russia-big-buyer-of-italian-fabrics-ad-agency-head-back-from-trip.html | RUSSIA BIG BUYER OF ITALIAN FABRICS; Ad Agency Head, Back From Trip, Sees Development Good Propaganda Weapon | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/airline-center-speeded-new-east-side-terminal-serving-20-carriers.html | AIRLINE CENTER SPEEDED; New East Side Terminal, Serving 20 Carriers, Opens Dec. 1 | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/meeting-of-presidents.html | MEETING OF PRESIDENTS | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/3-museum-shows-mark-weeks-art-leger-wright-works-will-be-on-view-u.html | 3 MUSEUM SHOWS MARK WEEK'S ART; Leger, Wright Works Will Be on View -- U. S. Craftsmen to Display in Brooklyn | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/ghulam-mohammed-on-way.html | Ghulam Mohammed on Way | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/religion-called-red-curb-oxnam-says-protestant-beliefs-kill-the.html | RELIGION CALLED RED CURB; Oxnam Says Protestant Beliefs Kill the 'Communist Virus' | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/quirino-minimizes-issue-of-u-s-role-philippine-president-implies.html | QUIRINO MINIMIZES ISSUE OF U. S. ROLE; Philippine President Implies Charges of Intervention Are Mainly Campaign Oratory | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/tract-in-glen-cove-bought-for-housing.html | TRACT IN GLEN COVE BOUGHT FOR HOUSING | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/dewey-aide-backs-44-track-bill-veto-disputes-contention-of-wicks.html | DEWEY AIDE BACKS '44 TRACK BILL VETO; Disputes Contention of Wicks That Measure Would Have Barred Criminal Element DEWEY AIDE BACKS '44 TRACK BILL VETO | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/3-contractors-get-lincoln-tube-task-joint-bid-of-17260370-is-for.html | 3 CONTRACTORS GET LINCOLN TUBE TASK; Joint Bid of $17,260,370 Is for the Boring of Third Tunnel by the Fall of 1956 6,258-FOOT RIVER SPREAD Sandhogs to Have Aid of 30 Hydraulic Jacks, Each With a Thrust of 200 Tons | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/general-clark-in-city-retired-u-n-commander-to-be-hailed-with.html | GENERAL CLARK IN CITY; Retired U. N. Commander to Be Hailed With Broadway Parade | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/tenor-and-soprano-give-recital.html | Tenor and Soprano Give Recital | True | | 1981-07-13 | RE0000096926 | B00000439808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/25-years-of-forum-marked-in-boston-distribution-conference-opens-to.html | 25 YEARS OF FORUM MARKED IN BOSTON; Distribution Conference Opens Today -- Founder Is Slated to Receive Accolade | True | By William M. Freemanspecial To the New York Times. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/marital-guidance-seen-college-duty-family-life-conference-held-on.html | MARITAL GUIDANCE SEEN COLLEGE DUTY; Family Life Conference Held on the Keuka Campus Urges More Stress on Subject | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-19 | 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/saudi-arabians-in-riot-attack-u-s-army-vehicles-martial-law.html | SAUDI ARABIANS IN RIOT; Attack U. S. Army Vehicles -- Martial Law Reported | True | | 1981-07-13 | RE0000096926 | B00000439808 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/william-scott.html | WILLIAM SCOTT | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/peretz-fellman.html | Peretz -- Fellman | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/r-hoe-group-calls-for-special-meeting.html | R. HOE GROUP CALLS FOR SPECIAL MEETING | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/vote-set-on-capital-rise.html | Vote Set on Capital Rise | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/permanent-registry-to-be-albany-issue.html | PERMANENT REGISTRY TO BE ALBANY ISSUE | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/blood-donors-to-be-busy-many-to-make-contributions-in-three-parts.html | BLOOD DONORS TO BE BUSY; Many to Make Contributions in Three Parts of City Today | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/johnw-oneil.html | JOHN-W. O'NEIL | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/campaign-traditions-fall-as-forum-displaces-rally-city-candidates.html | Campaign Traditions Fall As Forum Displaces Rally; City Candidates Are Using New Techniques and Trying Their Hardest on Television | True | By Leo Egan | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/peter-j-walsh.html | PETER J. WALSH | True | Specia! to Tts Ntw .'o TL,F. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/wilson-forecasts-cut-in-g-is-abroad-cites-new-weapons-as-reason.html | WILSON FORECASTS CUT IN G. I.'S ABROAD; Cites New Weapons as Reason -- Tells Why Nation Reviews Contributions to NATO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/continental-can-sets-new-highs-in-sales-and-earnings-in-first-9.html | Continental Can Sets New Highs in Sales And Earnings in First 9 Months of Year | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/southeast-asia-accord-urged.html | Southeast Asia Accord Urged | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/figueres-to-visit-el-salvador.html | Figueres to Visit El Salvador | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/campanella-lauds-reese-says-dodger-captain-would-be-very-good.html | CAMPANELLA LAUDS REESE; Says Dodger Captain Would Be 'Very Good' Choice as Pilot | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/sympathy-wanes-for-redled-g-is-little-explaining-is-planned-for-23.html | SYMPATHY WANES FOR RED-LED G. I.'S; Little 'Explaining' Is Planned for 23 in Korea Who Chose Not to Come Home | True | By Greg MacGregor | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/education-unit-to-move-board-for-colleges-will-shift-from-its.html | EDUCATION UNIT TO MOVE; Board for Colleges Will Shift From Its Hunter Offices | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/hearing-on-sugar-needs-set.html | Hearing on Sugar Needs Set | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/red-wings-to-return-goalie.html | Red Wings to Return Goalie | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/policemen-queried-on-kidnap-suitcases.html | POLICEMEN QUERIED ON KIDNAP SUITCASES | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/manila-annuls-vote-list-registration-in-31-more-areas-is-ruled.html | MANILA ANNULS VOTE LIST; Registration in 31 More Areas Is Ruled Illegal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/17-lands-press-u-s-on-economic-fund-seek-compromise-on-refusal-to.html | 17 LANDS PRESS U. S. ON ECONOMIC FUND; Seek Compromise on Refusal to Back New Loan Program -- Aid of Others Sought | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/robert-j-anderson.html | ROBERT J. ANDERSON | True | Special to TX NIw Yo TI.lrs. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/seattle-times-publishes.html | Seattle Times Publishes | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/soviet-link-cited-to-u-s-reds-in-u-n-jenner-group-releases-data.html | SOVIET LINK CITED TO U. S. REDS IN U. N.; Jenner Group Releases Data Described as Example of 'Interlocking Subversion' | True | By C. P. Trussell | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/g-e-record-sales-lift-earnings-23-19month-net-403-on-common-against.html | G. E. RECORD SALES LIFT EARNINGS 23%; 19-Month Net $4.03 on Common Against $3.28 Year Ago -- Cut in Arms Work to Be Slow | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/berty-york-victor-by-a-head-in-pace-overtakes-noble-dean-in-last-5.html | BERTY YORK VICTOR BY A HEAD IN PACE; Overtakes Noble Dean in Last 5 Yards at Yonkers Raceway - - Kaola Hanover Third | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mrs-charles-a-feick.html | MRS. CHARLES A. FEICK | True | Special to TIE NEW NOZK TIIES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/injured-giants-to-be-fit-for-game-with-browns.html | Injured Giants to Be Fit For Game with Browns | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/soviet-seizes-3d-japanese-boat.html | Soviet Seizes 3d Japanese Boat | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/dropping-lithopone-line-du-pont-to-shift-newport-del-plant-to.html | DROPPING LITHOPONE LINE; Du Pont to Shift Newport, Del., Plant to Titanium Pigments | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/cornel-wilde-cast-in-lord-byron-film-star-will-enact-poet-in-movie.html | CORNEL WILDE CAST IN LORD BYRON FILM; Star Will Enact Poet in Movie to Be Made Independently Next Spring in England | True | By Thomas M. Pryor | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/4-republicans-win-jersey-city-listings.html | 4 REPUBLICANS WIN JERSEY CITY LISTINGS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/quick-action-urged-on-color-tv.html | Quick Action Urged on Color TV | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/events-of-interest-in-shipping-world-greek-liner-due-here-oct-29-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Greek Liner Due Here Oct. 29 on Maiden Run -- New Tanker Gets Harbor Welcome | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/forgery-by-typewriter-to-steal-230273-is-charged-to-engineer.html | Forgery by Typewriter to Steal $230,273 Is Charged to Engineer | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/john-f-tidaback-sr.html | JOHN F. TIDABACK SR. | True | Special to TS NSW No TIMr_. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/canadians-bewail-fixed-gold-price-u-sset-figure-makes-mining.html | CANADIANS BEWAIL FIXED GOLD PRICE; U. S.-Set Figure Makes Mining Unprofitable, Say Producers Beset by Labor Troubles | True | By Raymond Daniell | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/art-preview-and-comedy-aid-veterans-music-unit.html | Art Preview and Comedy Aid Veterans Music Unit | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mayor-tells-city-of-hospital-gains-has-opened-or-started-10-in-3.html | MAYOR TELLS CITY OF HOSPITAL GAINS; Has Opened or Started 10 in 3 Years, Impellitteri Contends, Praising His Appointees | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/text-of-talks-by-eisenhower-and-ruiz-cortines-at-dedication-of.html | Text of Talks by Eisenhower and Ruiz Cortines at Dedication of Falcon Dam in Texas | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/standard-brands-forms-new-section-for-imports.html | Standard Brands Forms New Section for Imports | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/advice-to-parents-on-expanded-basis-appointments-for-child-study.html | ADVICE TO PARENTS ON EXPANDED BASIS; Appointments for Child Study Counseling Service May Now Be Made Directly | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/edward-p-pierce-64-a-business-adviser.html | EDWARD P. PIERCE, 64, A BUSINESS ADVISER | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/2-presidents-join-in-pledge-of-amity-at-rio-grande-dam-at.html | 2 PRESIDENTS JOIN IN PLEDGE OF AMITY AT RIO GRANDE DAM; At Dedication of International Project, Eisenhower Decries 'Strut' of Totalitarianism | True | By Joseph A. Loftus | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/a-great-pity-says-lodge.html | A Great Pity,' Says Lodge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/justice-benjamin-off-to-israel.html | Justice Benjamin Off to Israel | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pier-union-leader-goes-over-to-a-f-l-sampson-long-an-insurgent.html | PIER UNION LEADER GOES OVER TO A. F. L.; Sampson, Long an Insurgent, Quits as Business Agent of Chelsea Dock Local | True | By A. H. Raskin | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/bonn-for-u-s-pact-if-army-plan-fails-west-german-sources-are-said.html | BONN FOR U. S. PACT IF ARMY PLAN FAILS; West German Sources Are Said to Favor Early Substitute for a European Force | True | By C. L. Sulzberger | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/need-seen-for-decentralization.html | Need Seen for Decentralization | True | GEORGE SIMON | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/48230-awarded-ousted-u-n-aides-4-who-balked-at-senate-red-inquiry.html | $48,230 AWARDED OUSTED U. N. AIDES; 4 Who Balked at Senate Red Inquiry Also Are Granted Full Salary Up to Date | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/99653-for-91day-bills-treasury-reports-big-demand-average-rate-is.html | 99.653 FOR 91-DAY BILLS; Treasury Reports Big Demand -- Average Rate Is 1.372% | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fiesta-for-presidents-eisenhower-and-ruiz-cortines-enjoy-songs-and.html | FIESTA FOR PRESIDENTS; Eisenhower and Ruiz Cortines Enjoy Songs and Dances | True | By Sydney Gruson | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/miss-helen-snyder.html | MISS HELEN SNYDER | True | Seial to TE ,WW NOFJo 3,4r. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/curran-of-n-m-u-scores-president-at-opening-of-convention-he-also.html | CURRAN OF N. M. U. SCORES PRESIDENT; At Opening of Convention, He Also Voices an Opposition to 'Government' Hiring Halls | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/troast-will-appear-on-tv.html | Troast Will Appear on TV | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/brown-guards-arm-broken.html | Brown Guard's Arm Broken | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fairtraders-jubilant-fundamental-constitutionality-of-principle.html | FAIR-TRADERS JUBILANT; ' Fundamental Constitutionality' of Principle Seen Established | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fern-l-shannon.html | FERN L. SHANNON | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/hunter-to-stage-verse-play.html | Hunter to Stage Verse Play | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/six-new-soaking-pits-ready.html | Six New Soaking Pits Ready | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/1500-escape-injury-in-bmt-derailment.html | 1,500 ESCAPE INJURY IN B.M.T. DERAILMENT | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/farmers-cost-pinch-likely-to-stay-in-54.html | FARMER'S COST PINCH LIKELY TO STAY IN '54 | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/igen-sergei-trofimenko-.html | IGEN. SERGEI TROFIMENKO { | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/jupiter-1008-favorite-remains-choice-at-newmarket-for.html | JUPITER 100-8 FAVORITE; Remains Choice at Newmarket for Cambridgeshire Stakes | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/last-trade-show-occupies-palace-national-business-exposition-to-be.html | LAST TRADE SHOW OCCUPIES PALACE; National Business Exposition to Be Final Occupant of Famed Grand Central | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/kaiser-motors-reports-10796574-net-deficit.html | Kaiser Motors Reports $10,796,574 Net Deficit | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/frederick-hall.html | FREDERICK HALL | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/janet-nufer-of-goldsboro-n-c-affianced-to-dr-john-umhaujr.html | Janet Nufer of Goldsboro, N' C., Affianced To Dr. John Umhaulr., Washington Physician | True | $Decal to Tm NV You Ts. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/20-table-settings-are-put-on-display-as-many-members-of-the-u-n-are.html | 20 TABLE SETTINGS ARE PUT ON DISPLAY; As Many Members of the U. N. Are Represented in Showing of Arrangements at Altman's | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/akihito-host-to-14-nations-aides.html | Akihito Host to 14 Nations' Aides | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/the-wisconsin-touch-now-its-okonski-with-a-letter-to-rhee-on-p-o-ws.html | The Wisconsin Touch; Now It's O'Konski, With a Letter to Rhee on P. O. W.'s, Who Worries Administration | True | By James Reston | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/clark-is-optimistic-on-peace-in-korea.html | CLARK IS OPTIMISTIC ON PEACE IN KOREA | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/i-164-survive-upstate-ministeri.html | I 164 Survive' Upstate' Minister'-I | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/coaches-college-officials-praise-orange-bowls-conference-tieup.html | Coaches, College Officials Praise Orange Bowl's Conference Tie-Up; Agreement Between Big Seven and Atlantic Coast Group to Supply Teams for Miami Game Held Blow to Commercialism | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/odd-clocks-of-old-are-put-on-display-exhibit-at-grand-central-adds.html | ODD CLOCKS OF OLD ARE PUT ON DISPLAY; Exhibit at Grand Central Adds 32 Antique Timepieces to Terminal's 63 Modern Ones | True | By Cynthia Kellogg | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/macko-tandem-scores-he-and-washenko-card-bestball-64-on-quaker.html | MACKO TANDEM SCORES; He and Washenko Card Best-Ball 64 on Quaker Ridge Links | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/cortland-honors-pakistans-envoy-idea-for-goodwill-visit-was-a-year.html | CORTLAND HONORS PAKISTAN'S ENVOY; Idea for Goodwill Visit Was a Year in the Making for Ambassador Amjad Ali | True | By A. M. Rosenthal | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/social-science-lags-scout-leaders-hear.html | SOCIAL SCIENCE LAGS, SCOUT LEADERS HEAR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/peace-in-morocco-urged-by-u-n-unit-committees-resolution-also.html | PEACE IN MOROCCO URGED BY U. N. UNIT; Committee's Resolution Also Recognizes Protectorate's Right to Independence | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fair-trade-appeal-lost-in-high-court-review-of-decision-supporting.html | FAIR TRADE APPEAL LOST IN HIGH COURT; Review of Decision Supporting Louisiana Law Refused -- 45 States Are Affected | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/aramco-confirms-oil-labor-strife-13000-saudi-arabians-strike-after.html | ARAMCO CONFIRMS OIL LABOR STRIFE; 13,000 Saudi Arabians Strike After Union Organizers Are Arrested by Regime | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/wood-field-and-stream-shooters-find-unusually-productive-sport-on.html | Wood, Field and Stream; Shooters Find Unusually Productive Sport in Hudson River and Lake Champlain | True | By Raymond R. Camp | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-s-envoy-shifting-post.html | U. S. Envoy Shifting Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/the-theatre-blackfriars-13th-season.html | THE THEATRE; Blackfriars' 13th Season | True | J. P. S. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/a-nato-base-in-turkey.html | A NATO BASE IN TURKEY | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/sixfamily-building-in-brooklyn-trading.html | SIX-FAMILY BUILDING IN BROOKLYN TRADING | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/election-overturn-is-asked-by-meany.html | ELECTION 'OVERTURN' IS ASKED BY MEANY | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/3-candidates-urge-times-sq-cleanup-riegelman-halley-and-wagner.html | 3 CANDIDATES URGE TIMES SQ. CLEAN-UP; Riegelman, Halley and Wagner Differ on 'Honky-Tonk,' but Agree on War on Crime | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/complaint-on-vending-machines.html | Complaint on Vending Machines | True | MARTIN ARANOW | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/two-at-trial-accuse-maj-holohans-aides.html | TWO AT TRIAL ACCUSE MAJ. HOLOHAN'S AIDES | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/22-tests-for-manhattan-jasper-quintet-to-open-season-against.html | 22 TESTS FOR MANHATTAN; Jasper Quintet to Open Season Against American U., Dec. 2 | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/amendment-no-8.html | AMENDMENT NO. 8 | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/reds-accept-bid-to-confer-with-u-s-on-korea-parley-but-communists.html | Reds Accept Bid to Confer With U. S. on Korea Parley; But Communists Insist Panmunjom Session on Monday Take Up Question of Neutrals' Right to Attend the Peace Talks | True | By William J. Jorden | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/h-w-boynton-marks-50th-anniversary-with-handy-harman-metal.html | H. W. Boynton Marks 50th Anniversary With Handy & Harman, Metal Fabricator | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/idlewild-inquiries-sift-fatal-crash-cab-hearings-due-in-month-2.html | IDLEWILD INQUIRIES SIFT FATAL CRASH; C.A.B. Hearings Due in Month -- 2 Praised for Heroism in Flames That Cost 2 Lives | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/to-leave-princeton-post-datus-c-smith-jr-resigns-as-director-of.html | TO LEAVE PRINCETON POST; Datus C. Smith Jr. Resigns as Director of Press | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/henry-p-schneider.html | HENRY P. SCHNEIDER | True | Special to THZ NZW YO ZS. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/jessie-b-mcallum-wed-inbaltimore.html | JESSIE B. M'CALLUM ' WED INBALTIMORE | True | ' . . . . . Special to TaE 'zw NoR Tttuz. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/bank-sells-stock-to-holders.html | Bank Sells Stock to Holders | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/to-discuss-florida-school-funds.html | To Discuss Florida School Funds | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/counsel-to-inquiry-in-jersey-will-quit-studer-reported-resigning-as.html | COUNSEL TO INQUIRY IN JERSEY WILL QUIT; Studer Reported Resigning as Aide to Group That Studied the Dismissal of Stamler | True | By George Cable Wright | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/eugene-s-bird.html | EUGENE S. BIRD | True | Special to T'rIz Nv NoIx TiMr, S. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/i-rev-charlesw-mesner-i.html | I REV. CHARLES;'W. MESNER I | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/john-f-schroeder.html | JOHN F. SCHROEDER | True | Special to THE Ngw YORK TIMS. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/hugh-w-skidmore.html | HUGH W. SKIDMORE | True | special to THZ NEW YO MES. | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/warning-is-issued-on-profitsharing-bank-auditors-are-cautioned.html | WARNING IS ISSUED ON PROFIT-SHARING; Bank Auditors Are Cautioned Employe Misunderstanding May Lead to Difficulties | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/cheshire-eleven-developing-fast-coach-notes-improvement-in-past.html | CHESHIRE ELEVEN DEVELOPING FAST; Coach Notes Improvement in Past Week -- Squad Drills for Uconn Freshmen | True | By Michael Strauss | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/riegelman-maps-big-housing-plan-he-promises-to-build-or-refit-45000.html | RIEGELMAN MAPS BIG HOUSING PLAN; He Promises to Build or Refit 45,000 Homes Annually for 5 Years if Elected Mayor | True | By James P. McCaffrey | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/jersey-warehouse-sold-building-in-hoboken-taken-by-pharmaceutical.html | JERSEY WAREHOUSE SOLD; Building in Hoboken Taken by Pharmaceutical Concern | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/vietminh-attack-advancing-french-two-sharp-skirmishes-mark-first.html | VIETMINH ATTACK ADVANCING FRENCH; Two Sharp Skirmishes Mark First Contact in Invasion of Area Held by Reds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/new-court-service-given-delinquents-probation-and-mental-health.html | NEW COURT SERVICE GIVEN DELINQUENTS; Probation and Mental Health Bureaus Combine to Provide Pre-Hearing Investigation | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/2-troopships-due-in-seattle.html | 2 Troopships Due in Seattle | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/tries-times-sq-suicide-man-despondent-over-missing-wife-shoots.html | TRIES TIMES SQ. SUICIDE; Man, Despondent Over Missing Wife, Shoots Himself | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/bowles-speaks-on-india-exambassador-tells-of-role-in-safeguarding.html | BOWLES SPEAKS ON INDIA; Ex-Ambassador Tells of Role in Safeguarding Democracy | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/child-welfare-group-meets.html | Child Welfare Group Meets | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/grain-prices-rise-led-by-soybeans-expectation-that-high-crop.html | GRAIN PRICES RISE, LED BY SOYBEANS; Expectation That High Crop Support Level Will Be Kept Is Viewed as a Factor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/indictments-void-in-sewer-scandal-queens-judge-finds-too-few-of.html | INDICTMENTS VOID IN SEWER SCANDAL; Queens Judge Finds Too Few of Jurors Who Voted Charges Heard Enough Evidence | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/two-officials-promoted-by-the-southern-pacific.html | Two Officials Promoted By the Southern Pacific | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/dr-margaretb-webster.html | DR. MARGARET B. WEBSTER | True | Slec al to THE NEW YO TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/cotton-spinning-rate-off-september-operations-are-put-at-1339-of.html | COTTON SPINNING RATE OFF; September Operations Are Put at 133.9% of Capacity | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/two-candy-concerns-arranging-to-merge.html | TWO CANDY CONCERNS ARRANGING TO MERGE | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/arhur-mleton.html | A'R'rHUR mLETON. | True | [ -' ' Special to Wm NEW YOI 'TIMr..5.;" | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/banks-cautioned-not-to-compete-for-deposits-by-raising-interest.html | Banks Cautioned Not to Compete For Deposits by Raising Interest; State Board Would Act to Stop 'Rate Scramble,' Declares Superintendent Lyon | True | By George A. Mooney | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/red-barber-at-orange-bowl.html | Red Barber at Orange Bowl | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/spirol-pin-prices-cut-5070.html | Spirol Pin Prices Cut 50-70% | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pro-football-expects-favorable-verdict-in-suit-league-head-backs.html | Pro Football Expects Favorable Verdict in Suit; LEAGUE HEAD BACKS TELEVISION POLICY | True | By Louis Effrat | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/82d-division-group-to-meet.html | 82d Division Group to Meet | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/broadcasters-and-guild-in-pact.html | Broadcasters and Guild in Pact | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/postmen-refuse-striped-trousers.html | Postmen Refuse Striped Trousers | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/train-kills-2-in-pennsylvania.html | Train Kills 2 in Pennsylvania | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mrs-oscar-a-ahlgren-honored.html | Mrs. Oscar A. Ahlgren Honored | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/a-good-buy-today.html | A Good Buy Today | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mallon-registers-141-to-capture-long-island-p-g-a-tournament-cold.html | Mallon Registers 141 to Capture Long Island P. G. A. Tournament; COLD SPRING STAR WINNER BY STROKE | True | By Lincoln A. Werden | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/draft-aide-urges-unified-recruiting-renfrow-tells-guard-group-it.html | DRAFT AIDE URGES UNIFIED RECRUITING; Renfrow Tells Guard Group It Would End 'Competition' for Manpower by Services | True | By Gladwin Hill | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/defense-spokesmen-reply.html | Defense Spokesmen Reply | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/continental-raid-warning-system-held-possible-for-370000000-raid.html | Continental Raid Warning System Held Possible for $370,000,000; RAID WARNING COST PUT AT 370 MILLION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/citys-tb-care-drive-nearly-in-full-sway.html | CITY'S TB CARE DRIVE NEARLY IN FULL SWAY | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/notre-damegeorgia-tech-among-features-on-saturday-navy-army-share.html | Notre Dame-Georgia Tech Among Features on Saturday; NAVY, ARMY SHARE SPOTLIGHT IN EAST | True | By Allison Danzig | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mossadegh-faces-trial-soon.html | Mossadegh Faces Trial Soon | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/east-side-housing-sold-to-investor-two-buildings-on-37th-street.html | EAST SIDE HOUSING SOLD TO INVESTOR; Two Buildings on 37th Street Acquired From Operator -- Downtown Corner in Deal | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/brooklyn-library-hailed-cashmore-tells-of-expansion-plans-as-its.html | BROOKLYN LIBRARY HAILED; Cashmore Tells of Expansion Plans as Its Week Opens | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/news-of-food-a-potpourri-including-canned-roe-cheese-and-baked.html | News of Food; A Potpourri, Including Canned Roe, Cheese and Baked Apples | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-s-charter-given-to-safety-council.html | U. S. CHARTER GIVEN TO SAFETY COUNCIL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/flandre-arrives-late-more-trouble-besets-french-liner-on-trip-home.html | FLANDRE ARRIVES LATE; More Trouble Besets French Liner on Trip Home for Overhaul | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/walter-a-poole.html | WALTER A: POOLE | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/las-vegas-track-closes-its-gates-lack-of-publics-interest-in.html | LAS VEGAS TRACK CLOSES ITS GATES; Lack of Public's Interest in Betting Machines Results in Suspension of Racing | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/transfer-date-up-in-air.html | Transfer Date 'Up in Air' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/currency-mystery-tied-to-red-spies-mudt-says-he-plans-to-link.html | CURRENCY MYSTERY TIED TO RED SPIES; Mudt Says He Plans to Link Flood of Marks in Germany to Infiltration in U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/standards-urged-for-atomic-period-form-them-now-rather-than.html | STANDARDS URGED FOR ATOMIC PERIOD; Form Them Now Rather Than 'Unscramble Mess' Later, Roger Gay Proposes | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/south-africa-assails-u-n-move-on-indians.html | SOUTH AFRICA ASSAILS U. N. MOVE ON INDIANS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/john-mafee-smiley.html | JOHN M'AFEE SMILEY | True | Special to Tg I'lgw YO. . | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/danaho-refining-to-expand.html | Danaho Refining to Expand | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/2d-aid-installment-given-to-iran-by-u-s.html | 2D AID INSTALLMENT GIVEN TO IRAN BY U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pearson-sees-dulles-today.html | Pearson Sees Dulles Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/british-minister-arrives-in-guiana-hopkinson-will-study-crisis-two.html | BRITISH MINISTER ARRIVES IN GUIANA; Hopkinson Will Study Crisis - - Two People's Party Chiefs Take Their Case to London | True | By Sam Pope Brewer | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/c-l-levy-in-new-housing-post.html | C. L. Levy in New Housing Post | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/weyland-going-to-singapore.html | Weyland Going to Singapore | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/knowland-favors-free-asia-compact-senator-returning-from-tour-of.html | KNOWLAND FAVORS FREE ASIA COMPACT; Senator, Returning From Tour of Area, Also Urges Wider U. S. Pacific Security Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/massachusetts-closes-woods.html | Massachusetts Closes Woods | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/rootes-motors-expanding.html | Rootes Motors Expanding | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/veeck-thankful-for-job-exbrowns-head-certain-major-league-ball-will.html | VEECK THANKFUL FOR JOB; Ex-Browns' Head Certain Major League Ball Will Go to Coast | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/in-the-nation-a-hazard-made-plainer-to-the-republicans.html | In the Nation; A Hazard Made Plainer to the Republicans | True | By Arthur Krock | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/heavy-oil-imports-deplored-in-texas-loss-to-that-states-producers.html | HEAVY OIL IMPORTS DEPLORED IN TEXAS; Loss to That State's Producers Estimated at $983,400 Daily at Meeting of Independents' | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pakistan-swears-acting-chief.html | Pakistan Swears Acting Chief | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/norfolk-southern-orders-diesels.html | Norfolk Southern Orders Diesels | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/r-sheila-m-cljllocii-i-rme-or-exenvoy-i-patrick-s-to-john-j-mucoio.html | r ] - . .... SHEILA M CULLOCII::: { i RmE Or EX-ENVOY; i Patrick s 'to John J. Mucoio,' ] : Formerly in' South. Koreal | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-s-seeks-review-on-transamerica-federal-reserve-board-files-appeal.html | U. S. SEEKS REVIEW ON TRANSAMERICA; Federal Reserve Board Files Appeal of Order Dismissing Banking Monopoly Charge | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/auto-accidents-increase-rise-of-52-shown-last-week-with-79-more.html | AUTO ACCIDENTS INCREASE; Rise of 52 Shown Last Week, With 79 More Injuries | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/new-faces-in-backfield-end-and-guard-shifted-in-move-to-bolster.html | NEW FACES IN BACKFIELD; End and Guard Shifted in Move to Bolster Kingsmen Eleven | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fordham-halfbacks-fit-romeo-and-stafford-expected-to-play-against.html | FORDHAM HALFBACKS FIT; Romeo and Stafford Expected to Play Against Rutgers Team | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/miss-eva-a-krayer.html | MISS EVA A. KRAYER | True | Special to Ts Nlw YotK TIMZS. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/bengurion-charges-jordan-provoked-raid-by-villagers.html | Ben-Gurion Charges Jordan Provoked Raid by Villagers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/cuban-males-form-bloc.html | Cuban Males Form Bloc | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/westchester-man-heads-state-a-p-h-w-robertson-of-the-county.html | WESTCHESTER MAN HEADS STATE A. P.; H. W. Robertson of the County Newspapers Elected by Press Association Meeting Here | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/track-inquiry-uses-32question-form-in-hunt-for-facts-raceway.html | TRACK INQUIRY USES 32-QUESTION FORM IN HUNT FOR FACTS; Raceway Licensees to Reply Not Later Than Tuesday in Document of 14 Pages | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/godfrey-radiotv-shows-lose-la-rosa-and-bleyer.html | Godfrey Radio-TV Shows Lose La Rosa and Bleyer | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/riverhead-gets-housing-builder-plans-125-dwellings-in-10000-price.html | RIVERHEAD GETS HOUSING; Builder Plans 125 Dwellings in $10,000 Price Range | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/rev-carl-peterson.html | REV. CARL PETERSON | True | Special to Tas Nv Yo TXIES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/soviet-bills-east-zone-for-riots.html | Soviet Bills East Zone for Riots | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/will-head-westinghouse-unit.html | Will Head Westinghouse Unit | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/14room-triplex-coop-sold.html | 14-Room Triplex 'Co-op' Sold | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/stocks-go-ahead-in-testing-session-volume-is-small-and-changs-are.html | STOCKS GO AHEAD IN TESTING SESSION; Volume Is Small and Changes Are Within 1-Point Range -- Strength Appears Late | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/the-wicks-defense.html | THE WICKS DEFENSE | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/a-single-residential-electricity-rate-opposed-by-the-long-island.html | A Single Residential Electricity Rate Opposed by the Long Island Lighting Co. | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/41000-including-happy-batboy-watch-giants-win-again-in-tokyo.html | 41,000, Including Happy Batboy, Watch Giants Win Again in Tokyo; 11-Year-Old Rochester Lad Says, 'I Feel Like I've Been Dreaming' as He Ends Three-Day Job With New Yorkers | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/missouri-speeds-drought-aid.html | Missouri Speeds Drought Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/convict-steals-guards-watch.html | Convict Steals Guard's Watch | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/forum-discusses-industry-and-art-speakers-for-herald-tribune-debate.html | FORUM DISCUSSES INDUSTRY AND ART; Speakers for Herald Tribune Debate Effects of Machine Age on Cultural Values | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/dividends-climb-6-to-september-high-6045000000-for-9-months-also.html | DIVIDENDS CLIMB 6% TO SEPTEMBER HIGH; $6,045,000,000 for 9 Months Also New Record -- Capital Funds Demand Rises | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/rockland-bus-strike-off-as-drivers-get-new-pact.html | Rockland Bus Strike Off As Drivers Get New Pact | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fund-drive-post-to-mrs-lasker.html | Fund Drive Post to Mrs. Lasker | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/easing-of-bias-stirs-pickets.html | Easing of Bias Stirs Pickets | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/warns-on-refrigerators-rent-office-to-order-landlords-to-replace.html | WARNS ON REFRIGERATORS; Rent Office to Order Landlords to Replace Condemned Units | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/school-cut-scored-at-budget-hearing-70158274-for-new-units-in-1954.html | SCHOOL CUT SCORED AT BUDGET HEARING; $70,158,274 for New Units in 1954 Held Inadequate by an Education Board Member | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/racer-admitted-to-u-s-german-driver-released-from-ellis-island.html | RACER ADMITTED TO U. S.; German Driver Released From Ellis Island After 3 Days | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/highway-group-meets-tallamy-says-state-thruway-should-be-fully-open.html | HIGHWAY GROUP MEETS; Tallamy Says State Thruway Should Be Fully Open in 1955 | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/us-envoy-to-paraguay-to-retire.html | U.S. Envoy to Paraguay to Retire | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/robinsons-team-triumphs.html | Robinson's Team Triumphs | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/leyte-blast-laid-to-catapult-fluid-admiral-says-hydraulic-vapor.html | LEYTE BLAST LAID TO CATAPULT FLUID; Admiral Says Hydraulic Vapor Ignited -- Sabotage Is Ruled Out -- Navy Inquiry Starts | True | By John H. Fenton | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/commodity-index-off-daily-wholesale-level-of-b-l-s-is-at-86-of.html | COMMODITY INDEX OFF; Daily Wholesale Level of B. L. S. Is at 86% of 1947-49 Base | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/700000000-of-bonds-sold-fast-in-canada.html | $700,000,000 OF BONDS SOLD FAST IN CANADA | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/futurity-winner-injured-is-retired-for-the-year.html | Futurity Winner, Injured, Is Retired for the Year | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/indian-crisis-charged-la-farge-asserts-u-s-policies-remove-needed.html | INDIAN CRISIS CHARGED; La Farge Asserts U. S. Policies Remove Needed Protection | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/chilean-nitrate-strike-ends.html | Chilean Nitrate Strike Ends | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-s-o-round-the-clock.html | U. S. O. 'Round the Clock | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/publisher-brown.html | PUBLISHER BROWN | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/rushing-star-to-join-lions.html | Rushing Star to Join Lions | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/teamsters-to-seek-members.html | Teamsters to Seek Members | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/british-girl-here-to-ride-in-national-horse-show.html | British Girl Here to Ride in National Horse Show | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-n-group-elects-six-vacancies-in-fiscal-units-are-filled-by-main.html | U. N. GROUP ELECTS SIX; Vacancies in Fiscal Units Are Filled by Main Committee | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/drcharle-f-sweet.html | DR.-CHARLE, F. SWEET. | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/hospital-parents-group-to-meet.html | Hospital Parents' Group to Meet | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/the-teaching-of-religion-view-expressed-it-does-not-belong-in.html | The Teaching of Religion; View Expressed It Does Not Belong in Public School System | True | HUBERT T. DELANY | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/claude-p-els3on.html | CLAUDE P. ELS?ON | True | Special to THE Nw YORK TMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/named-marketing-chief-of-du-mont-laboratories.html | Named Marketing Chief Of Du Mont Laboratories | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/tug-burns-and-sinks-at-victoria.html | Tug Burns and Sinks at Victoria | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/meyner-says-deal-victimizes-jersey-finds-state-paying-510000-for.html | MEYNER SAYS DEAL VICTIMIZES JERSEY; Finds State Paying $510,000 for $25,000 Land -- Ally's Regime Called Vicious | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/world-peace-unit-dedicates-center-carnegie-endowment-unveils.html | WORLD PEACE UNIT DEDICATES CENTER; Carnegie Endowment Unveils Cornerstone of $5,000,000 Building Near the U. N. | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/vast-king-ranch-marks-100th-year-guests-center-interest-in-new.html | VAST KING RANCH MARKS 100TH YEAR; Guests Center Interest in New Breed of Cattle Developed on the Texas Acreage | True | By Seth S. King | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/vietnam-congress-now-asks-charter-defies-limitations-bao-dai-set.html | VIETNAM CONGRESS NOW ASKS CHARTER; Defies Limitations Bao Dai Set -- French Perturbed, May Ask Debate on War | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/churchill-to-return-to-parliament-today.html | CHURCHILL TO RETURN TO PARLIAMENT TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/soil-conservation-rising-farm-issue-benson-plan-to-drop-regional-of.html | SOIL CONSERVATION RISING FARM ISSUE; Benson Plan to Drop Regional Offices of Advisory Service Adds to Rural Unrest | True | By William M. Blair | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/director-is-appointed-for-the-gallery-at-yale.html | Director Is Appointed For the Gallery at Yale | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/frank-mgough.html | FRANK M'GOUGH | True | :pecial to THE NEW YOI'.I. T[I;s. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/connecticut-marshal-sworn.html | Connecticut Marshal Sworn | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/cotton-prices-dip-1-to-6-points-here-high-us-estimates-of-world.html | COTTON PRICES DIP 1 TO 6 POINTS HERE; High U. S. Estimates of World Stocks and Output Are Not Encouraging to Bulls | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/scherman-directs-stravinsky-opera-little-orchestra-offers-mavra-in.html | SCHERMAN DIRECTS STRAVINSKY OPERA; Little Orchestra Offers 'Mavra' in English, With John Druary, Ann Ayars, Sandra Warfield | True | R.P. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/patterson-beats-bascom-on-points-takes-unanimous-decision-in.html | PATTERSON BEATS BASCOM ON POINTS; Takes Unanimous Decision in Eight-Rounder at Brooklyn and Remains Undefeated | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/international-workers-order-fails-to-get-high-court-review-of.html | International Workers Order Fails to Get High Court Review of Liquidation Directive | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/utility-proposes-new-gas-company-commonwealth-edison-would-set-up.html | UTILITY PROPOSES NEW GAS COMPANY; Commonwealth Edison Would Set Up Concern to Operate Business Outside Chicago | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/olsons-manager-to-act-as-second-flaherty-to-supervise-corner-when.html | OLSON'S MANAGER TO ACT AS SECOND; Flaherty to Supervise Corner When Fighter Meets Turpin for Title Tomorrow | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/radar-maker-renews-credit.html | Radar Maker Renews Credit | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/estonia-church-head-821-metropolitan-aixeander-dies-in.html | ESTONIA CHURCH HEAD, 821; Metropolitan Ai--x-axeander Dies in/ Stockholm-- Fled Russian, Rule | True | Brr Rellgtaus News Service . I | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/miss-harshaw-wins-praise-in-london-bow.html | MISS HARSHAW WINS PRAISE IN LONDON BOW | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/herbert-f-peyser-a-misi0-riti0-67-retired-program-annotator-for.html | HERBERT F. PEYSER A M[ISI0 RITi0, 67; Retired Program.-Annotator for 'Philharmonic Is- Dead-Covered European Concerts . | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/named-division-chairman-for-jewish-tercentenary.html | Named Division Chairman For Jewish Tercentenary | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mrs-wendell-l-hughes-i.html | MRS, WENDELL L, HUGHES I | True | Special to irz Nzw Yor_c TL,,fgs. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/gilbert-s-terwilliger-i.html | GILBERT S; TERWILLIGER I | True | Special to THS NsW YOK T[//u. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/115000-losing-u-s-jobs-civil-service-head-estimates-the-cut-in-this.html | 115,000 LOSING U. S. JOBS; Civil Service Head Estimates the Cut in This Fiscal Year | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/though-life-begins-at-40-start-of-aging-is-put-at-30.html | Though Life Begins at 40, Start of Aging is Put at 30 | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/imiss-cynthia-gilbert-becomes-betrothed.html | IMISS CYNTHIA GILBERT BECOMES BETROTHED | True | Special to THu NEW YORu TIMF-. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/peabody-coal-omits-dividend.html | Peabody Coal Omits Dividend | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/warburg-states-policy-asserts-u-s-first-should-make-free-world.html | WARBURG STATES POLICY; Asserts U. S. First Should Make Free World Truly Free | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/j-t-nicholson-jr-inyestmentian57-vice-presidentfor-15-years-o.html | J. T, NICHOLSON JR:, INYESTMENT.IAN,57; Vice President.for 15 Years o' Fitzcra!d&-Co. Is Dad-Camden Forge Co. Official | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/missilice-hanseni-steeb-tives-founder-and-president-of-the.html | -MISS--ILiCE" HANSENi STEE;B TIVE,S; Founder and President of the Pittsburgh/ Mill Col. Dies-On Board of Trade Here | True | Sledal to Tltg NEW YOP T,fES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-s-plywood-sells-debentures.html | U. S. Plywood Sells Debentures | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/barbara-smiths-troth-vassar-graduat-will-become-the-bride-of-norman.html | BARBARA SMITH'S TROTH; Vassar Graduat Will Become the Bride of Norman Rabkin | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/trieste-residents-crowd-auction-of-british-goods.html | Trieste Residents Crowd Auction of British Goods | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/duress-by-u-s-charged-zionist-council-assails-halt-on-aid-for.html | DURESS BY U. S. CHARGED; Zionist Council Assails Halt on Aid for Israel | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/miss-lydia-maurer.html | MISS LYDIA S, MAURER | True | SpCJ&l tO Tltl N.v YOE T'IMre. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/new-education-aim-tied-to-liberal-arts.html | NEW EDUCATION AIM TIED TO LIBERAL ARTS | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fears-lost-to-ram-eleven.html | Fears Lost to Ram Eleven | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/martial-law-imposed.html | Martial Law Imposed | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/premier-of-italy-stays-resignation-yields-to-advisers-and-agrees-to.html | PREMIER OF ITALY STAYS RESIGNATION; Yields to Advisers and Agrees to Remain Until His Cabinet Weighs Trieste Thursday | True | By Arnaldo Cortesi | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/french-perturbed-by-actions.html | French Perturbed by Actions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/doctors-open-fortnight-academy-programs-will-bring-physicians-up-to.html | DOCTORS OPEN 'FORTNIGHT'; Academy Programs Will Bring Physicians Up to Date | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/2-die-in-brawl-over-drink-chided-man-shoots-friend-kills-another.html | 2 DIE IN BRAWL OVER DRINK; Chided, Man Shoots Friend, Kills Another and Himself | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/wilson-optimistic-on-ring-of-bases-says-ability-of-u-s-to-attack.html | WILSON OPTIMISTIC ON RING OF BASES; Says Ability of U. S. to Attack Soviet Union Should Be a Comfort to People | True | By Anthony Leviero | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/white-skies-triumphs-in-opening-of-empire-city-meet-at-jamaica-colt.html | White Skies Triumphs in Opening of Empire City Meet at Jamaica; COLT SHOWS CLASS AGAINST 9 RIVALS | True | By Joseph C. Nichols | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/james-edward-martin-i.html | JAMES EDWARD MARTIN I | True | Seclal to THz Nv Nov TzMzS | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pravda-assails-farm-lag-cites-grave-shortcomings-in-output-of.html | PRAVDA ASSAILS FARM LAG; Cites 'Grave Shortcomings' in Output of Tractors | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/dress-collection-shown-wide-selection-of-halfsizes-in-many-colors.html | DRESS COLLECTION SHOWN; Wide Selection of Half-Sizes in Many Colors Seen at Sterns | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/james-delahanty.html | JAMES DELAHANTY' | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/i-veteran-of-two-wars-buried-i.html | I Veteran of Two Wars Buried I | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/action-urged-now-to-avert-setback-boston-conference-speakers-say.html | ACTION URGED NOW TO AVERT SETBACK; Boston Conference Speakers Say Business Readjustment Is Probable Next Year | True | By William M. Freeman | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/geller-wins-twice-in-chess-at-zurich.html | GELLER WINS TWICE IN CHESS AT ZURICH | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/illinois-farm-unrest-reported.html | Illinois Farm Unrest Reported | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/dewey-aide-calls-on-wagner-to-give-name-in-fay-charge-dewey-aide.html | Dewey Aide Calls on Wagner To Give Name in Fay Charge; DEWEY AIDE CALLS ON WAGNER TO ACT | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/james-b-ruddiman.html | JAMES B. RUDDIMAN | True | Spec[a! to Trg 'W 3'.0. ZS. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/flushing-meadow-park.html | FLUSHING MEADOW PARK | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/un-summons-chief-of-palestine-unit-security-council-asks-bennike-to.html | U.N. SUMMONS CHIEF OF PALESTINE UNIT; Security Council Asks Bennike to Report on Rising Tension Between Israelis and Arabs | True | By Kathleen Teltsch | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/du-pont-earnings-and-sales-climb-362-a-share-net-to-be-shown-for-9.html | DU PONT EARNINGS AND SALES CLIMB; $3.62 a Share Net to Be Shown for 9 Months, Also a Gain of 14 Per Cent in Volume | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/albertas-oil-output-rises.html | Alberta's Oil Output Rises | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/building-trades-pay-gain-cited.html | Building Trades' Pay Gain Cited | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/asks-u-s-to-hear-full-story.html | Asks U. S. to Hear 'Full Story' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/money-borrowing-rate-cut-by-credit-concerns.html | Money Borrowing Rate Cut by Credit Concerns | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/president-back-in-capital.html | President Back in Capital | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/donald-mlennan.html | DONALD M'LENNAN | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/hagerty-to-discuss-news-issue.html | Hagerty to Discuss News Issue | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pooles-kicking-deadly-second-in-big-four-scoring-exgiant-awes.html | POOLE'S KICKING DEADLY; Second in Big Four Scoring, Ex-Giant Awes Canadian Fans | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/bonds-and-shares-on-london-market-prices-decline-in-all-groups.html | BONDS AND SHARES ON LONDON MARKET; Prices Decline in All Groups Except Selected Industrials and Gold Mine Issues | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/9-die-in-4bus-crash-in-france.html | 9 Die in 4-Bus Crash in France | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/barge-transport-hailed-millions-saved-in-columbia-freight-waterways.html | BARGE TRANSPORT HAILED; Millions Saved in Columbia Freight, Waterways Men Hear | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/steps-urged-to-aid-chemical-selling-distributive-forces-slighted.html | STEPS URGED TO AID CHEMICAL SELLING; Distributive Forces Slighted While Output Has Risen, Association Hears | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/bronx-properties-in-new-ownership-building-on-tryon-avenue-with.html | BRONX PROPERTIES IN NEW OWNERSHIP; Building on Tryon Avenue With Four Stores and 29 Suites Among Sales in Borough | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/evinrude-heir-seeks-divorce.html | Evinrude Heir Seeks Divorce | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/hoover-unit-head-named-clarence-francis-to-lead-drive-to-enact.html | HOOVER UNIT HEAD NAMED; Clarence Francis to Lead Drive to Enact Report's Proposals | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/publicity-on-arms-deplored-by-bush-head-of-carnegie-foundation.html | PUBLICITY ON ARMS DEPLORED BY BUSH; Head of Carnegie Foundation Pleads for Greater Secrecy in U. S. Military Planning | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/meyner-linked-to-kenny.html | Meyner Linked to Kenny | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/wicks-case-factor-in-kingstons-race-looms-in-background-of-fight.html | WICKS CASE FACTOR IN KINGSTON'S RACE; Looms in Background of Fight for Mayor -- Democrats Seem Unsure How to Exploit It | True | By Milton Bracker | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/lebanon-first-stop-on-johnstons-tour.html | LEBANON FIRST STOP ON JOHNSTON'S TOUR | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/a-new-bid-to-moscow.html | A NEW BID TO MOSCOW | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/wests-stand-on-soviet-talk-said-to-help-churchill-foes-failure-to.html | West's Stand on Soviet Talk Said to Help Churchill Foes; Failure to Approve Parley With Malenkov Viewed as Benefit for Labor Opposition | True | By Drew Middleton | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/defiance-college-head-begins-white-house-job.html | Defiance College Head Begins White House Job | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/arlenegagliardito-be-marriedi.html | Arlene Gagliardi to Be Ma.rriedI | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/text-of-reply-by-the-communists-to-u-s-on-korean-peace-talks.html | Text of Reply by the Communists to U. S. on Korean Peace Talks | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/debentures-issue-offered.html | Debentures Issue Offered | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/tax-evasion-laid-to-many-u-s-aides-25000-in-federal-service-refuse.html | TAX EVASION LAID TO MANY U. S. AIDES; 25,000 in Federal Service Refuse to Pay in Full With Impunity, Williams Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/rebels-attack-in-delta.html | Rebels Attack in Delta | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/niagara-mohawk-increases-profit-power-concerns-revenue-up-for-12.html | NIAGARA MOHAWK INCREASES PROFIT; Power Concern's Revenue Up for 12 Months, Net Rises 4c to $2 a Share in Period | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/income-tax-called-equitable.html | Income Tax Called Equitable | True | PATRICIA W. LENNON | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/dublin-still-firm-on-shunning-nato-ignores-election-in-the-north.html | DUBLIN STILL FIRM ON SHUNNING NATO; Ignores Election in the North, but Bars Any Military Role While Nation Is Divided | True | By Thomas P. Ronan | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mrs-alan-d-cohn-as-daughter.html | [Mrs. Alan D. Cohn -!as Daughter] | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/coffiudayton-.html | Coffiu--D'ayton . | True | '.. : Special .o'1z L'.YOK'r.5. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/34-pianists-render-steinway-tribute-mitropoulos-also-conducts-the.html | 34 PIANISTS RENDER STEINWAY TRIBUTE; Mitropoulos Also Conducts the Philharmonic at Carnegie Hall in Gala Centennial Concert | True | By Howard Taubman | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/balked-reds-quit-repatriation-unit-insisting-on-force-facing-defeat.html | BALKED REDS QUIT REPATRIATION UNIT, INSISTING ON FORCE; Facing Defeat in Neutral Body in Korea, Czechoslovaks and Poles Walk Out | True | By Robert Alden | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mayors-petitions-attacked-in-court-democrats-challenge-validity-of.html | MAYOR'S PETITIONS ATTACKED IN COURT; Democrats Challenge Validity of 3/4 of Signatures, Seek to Block November Vote | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/iandell-svet.html | IANDELL SVET | True | $1cial to NV YOXK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/4-u-s-warships-visit-lisbon.html | 4 U. S. Warships Visit Lisbon | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/herman-j-hoens.html | HERMAN J. HOENS | True | .pedal to z Nsw Yorx Tlr.s. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/tito-not-adamant-in-trieste-dispute-yugoslav-president-is-said-not.html | TITO NOT ADAMANT IN TRIESTE DISPUTE; Yugoslav President Is Said Not to Insist on 'Final' Offer -- Belgrade Aims Are Restated | True | By Jack Raymond | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/israel-on-offensive-zionist-women-told.html | ISRAEL ON 'OFFENSIVE,' ZIONIST WOMEN TOLD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/turner-gets-factory-contract.html | Turner Gets Factory Contract | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/lyons-tallies-66-for-6shot-margin-three-golfers-tie-for-second-in.html | LYONS TALLIES 66 FOR 6-SHOT MARGIN; Three Golfers Tie for Second in First Round of Tourney of Champions at Rye | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/edward-i-sturim.html | EDWARD I, STURIM | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-s-will-brief-leaders-450-to-get-picture-of-conditions-behind-iron.html | U. S. WILL BRIEF LEADERS; 450 to Get Picture of Conditions Behind Iron Curtain | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/1952-cargo-in-port-off-11000000-tons-half-of-loss-pinned-on-halt-in.html | 1952 CARGO IN PORT OFF 11,000,000 TONS; Half of Loss Pinned on Halt in Sand and Gravel Shipments to Build Jersey Turnpike | True | By Richard F. Shepard | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/rhode-island-seeks-big-plant.html | Rhode Island Seeks Big Plant | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/potatoes-decline-in-routine-trading-cocoa-and-soybean-oil-gain.html | POTATOES DECLINE IN ROUTINE TRADING; Cocoa and Soybean Oil Gain -- Close Is Mixed on Coffee, Sugar and Cottonseed Oil | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pari-ardalan-is-fiancee-daughter-of-former-iranian-aide-betrothed.html | PARI ARDALAN IS 'FIANCEE; Daughter of - Former Iranian Aide Betrothed to Issa Malek | True | Sp-lal to TxzE Nzw YORK TZMZS. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/navy-plane-explodes-craft-falls-in-bermuda-harbor-six-of-10-aboard.html | NAVY PLANE EXPLODES; Craft Falls in Bermuda Harbor -- Six of 10 Aboard Saved | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/to-honor-pastor-and-wife.html | To Honor Pastor and Wife | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/nomura-at-pearl-harbor-japans-envoy-in-1941-says-we-made-many.html | NOMURA AT PEARL HARBOR; Japan's Envoy in 1941 Says 'We Made Many Mistakes' | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/indias-oil-seed-crop.html | India's Oil-Seed Crop | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/italian-flood-toll-reaches-10.html | Italian Flood Toll Reaches 10 | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/p-c-wu.html | P. C. WU | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/museum-strikers-get-an-ultimatum-work-by-friday-or-lose-jobs-art.html | MUSEUM STRIKERS GET AN ULTIMATUM; Work by Friday or Lose Jobs, Art Center Tells Guards as It Cancels Union Recognition | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mme-pandit-in-st-louis.html | Mme. Pandit in St. Louis | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/119-mau-mau-slain-in-week.html | 119 Mau Mau Slain in Week | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/city-may-tap-water-reserves.html | City May Tap Water Reserves | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mrs-charles-f-lehman.html | MRS. CHARLES F. LEHMAN | True | Special to NV Yo []os. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/halley-offers-aid-to-city-employes-liberal-candidate-promises.html | HALLEY OFFERS AID TO CITY EMPLOYES; Liberal Candidate Promises Higher Take-Home Pay in 9-Point Plan of Benefits | True | By Alexander Feinberg | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/1956-olympic-site-is-lauded-by-nixon.html | 1956 OLYMPIC SITE IS LAUDED BY NIXON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/furniture-concern-rents-on-5th-avenue.html | FURNITURE CONCERN RENTS ON 5TH AVENUE | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/new-policy-of-army-cuts-runaways-30.html | NEW POLICY OF ARMY CUTS RUNAWAYS 30% | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/good-neighbor-honored-dr-d-w-dodson-of-nyu-gets-mission-society.html | GOOD NEIGHBOR' HONORED; Dr. D. W. Dodson of N.Y.U. Gets Mission Society Award | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-s-backs-jordan-river-t-v-a-for-water-for-israel-and-neighbors-t-v.html | U. S. Backs Jordan River 'T. V. A.' For Water for Israel and Neighbors; T. V. A. OFFERS PLAN FOR JORDAN RIVER | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/frogs-of-spring-to-bow-tonight-new-benchley-comedy-staged-by.html | FROGS OF SPRING' TO BOW TONIGHT; New Benchley Comedy Staged by Burgess Meredith Will Open at the Broadhurst | True | By J. P. Shanley | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/effect-of-wartime-experiences.html | Effect of Wartime Experiences | True | ROWLAND WATTS | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/gov-fine-to-visit-israel.html | Gov. Fine to Visit Israel | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/ursula-melcher-engaged-to-gount-wed-to-marc-de-legeres-i-coix-de.html | URSULA MELCHER 'ENGAGED TO GOUNT; Wed to Marc de Legeres, I Coix de Guerre Winner ] | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/notre-dame-lead-reduced-in-poll-michigan-state-trims-margin-to-18.html | NOTRE DAME LEAD REDUCED IN POLL; Michigan State Trims Margin to 18 Points -- Maryland Team in Third Place | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/weight-no-problem-pilot-says.html | Weight No Problem, Pilot Says | True | | 1981-07-13 | RE0000096927 | B00000439809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/canadas-official-reserves-up.html | Canada's Official Reserves Up | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fblix-ohen-dead-aided-u-s-indians-exassociate-solicitor-of-the.html | FBLIX OHEN DEAD; AIDED U. S. INDIANS; Ex-Associate Solicitor of the Interior Department Was Champion of Tribes' Rights | | Special to Till: N-v,' Yor. Tl.s. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/front-page-1-no-title-bengurion-calls-attack-provoked.html | Front Page 1 -- No Title; BEN-GURION CALLS ATTACK PROVOKED | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/red-reply-viewed-as-acceptance.html | Red Reply Viewed as Acceptance | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/amending-tafthartley-act-naming-of-a-commission-suggested-to-study.html | Amending Taft-Hartley Act; Naming of a Commission Suggested to Study and Recommend Improvements | True | EDGAR L. WARREN | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/democrats-aloof-on-wicks-dispute-leaders-urge-party-senators-to.html | DEMOCRATS ALOOF ON WICKS DISPUTE; Leaders Urge Party Senators to Follow 'Hands Off' Policy on Issue of His Fitness | True | By Warren Weaver Jr. | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-20 | 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/casella-columbia-cited-coughlin-hofstra-end-among-10-on-unsung.html | CASELLA, COLUMBIA, CITED; Coughlin, Hofstra End, Among 10 on 'Unsung Heroes' List | True | | 1981-07-13 | RE0000096927 | B00000439809 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/garrett-back-of-week-stanfords-passer-is-honored-in-associated.html | GARRETT 'BACK OF WEEK'; Stanford's Passer Is Honored in Associated Press Poll | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/szigeti-performs-at-carnegie-hall-plays-prokofieff-violin-sonata.html | SZIGETI PERFORMS AT CARNEGIE HALL; Plays Prokofieff Violin Sonata, Selections by Stravinsky, Bach, Beethoven, Tartini | True | By Olin Downes | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-concern-is-eased-over-aramco-strike.html | U. S. CONCERN IS EASED OVER ARAMCO STRIKE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mexican-furniture-here-new-showroom-opened-to-take-care-of-larger.html | MEXICAN FURNITURE HERE; New Showroom Opened to Take Care of Larger Display | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/commodity-prices-up-index-put-at-861-on-monday-against-86-last.html | COMMODITY PRICES UP; Index Put at 86.1 on Monday Against 86 Last Friday | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bank-merger-approved-north-philadelphia-trust-to-join-big-girard.html | BANK MERGER APPROVED; North Philadelphia Trust to Join Big Girard Group Under Plan | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/to-address-radio-parley-admiral-ruble-to-speak-on-the-history-of-u.html | TO ADDRESS RADIO PARLEY; Admiral Ruble to Speak on the History of U. S. Air Power | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/smyslov-tightens-chess-lead-hold-plays-draw-with-taimanov.html | SMYSLOV TIGHTENS CHESS LEAD HOLD; Plays Draw With Taimanov -- Reshevsky-Bronstein Duel Adjourned After 5 Hours | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-n-day-exercises-set-outdoor-celebration-is-planned-at.html | U. N. DAY EXERCISES SET; Outdoor Celebration Is Planned at Headquarters Saturday | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mildred-feldman-bride1-she-is-wed-in-temple-emanu1-to-joseph-kern.html | MILDRED. . FELDMAN BRIDE1; She Is Wed in Temple Emanu-u1 to Joseph. Kern by Dr.: Mark | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/navys-team-rises-on-football-lists-leads-in-scoring-averages-ranks.html | NAVY'S TEAM RISES ON FOOTBALL LISTS; Leads in Scoring Averages, Ranks 2d in Total Offense and 3d in Ground Play | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/egyptians-found-guilty-of-graft.html | Egyptians Found Guilty of Graft | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/registry-inquiries-will-start-today-subpoenas-for-thousands-in-city.html | REGISTRY INQUIRIES WILL START TODAY; Subpoenas for Thousands in City Are Returnable in State Election Frauds Bureau | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/p-r-r-post-for-negro-harlem-man-is-first-of-his-race-to-become-a.html | P. R. R. POST FOR NEGRO; Harlem Man Is First of His Race to Become a Brakeman | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/3d-ave-investors-enlarge-holdings.html | 3D AVE. INVESTORS ENLARGE HOLDINGS | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-lines-omits-usual-dividend-as-result-of-strike-threats-2844700.html | U. S. Lines Omits Usual Dividend as Result Of Strike Threats, $2,844,700 Drop in Net | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/justice-for-children-condition-of-childrens-courts-is-discussed.html | Justice for Children; Condition of Children's Courts Is Discussed, Progress Seen | True | WM. M. WHERRY | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/connecticut-group-quits-i-l-a.html | Connecticut Group Quits I. L. A. | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/2-transports-due-on-coast.html | 2 Transports Due on Coast | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/cesario-halts-perez-in-first.html | Cesario Halts Perez in First | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/tenants-plaints-pay-off-10000-mostly-in-city-have-won-rent-cuts.html | TENANTS' PLAINTS PAY OFF; 10,000, Mostly in City, Have Won Rent Cuts Since May | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/wolff-to-stage-night-of-stars.html | Wolff to Stage 'Night of Stars' | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bodies-of-airmen-recovered.html | Bodies of Airmen Recovered | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-n-council-puts-israel-on-agenda-tel-aviv-counters-security-unit-s.html | U. N. COUNCIL PUTS ISRAEL ON AGENDA; TEL AVIV COUNTERS; Security Unit Specifically Lists Attack on Jordan Village -U. S. Blocks Aid to Israel U. N. COUNCIL PUTS ISRAEL ON AGENDA | True | By Kathleen Teltschspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/teenagers-help-to-set-own-rules-mount-vernon-study-covers-drinking.html | TEEN-AGERS HELP TO SET OWN RULES; Mount Vernon Study Covers Drinking, Smoking, Driving, Dating and Curfew | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/pier-strike-barred-by-u-s-for-80-days-judge-delays-ruling-on-move.html | PIER STRIKE BARRED BY U. S. FOR 80 DAYS; Judge Delays Ruling on Move to Apply Injunction to A.F.L. -- Anastasia Trial Shifted 80-DAY STRIKE BAR IMPOSED ON PIERS | True | By Stanley Levey | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/3-south-africans-ousted-united-party-expels-members-for-resisting.html | 3 SOUTH AFRICANS OUSTED; United Party Expels Members for Resisting Its Policies | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/virgin-islands-to-appeal.html | Virgin Islands to Appeal | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-n-asked-to-use-arms-cuts-as-aid-eisenhower-plea-on-savings-is.html | U. N. ASKED TO USE ARMS CUTS AS AID; Eisenhower Plea on Savings Is Incorporated in Motion Urging Members' Pledge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/774-temperature-a-record-here-alarm-over-drought-is-intensified-77.html | 77.4 Temperature a Record Here; Alarm Over Drought Is Intensified; 77 HEAT A RECORD, DROUGHT CURBS SET | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/beer-distributors-reelect-7.html | Beer Distributors Re-elect 7 | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/british-bar-mine-pay-rise.html | British Bar Mine Pay Rise | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/reelected-by-wagner-college.html | Re-elected by Wagner College | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/new-medical-plan-proposed-in-kings-head-of-brooklyn-society-asks.html | NEW MEDICAL PLAN PROPOSED IN KINGS; Head of Brooklyn Society Asks Prepaid Free-Choice Service for Low Income Groups | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/son-born-to-the-ralph_-sheffersi.html | !Son Born to the .Ralph_ Sheffe.rsI | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bronx-blood-center-has-new-hours-today.html | BRONX BLOOD CENTER HAS NEW HOURS TODAY | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/economic-issues-engage-the-irish-expanding-nations-industry-and.html | ECONOMIC ISSUES ENGAGE THE IRISH; Expanding Nation's Industry and Agricultural Output Are Chief Concerns | True | By Thomas P. Ronanspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/our-attitude-toward-israel.html | Our Attitude Toward Israel | True | ALFRED M. LILIENTHAL | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/condition-of-central-park-pond.html | Condition of Central Park Pond | True | FRANK SCHULMAN | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/paul-to-use-eisenhowe-plane.html | Paul to Use Eisenhowe Plane | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/3-candidates-find-no-traffic-magic-wagner-riegelman-and-halley.html | 3 CANDIDATES FIND NO TRAFFIC MAGIC; Wagner, Riegelman and Halley Agree That Congestion Is City's Toughest Problem | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/son-to-the-bramwell-fletchers.html | Son to the Bramwell Fletchers | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/chemicals-endanger-a-town-in-kentucky.html | CHEMICALS ENDANGER A TOWN IN KENTUCKY | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/yale-steps-up-defensive-preparations-for-colgate-splitt-attack-tie.html | Yale Steps Up Defensive Preparations for Colgate Split-T Attack; TIE WITH CORNELL LAID TO FUMBLES Yale Coach Otherwise Pleased With Offense -- Hansen Will Replace Smith at End | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/soviet-protests-rise-in-u-n-contributions.html | SOVIET PROTESTS RISE IN U. N. CONTRIBUTIONS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/girl-scouts-are-told-of-task-for-adults.html | GIRL SCOUTS ARE TOLD OF TASK FOR ADULTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hollandamerica-line-will-replace-veendam-safety-council-section.html | Holland-America Line Will Replace Veendam -- Safety Council Section Meets | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/turpin-named-correspondent.html | Turpin Named Correspondent | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/lady-kenlwoith.html | LADY KEN!'LWOITH, | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-is-criticized-on-israel-policy-at-celebration-of-jerusalems.html | U. S. IS CRITICIZED ON ISRAEL POLICY; At Celebration of Jerusalem's Birthday, Goldstein Scores Withholding of Funds | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/short-interest-up-to-20month-high-goes-from-1935958-shares-to.html | SHORT INTEREST UP TO 20-MONTH HIGH; Goes From 1,935,958 Shares to 2,188,398 Despite Stock Market's Recovery | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/john-mackenzie.html | JOHN MACKENZIE | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/eating-together-helps-the-children-at-mount-sinai.html | Eating Together Helps the Children at Mount Sinai | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/costello-will-leave-us-prison-on-oct-29.html | COSTELLO WILL LEAVE U.S. PRISON ON OCT. 29 | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/date-set-for-bids-on-parkway-bonds-135000000-issue-to-finish-garden.html | DATE SET FOR BIDS ON PARKWAY BONDS; $135,000,000 Issue to Finish Garden State Construction -- Other Public Financing DATE SET FOR BIDS ON PARKWAY BONDS | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/leukemia-award-given-dr-gross-of-veterans-hospitalj-is-honored-for.html | LEUKEMIA AWARD GIVEN; Dr. Gross of Veterans HospitalJ Is Honored for Research I | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/crash-fatal-to-charles-bardwell.html | Crash Fatal to Charles Bardwell | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/ori-josfph-odwyf-r.html | ORi JOSF,PH. O'DWYF-R | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-rejects-polish-charge.html | U. S. Rejects Polish Change | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/brooklyn-college-to-give-play.html | Brooklyn College to Give Play | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bookies-number-up-exprohibition-agent-faces-26-years-in-jail-265000.html | BOOKIE'S NUMBER UP?; Ex-Prohibition Agent Faces 26 Years in Jail, $265,000 in Fines | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/find-may-race-in-special.html | Find May Race in Special | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hilton-to-build-hotel-on-nile.html | Hilton to Build Hotel on Nile | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/frank-rubenstein-66-store-chain-founder.html | FRANK RUBENSTEIN, 66, STORE CHAIN FOUNDER | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/arabs-cool-to-plan-for-power-project.html | ARABS COOL TO PLAN FOR POWER PROJECT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mme-m-dalyarez-noteo-tomato-operatic-and-concert-star-dies-sang-for.html | MME. M, D'ALYAREZ 'NOTEO:: tOmaTO; Operatic and Concert Star Dies --Sang for. H ammerstein Her, . and With 'Boston Company: | True | Speclkl toT N' Yoc | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/catherine-cosgriff.html | CATHERINE COSGRIFF | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/house-built-in-1751-sold.html | House Built In 1751 Sold | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/lyons-is-victor-with-138-triumphs-by-6-strokes-in-golf-tournament.html | LYONS IS VICTOR WITH 138; Triumphs by 6 Strokes in Golf Tournament of Champions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/ontario-paper-worker-vote-strike.html | Ontario Paper Worker Vote Strike | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/4-crops-to-retain-85-support-in-54-but-3-of-them-will-draw-lower.html | 4 CROPS TO RETAIN 85% SUPPORT IN '54; But 3 of Them Will Draw Lower Prices Under Formula Shift -- Flaxseed Cut to 70% | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/wagner-associate-accused-in-bribe-halley-asks-full-publicity-and.html | WAGNER ASSOCIATE ACCUSED IN 'BRIBE'; Halley Asks Full Publicity and Rival Agrees, Saying He Is in Dark on Allegations Wagner Aide Linked to 'Bribe'; Halley Asks Data Be Published | True | By Leo Egan | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hunter-faculty-to-give-play.html | Hunter Faculty to Give Play | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sure-thing-a-loser-horse-didnt-show-and-bettor-is-held-in-1480.html | SURE THING' A LOSER; Horse Didn't Show and Bettor Is Held in $1,480 Theft | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/rote-to-rejoin-giants-on-sunday-for-game-with-unbeaten-browns-but.html | Rote to Rejoin Giants on Sunday For Game With Unbeaten Browns; But New York Eleven Faces Stern Task in 'Stop Graham' Campaign as Fast, Young Backs Pose Cleveland Ground Threat | True | By Louis Effrat | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/tevnanrogers.html | Tevnan--Rogers | True | Special to THZ NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/orioles-near-decision-may-appoint-general-manager-by-end-of-this.html | ORIOLES NEAR DECISION; May Appoint General Manager by End of This Week | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/porterfield-best-with-9-shutouts-3-in-row-and-2-onehit-games.html | PORTERFIELD BEST WITH 9 SHUTOUTS; 3 in Row and 2 One-Hit Games Pitched by Senator -- Haddix National League Leader | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/smith-praises-u-n-role-general-foresees-little-hope-for-easing.html | SMITH PRAISES U. N. ROLE; General Foresees Little Hope for Easing World Tension | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/aaron-wartels.html | AARON WARTELS | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/churchmen-discuss-activity-of-laymen.html | CHURCHMEN DISCUSS ACTIVITY OF LAYMEN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/pestervog.html | Pester--Vog | True | Special to Tm Nzw No Tri's.. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/stamler-inquiry-set-to-report-this-week.html | STAMLER INQUIRY SET TO REPORT THIS WEEK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/philadelphia-school-inquiry-set.html | Philadelphia School Inquiry Set | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/new-talks-at-panmunjom.html | NEW TALKS AT PANMUNJOM | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/football-cards-sign-2-backs.html | Football Cards Sign 2 Backs | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-envoy-sees-peron.html | U. S. Envoy Sees Peron | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/stevens-aide-named.html | Stevens Aide Named | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/closer-ties-urged-in-parole-service-state-official-calls-for-plan.html | CLOSER TIES URGED IN PAROLE SERVICE; State Official Calls for Plan to Avoid Waste and Add to Help for Ex-Convicts | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/freedom-crusade-briefs-civic-aides-us-officials-tell-of-conditions.html | FREEDOM CRUSADE BRIEFS CIVIC AIDES; U.S. Officials Tell of Conditions Behind Iron Curtain at Pentagon Conference | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/steelers-ask-waivers-on-spinks.html | Steelers Ask Waivers on Spinks | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/4-britons-hit-pools-jackpot.html | 4 Britons Hit Pool's Jackpot | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/yugoslavs-see-difficult-road.html | Yugoslavs See Difficult Road | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/n-zenzinonaided-kosenkina-fli6ht-ntisoviet-author-shielded-teacher.html | N. ZENZINON,-AIDED KOSENKINA FLI6HT; %anti-Soviet Author Shielded Teacher From Red Consulate Officials--Dies Here at 73 | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hazing-death-called-accident.html | Hazing Death Called Accident | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/texas-co-reports-new-high-earnings-nine-months-133352687-rise-from.html | TEXAS CO. REPORTS NEW HIGH EARNINGS; Nine Months' $133,352,687 Rise From $130,289,802, Peak in Same '52 Period EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/priest-leads-protest-on-film.html | Priest Leads Protest on Film | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/laniel-loses-vote-in-indochina-case-assembly-votes-friday-debate.html | LANIEL LOSES VOTE IN INDO-CHINA CASE; Assembly Votes Friday Debate -- Socialists Ask Cabinet to Negotiate for Peace | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mediation-aide-named-carl-r-schedler-is-appointed-to-federal.html | MEDIATION AIDE NAMED; Carl R. Schedler Is Appointed to Federal Service Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dulles-advocates-a-world-society-based-on-consent-he-tells-forum-a.html | DULLES ADVOCATES A WORLD SOCIETY BASED ON 'CONSENT'; He Tells Forum a U. S. Policy of Coercion or Isolationism Would Bring Disaster REPORTS ON LONDON TALKS Says War Is Not Way to Right Wrongs -- Calls on Soviet to Demonstrate Good Faith DULLES ADVOCATES WORLD OF 'CONSENT' | True | By Russell Porter | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hugh-bancroft-jr.html | HUGH BANCROFT JR. | True | Special to THE TgW YO.K Tmmrs. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/paperboard-output-up-new-orders-down-28-from-those-of-like-week-of.html | PAPERBOARD OUTPUT UP; New Orders Down 2.8% From Those of Like Week of 1952 | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/53-jewelry-sales-to-show-6-rise-first-quarter-business-in-54.html | 53 JEWELRY SALES TO SHOW 6% RISE; First Quarter Business in '54 Expected to Fall 5% Below That for Period This Year | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/23-argentines-accused-of-graft.html | 23 Argentines Accused of Graft | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/coop-apartment-sold.html | Co-op' Apartment Sold | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hospital-fund-949182-womens-division-alone-has-collected-329379-so.html | HOSPITAL FUND $949,182; Women's Division Alone Has Collected $329,379 So Far | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/colgate-works-on-defense.html | Colgate Works on Defense | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/grains-come-back-on-short-covering-wheat-and-oats-close-mixed-corn.html | GRAINS COME BACK ON SHORT COVERING; Wheat and Oats Close Mixed -- Corn, Rye and Soybeans Register Small Gains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-n-essay-prizes-set-10-winners-chosen-from-25000-junior-high.html | U. N. ESSAY PRIZES SET; 10 Winners Chosen From 25,000 Junior High School Entries | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dulles-aide-off-to-korea-today-secretary-says-us-goes-along-with.html | DULLES AIDE OFF TO KOREA TODAY; Secretary Says U.S. Goes Along With Red Acceptance on Talk Though Not Fully Agreeing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/jet-fighter-shatters-airport-windows-in-show-for-public.html | Jet Fighter Shatters Airport Windows in Show for Public | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/jacob-harrison-berman.html | JACOB HARRISON. BERMAN | True | I Special to sw Yor. 'tMr. s. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/canada-reassure-on-power-project.html | CANADA REASSURE ON POWER PROJECT | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/l-thomas-h-dowd-94-former-state-jurist.html | I THOMAS H. DOWD, 94, FORMER STATE JURIST | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/omaha-bans-arms-trucks-city-councils-action-follows-explosion-in.html | OMAHA BANS ARMS TRUCKS; City Council's Action Follows Explosion in Which 3 Died | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/rams-eleven-signs-ferris.html | Rams' Eleven Signs Ferris | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/new-judge-magazine-out-today.html | New Judge Magazine Out Today | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/itaua__2-egged-margherita-will-be-wed-toi-archduke-robert-of.html | ITAUA...?__?2 E.GAGED; Margherita Will Be Wed toI Archduke Robert of Habsburg I | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sing-sing-felons-victims-of-theft-prisons-commissary-clerk-is.html | SING SING FELONS VICTIMS OF THEFT; Prison's Commissary Clerk Is Accused of Stealing Funds to Pay Personal Bills | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sales-leaders-hear-mayoral-candidates.html | SALES LEADERS HEAR MAYORAL CANDIDATES | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/deals-in-westchester-homes-sold-by-builders-in-new-rochelle.html | DEALS IN WESTCHESTER; Homes Sold by Builders in New Rochelle | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/javits-bids-congress-study-u-ns-charter.html | JAVITS BIDS CONGRESS STUDY U. N.'S CHARTER | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/props-star-in-show-lillian-russells-coronet-among-items-in-city.html | PROPS' STAR IN SHOW; Lillian Russell's Coronet Among Items in City Museum Display | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/traffic-at-plants-called-problem-safety-parley-hears-industries-and.html | TRAFFIC AT PLANTS CALLED PROBLEM; Safety Parley Hears Industries and Cities Should Work to Cut Jams at Quitting Time | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/nelson-in-columbia-backfield.html | Nelson in Columbia Backfield | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/navy-day-fete-monday-fiftyfirst-annual-dinner-to-be-given-at-hotel.html | NAVY DAY FETE MONDAY; Fifty-first Annual Dinner to Be Given at Hotel Astor | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/river-traffic-aided-by-the-use-of-radar.html | RIVER TRAFFIC AIDED BY THE USE OF RADAR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/television-in-review-front-page.html | Television in Review: 'Front Page' | True | By Jack Gould | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/arab-league-unit-to-meet-political-committee-convenes-today-at.html | ARAB LEAGUE UNIT TO MEET; Political Committee Convenes Today at Amman | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/compromise-seen-on-berlin-mayor-both-socialists-and-christian.html | COMPROMISE SEEN ON BERLIN MAYOR; Both Socialists and Christian Democrats Are Expected to Preserve Coalition | True | By Walter Sullivanspecial to The New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/elected-to-presidency-of-accountants-institute.html | Elected to Presidency Of Accountants Institute | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/currency-inquiry-hears-of-u-s-split-senate-unit-is-told-treasury.html | CURRENCY INQUIRY HEARS OF U. S. SPLIT; Senate Unit Is Told Treasury and Army Disagreed on Loan of Money Plates to Russia | True | By C. P. Trussellspecial To The New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/flatbush-corner-in-new-ownership-three-buildings-at-flatbush-avenue.html | FLATBUSH CORNER IN NEW OWNERSHIP; Three Buildings at Flatbush Avenue and Rutland Road Have Stores and Suites | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/n-m-u-asks-amity-with-a-f-l-sister-but-curran-warns-seafarers-of.html | N. M. U. ASKS AMITY WITH A. F. L. SISTER; But Curran, Warns Seafarers of Retaliation if No-Raiding Agreement is Violated | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/grimm-is-chosen-top-league-pilot-braves-manager-honored-by-united.html | GRIMM IS CHOSEN TOP LEAGUE PILOT; Braves' Manager Honored by United Press -- Dressen 2d in National Circuit | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/alumnae-plan-tea-dance-trinity-graduates-here-to-give-scholarship.html | ALUMNAE PLAN TEA DANCE; Trinity Graduates Here to Give Scholarship Benefit Friday : | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/fred-e-ahlert-6i-song-writer-dies-5-where-the-blue6ftheinight-ill.html | FRED E. AHLERT, 6i SONG WRITER, DIES; '" , ' '5 'Where .the Blue'.6f.:the:iNight,' 'I'll GetBy;' 'WalKin'. My'Baby.. Sack Some" 'Aniong''His "Iits !: | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/adenauer-firm-on-europes-unity-as-he-begins-second-term-in-bonn.html | Adenauer Firm on Europe's Unity As He Begins Second Term in Bonn; ADENAUER STANDS ON PRESENT POLICY | True | By Clifton Danielspecial to The New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/4-utilities-get-20year-contracts-from-bonneville-power-agency-pacts.html | 4 Utilities Get 20-Year Contracts From Bonneville Power Agency; Pacts Will Ultimately Increase Their Share of Northwest Supply -- Equal Status With Public, Industry Customers Provided | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/helen-keller-honored-connecticut-bar-group-cites-her-for-public.html | HELEN KELLER HONORED; Connecticut Bar Group Cites Her for Public Service | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/patricia-b-chase-prospective-bride-dickinsonestudentengaged-to.html | PATRICIA B. CHASE PROSPECTIVE BRIDE; DickinsonEx-StudentEngaged to Leonid Pratt, Navy Veteran --Wedding Early in Winter | True | Spee. lal to Ta Nzw Yom Tnar. s. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/brownell-to-urge-u-s-legal-aid-plan-tells-final-session-of-tribune.html | BROWNELL TO URGE U. S. LEGAL AID PLAN; Tells Final Session of Tribune Forum He Will Back Law for Paid Counsel for Indigent | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/about-new-york-city-kindergarten-in-apartment-house-makes-school.html | About New York; City Kindergarten in Apartment House Makes School Look Like Hospital -- Dodger 'Loilty' | True | By Meyer Berger | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/big-decline-in-farm-income.html | Big Decline in Farm Income | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/upstate-polio-falls-but-cases-show-a-slight-rise-in-city-for-the.html | UPSTATE POLIO FALLS; But Cases Show a Slight Rise in City for the Week | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/brookepopharci75-a-britishirchif-commander-in-far-east-who-was.html | BROOKE-POPHArCI,75 A BRITISH/IRCHIF; Commander in Far East Who Was Recalled After Fall of Singapore Is Dead | True | Special to Tim NgW Yomg MES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/100-years-of-service.html | 100 YEARS OF SERVICE | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/longacre-returns-to-theatre-ranks-ladies-of-the-corridor-bows.html | LONGACRE RETURNS TO THEATRE RANKS; ' Ladies of the Corridor' Bows Tonight at One-Time Radio House -- Fried Is Sponsor | True | By Sam Zolotow | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/germans-pass-u-s-in-shipbuilding-their-yards-had-153-vessels-under.html | GERMANS PASS U. S. IN SHIPBUILDING; Their Yards Had 153 Vessels Under Construction Sept. 30 Compared With 55 Here | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/amendment-no-9.html | AMENDMENT NO. 9 | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/2-p-a-l-heroes-honored-boys-10-and-2-averted-death-of-woman-on.html | 2 P. A, L-.. HEROES HONORED; Boys 10 and !2, Averted Death 'of .Woman on. Train Track | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/m-15s-frederick-m-adler.html | M 15,S. 'FREDERICK ,M. ADLER | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/new-u-n-stamp-due-saturday.html | New U. N. Stamp Due Saturday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/icardi-refuses-to-comment.html | Icardi Refuses to Comment | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dawson-stops-hazell-in-london.html | Dawson Stops Hazell in London | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/barnard-lecture-tonight.html | Barnard Lecture Tonight | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/text-of-dulles-address-outlining-london-conferences-deeds.html | Text of Dulles' Address Outlining London Conference's Deeds | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/notre-dame-margin-in-football-poll-cut.html | NOTRE DAME MARGIN IN FOOTBALL POLL CUT | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/william-l-hutcheson.html | WILLIAM L. HUTCHESON | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/british-bar-mau-mau-appeal.html | British Bar Mau Mau Appeal | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sale-of-surpluses-urged-by-kleberg-king-ranchs-head-would-give.html | SALE OF SURPLUSES URGED BY KLEBERG; King Ranch's Head Would Give Oversupplies to Underfed at Attractive Prices | True | By Seth S. Kingspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/to-settle-the-trieste-issue-incorporation-of-port-into-austria.html | To Settle the Trieste Issue; Incorporation of Port Into Austria, Creation of Buffer Strip Proposed | True | FREDERIC C. SMEDLEY | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/graves-defeats-mujica-gains-unanimous-decision-in-miami-beach.html | GRAVES DEFEATS MUJICA; 'Gains Unanimous Decision in Miami Beach 10-Rounder | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/career-diplomat-named-colombia-ambassador.html | Career Diplomat Named Colombia Ambassador | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/guilty-in-police-death-youth-to-be-sentenced-oct-30-in-first-degree.html | GUILTY IN POLICE DEATH; Youth to Be Sentenced Oct. 30 in First Degree Murder | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/no-white-house-pets.html | No White House Pets | True | ROBERT DOWNING | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/removal-of-manion-demanded-by-a-d-a.html | REMOVAL OF MANION DEMANDED BY A. D. A. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/routing-thruway-near-track-stirs-yonkers-protest-church-group-asks.html | ROUTING THRUWAY NEAR TRACK STIRS YONKERS PROTEST; Church Group Asks Dewey to Widen Inquiry -- Influence by Raceway Quickly Denied COST PUT AT $12,000,000 Liquor Board Takes Up Report on Sharing of Profits in Stevens Concession Yonkers Group Charges Raceway Influenced the Thruway's Route | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-n-unit-supports-refugee-program-assembly-committee-votes-to-keep.html | U. N. UNIT SUPPORTS REFUGEE PROGRAM; Assembly Committee Votes to Keep High Commissioner in Post Five Years More | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/notre-dame-team-drills-sharpens-defense-for-contest-against-georgia.html | NOTRE DAME TEAM DRILLS; Sharpens Defense for Contest Against Georgia Tech | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/rail-strike-vote-set-unions-bid-u-s-act.html | RAIL STRIKE VOTE SET; UNIONS BID U. S. ACT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dislike-separates-zones-in-trieste-more-sharply-than-political-line.html | Dislike Separates Zones in Trieste More Sharply Than Political Line; Visit to Area Shows Residents Know Little About News of Present Dispute but They Hold Animosity Toward Their Neighbors | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/air-training-rules-revised.html | Air Training Rules Revised | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/eisenhower-lauds-career.html | Eisenhower Lauds Career | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/land-in-amityville-bought-for-housing.html | LAND IN AMITYVILLE BOUGHT FOR HOUSING | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/college-competition-for-students-studied.html | COLLEGE COMPETITION FOR STUDENTS STUDIED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/airline-chairman-joins-fruehauf-trailer-board.html | Airline Chairman Joins Fruehauf Trailer Board | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/house-of-wright-is-previewed-here-architect-shows-first-guests.html | HOUSE OF WRIGHT IS PREVIEWED HERE; Architect Shows First Guests Through 'Usonian' Home -- Opening Due Tomorrow | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/rubber-tumbles-70-to-89-points-other-commodities-irregular-with.html | RUBBER TUMBLES 70 TO 89 POINTS; Other Commodities Irregular, With Oils, Hides Higher and Cocoa, Coffee, Burlap Off | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/morris-endorsed-by-city-bar-group-it-reverses-recommendation-of.html | MORRIS ENDORSED BY CITY BAR GROUP; It Reverses Recommendation of Committee in Supporting Municipal Court Candidate | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/robert-b-house-jr.html | ROBERT B. HOUSE JR. | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/e-l-t-to-begin-tenth-season.html | E. L. T. to Begin Tenth Season | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/marguerite-antoine.html | MARGUERITE: ANTOINE | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dr-zodak-kapner.html | DR. ZODAK KAPNER | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mother-m-evaristus.html | MOTHER M. EVARISTUS | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/son-born-to-mrs-adrian-brodeyi.html | Son Born to Mrs. Adrian Brodey1 | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/ouster-of-bleyer-laid-to-recording-cadence-head-sees-dismissal-of.html | OUSTER OF BLEYER LAID TO RECORDING; Cadence Head Sees Dismissal of Conductor Tied to Feature Made by Godfrey 'Rival' | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bonds-and-shares-on-london-market-prices-rebound-in-afternoon-after.html | BONDS AND SHARES ON LONDON MARKET; Prices Rebound in Afternoon After Sagging Early on Political Uncertainties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/level-of-economy-is-static-or-easing-u-s-survey-finds-high-rate-of.html | LEVEL OF ECONOMY IS STATIC OR EASING; U. S. Survey Finds 'High Rate' of Business Still Holding at the End of Summer INCOME IS 'MAINSPRING' Retail Sales, Manufacturers' Orders Off, Inventory Rise Lags, Consumer Credit Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/writer-will-receive-citation.html | Writer Will Receive Citation | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/quiet-step-beats-common-cause-to-complete-jamaica-double-for.html | Quiet Step Beats Common Cause to Complete Jamaica Double for Woodhouse; DEAD HEAT IS RUN FOR SHOW MONEY Inseparable and Roaring Bull Third as Quiet Step Wins -12 in East View Today | True | BY Peter Brandwein | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/service-morale-studied-pentagon-is-preparing-a-magna-carta-of-armed.html | Service Morale Studied; Pentagon Is Preparing a 'Magna Carta' of Armed Forces for the Next Congress | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/churchill-trying-guest-so-roosevelt-considered-him-white-house.html | CHURCHILL 'TRYING GUEST'; So Roosevelt Considered Him, White House Ex-Aide Writes | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dickinson-quits-league-over-limit-on-schedule.html | Dickinson Quits League Over Limit on Schedule | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/gruenther-visits-athens.html | Gruenther Visits Athens | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/soviet-zone-holds-2-in-red-police-deaths.html | SOVIET ZONE HOLDS 2 IN RED POLICE DEATHS | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/beck-poses-threat-of-us-labor-party-says-antiunion-action-could.html | BECK POSES THREAT OF U.S. LABOR PARTY; Says 'Anti-Union' Action Could Force Move -- Defends Those Who Sought to Aid Fay | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/five-nurses-injured-hurt-in-collision-going-to-work-at-hospital-in.html | FIVE NURSES INJURED; Hurt in Collision Going to Work at Hospital in Bridgeport | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dodgers-and-cardinals-dominate-1953-major-league-allstar-team.html | Dodgers and Cardinals Dominate 1953 Major League All-Star Team; Snider, Furillo and Campanella of Brooklyn Selected on Associated Press Squad -Rizzuto Is Only Yankee Chosen | True |  | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dental-care-for-veterans-set.html | Dental Care for Veterans Set | True |  | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/jordan-water-data-corrected.html | Jordan Water Data Corrected | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/emotional-appeal-held-key-to-sales-puckett-of-allied-stores-cites.html | EMOTIONAL APPEAL HELD KEY TO SALES; Puckett of Allied Stores Cites Shortcomings of Scientific Retailing, in Boston Talk EMOTIONAL APPEAL HELD KEY TO SALES | True | By William M. Freemanspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/august-slump-shown-in-world-tin-output.html | AUGUST SLUMP SHOWN IN WORLD TIN OUTPUT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/israeli-finances-threatened.html | Israeli Finances Threatened | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/cotton-fluctuates-in-narrow-range-futures-here-close-13-points.html | COTTON FLUCTUATES IN NARROW RANGE; Futures Here Close 1-3 Points Higher -- Weather in South Perfect for Harvesting | True |  | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/security-is-fiscal-humphrey-asserts-he-tells-coast-gop-rally-first.html | SECURITY IS FISCAL, HUMPHREY ASSERTS; He Tells Coast G.O.P. Rally First Line of Defense Is 'Healthy, Vital' Economy | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/city-greets-clark-in-heros-acclaim-cheering-crowds-line-lower.html | CITY GREETS CLARK IN HERO'S ACCLAIM; Cheering Crowds Line Lower Broadway for Parade to Welcoming Ceremonies GENERAL CALLS FOE 'EVIL' Brief Address Warns Nation to Be Ready to Use Strength in Case of Aggression | True |  | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/churchill-renews-his-appeal-for-a-parley-with-malenkov-churchill.html | Churchill Renews His Appeal For a Parley With Malenkov; CHURCHILL RENEWS 4-POWER TALK PLEA | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bogota-enlists-policewomen.html | Bogota Enlists Policewomen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hopkinson-in-georgetown.html | Hopkinson in Georgetown | True |  | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dulles-backs-5power-talk.html | Dulles Backs 5-Power Talk | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/shotwell-ties-peace-to-freedom-of-mind.html | SHOTWELL TIES PEACE TO FREEDOM OF MIND | True |  | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/b-m-said-to-seek-plant-offer-reported-made-to-kaiser-for-willow-run.html | B. M. SAID TO SEEK PLANT; Offer Reported Made to Kaiser for Willow Run Facilities | True |  | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sewer-in-queens-condemned-by-lundy-collapse-is-feared-sewer.html | Sewer in Queens Condemned By Lundy; Collapse Is Feared; SEWER CONDEMNED AS NEAR COLLAPSE | True | By Will Lissner | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/wagner-may-sue-to-obtain-fay-list-action-against-parole-board-is.html | WAGNER MAY SUE TO OBTAIN FAY LIST; Action Against Parole Board Is Slated for Today -- No Names Will Be Cited | True | By Douglas Dales | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/boat-driver-60-in-spill-eddie-meyer-escapes-injury-in-100-m-p-h.html | BOAT DRIVER, 60, IN SPILL; Eddie Meyer Escapes Injury in 100 M. P. H. Accident | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/private-power-backed-idaho-commission-supports-plan-for-hells.html | PRIVATE POWER BACKED; Idaho Commission Supports Plan for Hell's Canyon Dams | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/blumenstock-rejoins-rutgers.html | Blumenstock Rejoins Rutgers | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dulles-seeks-letter-to-rhee.html | Dulles Seeks Letter to Rhee | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mayor-gets-recess-in-fight-on-petitions.html | MAYOR GETS RECESS IN FIGHT ON PETITIONS | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/farmers-divided-on-aid-they-need-rigid-price-props-are-favored-in.html | FARMERS DIVIDED ON AID THEY NEED; Rigid Price Props Are Favored in One-Crop Areas, Flexible Federal System in Others | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/man-killed-walking-on-tracks.html | Man Killed Walking on Tracks | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/british-violation-charged.html | British Violation Charged | True | SAMIR SOUKI | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/india-seeks-solution-tries-to-persuade-north-koreans-to-listen-to.html | INDIA SEEKS SOLUTION; Tries to Persuade North Koreans to Listen to Explanations | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/philharmonic-shows-deficit-of-107135.html | PHILHARMONIC SHOWS DEFICIT OF $107,135 | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/reds-at-harvard-studied-the-boston-post-publishes-first-of-a-series.html | REDS AT HARVARD STUDIED; The Boston Post Publishes First of a Series on Subject | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/british-imports-feature-of-new-bloomingdale-shop.html | British Imports Feature Of New Bloomingdale Shop | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/catapult-faulty-leyte-inquiry-told-trouble-with-plane-launching.html | CATAPULT FAULTY, LEYTE INQUIRY TOLD; Trouble With Plane Launching Device Described to Court Studying Fatal Blast | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/microbiologist-is-named-to-2-pennsylvania-posts.html | Microbiologist Is Named To 2 Pennsylvania Posts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/constitution-delayed.html | Constitution Delayed | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/roy-fruehauf-gets-share-in-old-shipping-concern.html | Roy Fruehauf Gets Share In Old Shipping Concern | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/holohan-suspect-called-u-s-agent-red-m-p-tells-italian-murder-trial.html | HOLOHAN SUSPECT CALLED U. S. AGENT; Red M. P. Tells Italian Murder Trial Icardi Still Serves in American Intelligence | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/guilt-by-kinship.html | GUILT BY KINSHIP | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/cattle-men-oppose-beef-price-supports.html | CATTLE MEN OPPOSE BEEF PRICE SUPPORTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/vice-president-director-for-peabody-associates.html | Vice President, Director For Peabody Associates | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/woman-held-in-car-death-lost-control-trying-to-kill-moth-resultant.html | WOMAN HELD IN CAR DEATH; Lost Control Trying to Kill Moth, Resultant Crash Fatal to Mother | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/j-w-brown-r-is-80-chairman-of-editor-publisher1-acquired-magazine.html | J. W. BROWN SR. IS 80; Chairman of Editor & Publisher1 Acquired Magazine in 1912 ] | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/adenauer-report-stresses-recovery-his-recital-of-figures-shows-how.html | ADENAUER REPORT STRESSES RECOVERY; His Recital of Figures Shows How West Germany Has Made Sharp Gain in 5 Years | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/a-day-to-be-remembered.html | A Day to Be Remembered! | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/gray-gets-navy-order.html | Gray Gets Navy Order | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/boston-college-loses-coghlin.html | Boston College Loses Coghlin | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/apprenticeship-week-set.html | Apprenticeship Week' Set | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/columbia-student-a-suicide-special-to-the-new-york-times.html | Columbia Student a Suicide; Special to THE NEW YORK TIMES. | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/textile-makers-plans-clarified.html | Textile Maker's Plans Clarified | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/wicks-talk-televised-senator-appears-in-a-filmed-broadcast-on-n-b-c.html | WICKS TALK TELEVISED; Senator Appears in a Filmed Broadcast on N. B. C. | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hallhinton.html | Hall--Hinton | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/novel-packagings-outshine-contents-exhibit-in-boston-is-sponsored.html | NOVEL PACKAGINGS OUTSHINE CONTENTS; Exhibit in Boston Is Sponsored by Materials Handling Unit With a Technical Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/resort-airlines-names-aide.html | Resort Airlines Names Aide | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/misblou.b.-osborn-engged-toirri-radcliffe-graduate-to-be-we-to-vicomte.html | MISBLOU.B. OSBORN ENGGED-TOIRRi; Radcliffe Graduate to Be We to Vicomte Pierro de Puthod, French Army Veteran | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/lofts-purchased-on-west-43d-st-weehawken-interests-dispose-of.html | LOFTS PURCHASED ON WEST 43D ST.; Weehawken Interests Dispose of Building Near Tenth Ave. -- Finck Holding Sold | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/pakistan-to-be-host-mayor-of-cortland-will-visit-adopted-city-of.html | PAKISTAN TO BE HOST; Mayor of Cortland Will Visit Adopted City of Peshawar | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/german-war-ace-killed-col-baumbach-and-two-die-in-argentine-plane.html | GERMAN WAR ACE KILLED; Col. Baumbach and Two Die in Argentine Plane Crash | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/plane-missing-in-korea-belief-is-southern-deserting-pilot-flew-it.html | PLANE MISSING IN KOREA; Belief Is Southern Deserting Pilot Flew It to Reds | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/reibel-leader-in-scoring-wings-rookie-has-11-points-in-hockey.html | REIBEL LEADER IN SCORING; Wings' Rookie Has 11 Points in Hockey Competition | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/planning-soil-conservation-promoting-sound-land-use-through.html | Planning Soil Conservation; Promoting Sound Land Use Through Government Payments Advocated | True | GUTHRIE S. BIRKHEAD | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/more-than-12-out-in-radar-spy-case-stevens-puts-number-higher-than.html | MORE THAN 12' OUT IN RADAR SPY CASE; Stevens Puts Number Higher Than McCarthy's as Two Tour Jersey Laboratory | True | By William R. Conklinspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sports-of-the-times-light-exercise-only.html | Sports of The Times; Light Exercise Only | True | By Arthur Daley | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/enthused-clips-record-in-rockingham-victory.html | Enthused Clips Record In Rockingham Victory | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/fordham-defense-set-for-rutgers-varsity-drills-against-plays.html | FORDHAM DEFENSE SET FOR RUTGERS; Varsity Drills Against Plays Employed by Jersey Eleven - Columbia Stresses Attack | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sharon-rose-first-in-pace-at-yonkers-scores-by-threequarters-of-a.html | SHARON ROSE FIRST IN PACE AT YONKERS; Scores by Three-Quarters of a Length -- Five Horses in Seventh-Race Pile-up | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/harrison-outpoints-burnette.html | Harrison Outpoints Burnette | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/no-churchill-trip-reported.html | No Churchill Trip Reported | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/stocks-inch-ahead-in-a-labored-day-strength-is-present-in-early.html | STOCKS INCH AHEAD IN A LABORED DAY; Strength Is Present in Early Deals but Soon Wanes -- Rise of 0.49 Shown in Index TURNOVER TAKES A SPURT But Advance in Averages Is Caused by Only Few Issues -- Selectivity Is Marked | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/anderson-rejoins-princeton.html | Anderson Rejoins Princeton | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/the-i-l-o-in-asia.html | THE I. L. O. IN ASIA | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/nuclear-institute-sponsors-grow.html | Nuclear Institute Sponsors Grow | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/crew-safety-stressed.html | Crew Safety Stressed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/chicago-bishop-picked-protestant-episcopal-diocese-names-dallas.html | CHICAGO BISHOP PICKED; Protestant Episcopal Diocese Names Dallas Cleric | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/ship-grain-storage-eyed-canadian-owners-study-use-for-strikebound.html | SHIP GRAIN STORAGE EYED; Canadian Owners Study Use for Strike-Bound Vessels | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/of-pns-and-ndlsi.html | oF ,PNs. AND NDLSI | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/e-lester-muller.html | E. LESTER, 'MULLER | True | Special to TiE NEW YORK TIMr. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hurler-shot-in-accident-bowman-former-giant-is-hit-in-pitching-arm.html | HURLER SHOT IN ACCIDENT; Bowman, Former Giant, Is Hit in Pitching Arm While Hunting | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-defense-policy-defended-by-nixon-preparedness-and-economy.html | U. S. DEFENSE POLICY DEFENDED BY NIXON; Preparedness and Economy Integrated, Vice President Says in Australia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mass-picketing-opposed.html | Mass Picketing Opposed | True | HENRY WALDMAN | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/januaby-webdin-fordiliadennett-troth-of-bradford-alumna-to-carl.html | JANUABY WEBDIN FORDILIADENNETT; Troth of Bradford Alumna to Carl Emerson Roberts Jr. Announced by Father | True | Special to Tsm NyOEK TreEs. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/war-in-indochina-confuses-and-disturbs-french-leaders-asian.html | War in Indo-China Confuses And Disturbs French Leaders; Asian Conflict Is a Paradox That Paris Is Anxious to Resolve One Way or Another | True | By Harold Callenderspecial to the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/rangers-test-new-line.html | Rangers Test New Line | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/obrien-lands-briefly-in-brazil.html | O'Brien Lands Briefly in Brazil | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/3-white-players-out-robinson-to-use-only-negroes-in-memphis-game-to.html | 3 WHITE PLAYERS OUT; Robinson to Use Only Negroes in Memphis Game Tonight | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/industry-assailed-for-home-fashions-editor-asserts-at-furniture.html | INDUSTRY ASSAILED FOR HOME FASHIONS; Editor Asserts at Furniture Mart That It Is Neglecting Obligations to Consumers | True | By Betty Pepisspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/huttons-owner-54-deadi-harry-sheresky-was-presidenti-of-chain.html | HUTTON'S OWNER, 54., DEADI; Harry Sheresky Was Presidenti of Chain Restaurants, 5 Here | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/washington-gives-dean-big-welcome-honor-guard-meets-general-as-he.html | WASHINGTON GIVES DEAN BIG WELCOME; Honor Guard Meets General as He Arrives to Report to Pentagon for Duty | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/stock-of-utility-on-market-today-public-service-shares-to-be.html | STOCK OF UTILITY ON MARKET TODAY; Public Service Shares to Be Offered by Big Syndicate -- Ontario Seeks Funds | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/redskins-to-start-cloud.html | Redskins to Start Cloud | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/search-for-plane-stalled-by-darkness.html | SEARCH FOR PLANE STALLED BY DARKNESS | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bishop-scores-u-s-tv-shows.html | Bishop Scores U. S. TV Shows | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/poor-advice-for-mr-benson.html | POOR ADVICE FOR MR. BENSON | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/agency-takes-space-in-477-madison-ave.html | AGENCY TAKES SPACE IN 477 MADISON AVE. | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/news-of-food-housewives-are-urged-to-drink-more-milk-to-improve.html | News of Food; Housewives Are Urged to Drink More Milk to Improve Diets | True | By Jane Nickerson | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/leary-case-hears-banker-witness-says-he-didnt-know-reputed-owner-of.html | LEARY CASE HEARS BANKER; Witness Says He Didn't Know Reputed Owner of Stock | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/arthur-c-ewer.html | ARTHUR C. EWER | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/wood-field-and-stream-dry-condition-of-states-woods-reduces-success.html | Wood, Field and Stream; Dry Condition of State's Woods Reduces Success in Hunting Upland Game | True | By Raymond R. Camp | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/elected-vice-president-by-meinhard-factors.html | Elected Vice President By Meinhard, Factors | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/city-asked-to-study-school-buildings-complete-scientific-survey.html | CITY ASKED TO STUDY SCHOOL BUILDINGS; Complete, Scientific Survey Demanded by State Board - Present Methods Decried REPLACEMENT IDEAS HIT Commission Denies Necessity of New Structures Every 5 Years, Citing High Cost | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/olson-125-choice-over-turpin-in-world-middleweight-title-fight.html | Olson 12-5 Choice Over Turpin in World Middleweight Title Fight Tonight; 16,500 FANS LIKELY TO SEE GARDEN BOUT Olson Plans to Carry Fight to Turpin in Bid to Succeed Robinson as Champion | True | By Joseph C. Nichols | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/toscanini-to-arrive-saturday.html | Toscanini to Arrive Saturday | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/big-crowds-greet-magsaysay-on-trip-quirino-foes-common-man-campaign.html | BIG CROWDS GREET MAGSAYSAY ON TRIP; Quirino Foe's 'Common Man' Campaign Gets Enthusiastic Reception in North Luzon | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/malan-sees-republic-as-goal.html | Malan Sees Republic as Goal | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/union-held-forced-to-back-wagner-riegelman-says-a-f-l-group-was.html | UNION HELD FORCED TO BACK WAGNER; Riegelman Says A. F. L. Group Was Coerced, as Another Was in Halley's Favor | | By Alexander Feinberg | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/knicks-sign-vandeveghe-interne-to-play-in-home-tests-and-on-eastern.html | KNICKS SIGN VANDEWEGHE; Interne to Play in Home Tests and on Eastern Road Trips | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/campanella-team-wins-defeats-lopats-squad-43-in-tenth-inning-at.html | CAMPANELLA TEAM WINS; Defeats Lopat's Squad, 4-3, in Tenth Inning at Honolulu | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/exmagistrate-is-dead-anthony-hoekstra-appointed-in-1932-by-mayor.html | EX-MAGISTRATE IS DEAD; Anthony Hoekstra Appointed in 1932 by Mayor Walker | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/i-daughter-to-t-hemarvin-michaes.html | I Daughter* to t heMarvin Michae!.s | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/shoemaker-rides-double-ends-2day-slump-on-coast-to-lift-victory.html | SHOEMAKER RIDES DOUBLE; Ends 2-Day Slump on Coast to Lift Victory Mark to 394 | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/wing-opens-thrift-sale-today.html | Wing Opens 'Thrift Sale' Today | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/buchwaldavrlck.html | Buchwald--Avrlck | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/monopoly-charged-in-rest-room-locks.html | MONOPOLY CHARGED IN REST ROOM LOCKS | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/great-lakes-steel-cuts-some-prices-reductions-averaging-596-a-ton.html | GREAT LAKES STEEL CUTS SOME PRICES; Reductions Averaging $5.96 a Ton Listed on a Few Items to Meet Competitive Level | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/major-custom-smelters-lift-copper-05-to-295c.html | Major Custom smelters Lift Copper 0.5 to 29.5c | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-plan-to-reduce-nato-force-denied-dulles-comment-and-earlier-one.html | U. S. PLAN TO REDUCE NATO FORCE DENIED; Dulles' Comment and Earlier One by Wilson Cause Some Apprehension in Europe U.S. PLAN TO REDUCE NATO FORCE DENIED | | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/spellman-arrives-in-munich.html | Spellman Arrives in Munich | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/indiaafrica-talks-seem-more-likely-pakistan-spurs-a-conference.html | INDIA-AFRICA TALKS SEEM MORE LIKELY; Pakistan Spurs a Conference Outside U. N. on Question of Minority Treatment | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/french-halt-offensive.html | French Halt Offensive | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/independent-inquiry-into-defense-slated.html | INDEPENDENT INQUIRY INTO DEFENSE SLATED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/river-jordan-wins-pimlicos-feature-dinewisely-next-5-lengths-back.html | RIVER JORDAN WINS PIMLICO'S FEATURE; Dinewisely Next, 5 Lengths Back -- Victory Completes Triple for Hanford | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/iran-executes-three-navy-men-are-put-to-death-for-attempted.html | IRAN EXECUTES THREE; Navy Men Are Put to Death for Attempted Sabotage | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/toothpaste-ads-studied-antienzyme-claims-are-being-scrutinized-by-u.html | TOOTHPASTE ADS STUDIED; Anti-Enzyme Claims Are Being Scrutinized by U. S. Agency | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/president-sees-dulles-to-meet-general-dean-and-hold-a-press.html | PRESIDENT SEES DULLES; To Meet General Dean and Hold a Press Conference Today | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/congressional-counsel-fined.html | Congressional Counsel Fined | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/churchill-scored-by-reds-soviet-press-denounces-his-attitude-toward.html | CHURCHILL SCORED BY REDS; Soviet Press Denounces His Attitude Toward France | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/flowers-colts-on-injury-list.html | Flowers, Colts, on Injury List | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/zionists-call-meeting-organization-council-to-discuss-arabisraeli.html | ZIONISTS CALL MEETING; Organization Council to Discuss Arab-Israeli Feud | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mkay-sets-forth-his-aims-on-mining-secretary-tells-senate-group-he.html | M'KAY SETS FORTH HIS AIMS ON MINING; Secretary Tells Senate Group He Plans to Place Industry on 'Going Concern' Basis M'KAY SETS FORTH HIS AIMS ON MINING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/migration-of-geese-studied.html | Migration of Geese Studied | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/durkin-rallies-labor-tells-hod-carriers-unions-must-press.html | DURKIN RALLIES LABOR; Tells Hod Carriers Unions Must Press Recruiting Drive | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/foy-plans-movie-on-korea-pows-film-to-be-based-on-soldiers-who-turn.html | FOY PLANS MOVIE ON KOREA P.O.W.'S; Film to Be Based on Soldiers Who Turn to Communism as Agents of the U. S. | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/eden-defends-decision.html | Eden Defends Decision | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/phils-get-service-star-person-with-507-record-on-mound-accepts.html | PHILS GET SERVICE STAR; Person, With 50-7 Record on Mound, Accepts Terms | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/salesmen-set-convention-date.html | Salesmen Set Convention Date | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/attention-parents.html | Attention, Parents! | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/better-inspection-urged-on-industry-output-held-down-by-lack-of.html | BETTER INSPECTION URGED ON INDUSTRY; Output Held Down by Lack of Frequent Checks, Expert Tells Standards Parley | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/four-key-players-at-taft-sidelined-team-is-working-hard-to-fill.html | FOUR KEY PLAYERS AT TAFT SIDELINED; Team Is Working Hard to Fill Berths of Injured Fusonie, Goodale, Rodgers, Pope | True | By Michael Strausssspecial To the New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/jarka-is-accused-of-119859-bribery-15count-criminal-information.html | JARKA IS ACCUSED OF $119,859 BRIBERY; 15-Count Criminal Information Also Cites F. W. Nolan, Head of Stevedoring Corporation | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/impellitteri-cites-city-housing-gains-day-when-the-last-tenement.html | IMPELLITTERI CITES CITY HOUSING GAINS; ' Day When the Last Tenement Has Been Replaced Is Not Too Far Off,' Mayor Says | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/w-l-hutcheson9-labor-leader-dies-president-emeritus-of-a-f-l.html | W. L. HUTCHESON,'9, LABOR LEADER, DIES; President Emeritus of A. F. L. Carpenters Victim of Heart Attacks in Indianapolis RULED UNION FOR 37 YEARS Controversial Figure Clashed With John L. Lewis in 1935, Fought New Deal Policies | True | elelal to TsJ NL-w Yomc Tmr, s. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/its-not-a-dirty-city-so-says-sanitary-engineer-in-disputing-edna.html | IT'S NOT A DIRTY CITY; So Says Sanitary Engineer in Disputing Edna Ferber | True | | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/say-for-depositors-urged-by-bankers-some-advocate-giving-more.html | SAY FOR DEPOSITORS URGED BY BANKERS; Some Advocate Giving More Meaning to Mutual Nature of Savings Institutions SAY FOR DEPOSITORS URGED BY BANKERS | True | By George A. Mooneyspecial To The New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/need-for-reserves-stressed-by-army-plan-in-mapping-stage-would.html | NEED FOR RESERVES STRESSED BY ARMY; Plan in Mapping Stage Would Favor Volunteers, Guard Conference Is Told | True | By Gladwin Hillspecial To The New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/the-new-germany.html | THE NEW GERMANY | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/duane-r-totten-.html | DUANE R. TOTTEN ' | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/biochemists-lead-for-nobel-award-2-germanborn-scientists-will.html | BIOCHEMISTS LEAD FOR NOBEL AWARD; 2 German-Born Scientists Will Probably Share This Year's Prize for Medicine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/pope-warns-doctors-on-modern-warfare.html | POPE WARNS DOCTORS ON MODERN WARFARE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/miss-jean-carpenter-will-be-wed-on-nov-7.html | MISS JEAN CARPENTER WILL BE WED ON NOV. 7 | True | Spt, cial to THZ Nv You TIMS. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hewittrobins-in-british-deal.html | Hewitt-Robins in British Deal | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/soviet-still-speeds-navy-british-yearbook-says.html | Soviet Still Speeds Navy, British Yearbook Says | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/korean-industry-once-active.html | Korean Industry Once Active | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/isaac-h-kempner-jr.html | ISAAC H. KEMPNER JR.. | True | Sped to Nxv Nolu w. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/queen-knights-american.html | Queen Knights American | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/high-court-is-criticized-insurance-body-assails-refusal-to-review.html | HIGH COURT IS CRITICIZED; Insurance Body Assails Refusal to Review Dissolution Order | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/new-yorkers-win-fashions-awards-three-top-prizes-in-festival-held.html | NEW YORKERS WIN FASHIONS AWARDS; Three Top Prizes in Festival Held in Washington Are Taken by Designers Here | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hemophilia-group-togain-foundations-annual-dinner-and-dance-take.html | HEMOPHILIA GROUP TO,GAIN,; Foundation's Annual Dinner and .Dance Take Place .Friday' | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/theatre-bought-in-hollywood.html | Theatre Bought in Hollywood | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/new-polish-unit-formed-prored-front-of-catholics-is-reported.html | NEW POLISH UNIT FORMED; Pro-Red Front of Catholics Is Reported Organized | True | By Religious News Service. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/indian-princes-weigh-cut.html | Indian Princes Weigh Cut | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/will-aid-southside-hospital.html | Will Aid Southside Hospital | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/g-o-p-lauds-pfeiffer-former-state-chairman-is-guest-of-party.html | G. O. P. LAUDS PFEIFFER; Former State Chairman Is Guest of Party Leaders at Dinner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-withholds-aid-to-israel.html | U. S. Withholds Aid to Israel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/olin-earnings-up-33.html | Olin Earnings Up 33% | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/italys-best-units-at-yugoslav-line-three-divisions-near-triestes.html | ITALY'S BEST UNITS AT YUGOSLAV LINE; Three Divisions Near Trieste's Zone A -- Neofascists Rally in Streets of Rome | True | By Arnaldo Cortesispecial To The New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/un-defers-trieste-debate-2-weeks-while-west-seeks-a-direct-parley-u.html | U.N. Defers Trieste Debate 2 Weeks While West Seeks a Direct Parley; U. N. DEFERS DEBATE ON TRIESTE ISSUE | True | By A. M. Rosenthalspecial To The New York Times. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/union-carbide-net-is-up-for-9-months-272-a-share-earned-against-245.html | UNION CARBIDE NET IS UP FOR 9 MONTHS; $2.72 a Share Earned Against $2.45 in Same 1952 Period -- Sales Record Is Set | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bofaye-takes-chicago-race.html | Bofaye Takes Chicago Race | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/griffin-advanced-by-macys.html | Griffin Advanced by Macy's | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/schinagle-indicted-in-killing.html | Schinagle Indicted in Killing | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/britain-publishes-guiana-plot-data-white-paper-details-evidence-of.html | BRITAIN PUBLISHES GUIANA PLOT DATA; White Paper Details Evidence of Deposed Leaders' Role in Pro-Red Conspiracy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/driscoll-cited-by-parks-group.html | Driscoll Cited by Parks Group | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-21 | 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hunt-for-ransom-pushed-officer-who-arrested-kidnapper-iii.html | HUNT FOR RANSOM PUSHED; Officer Who Arrested Kidnapper III -- Discrepancies Cited | True | | 1981-07-13 | RE0000096928 | B00000439810 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/pension-rate-rise-in-steel-pact-asked-union-delegates-at-a-parley.html | PENSION RATE RISE IN STEEL PACT ASKED; Union Delegates, at a Parley Here, Seek Increase of $75 in Guaranteed Monthly Rate | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/strategic-air-resources-command-leaders-call-its-increased-strength.html | Strategic Air Resources; Command Leaders Call Its Increased Strength the Best Deterrent to War | True | By Hanson W. Baldwinspecial To The New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/j-g-pew-jr-heads-ship-safety-unit-marine-section-of-the-national.html | J. G. PEW JR. HEADS SHIP SAFETY UNIT; Marine Section of the National Council Considers Phases of Tanker Operation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/lehman-corp-to-split-stock.html | Lehman Corp. to Split Stock | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/funerall-chapman-ormer-secretary1-of-interior-gives-eulogy-for.html | FUNERALL; Chapman, 'ormer. Secretary l of Interio'r, Gives Eulogy for / Oi3e-Time Associate | True | ( .apecial to Tm Nzw Y(mo TMr.S. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/lebanese-asks-more-freedom-for-tunisia-as-u-n-unit-opens-debate-on.html | Lebanese Asks More Freedom for Tunisia As U. N. Unit Opens Debate on Protectorate | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/thefts-drive-her-out-but-not-in-3800-car.html | THEFTS DRIVE HER OUT BUT NOT IN $3,800 CAR | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/arnold-w-carvel.html | ARNOLD W. CARVEL | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/gasoline-supplies-rise-279000-bbls-are-142796000-at-weekend-light.html | GASOLINE SUPPLIES RISE 279,000 BBLS.; Are 142,796,000 at Week-End -- Light Fuel Stocks Increase but Heavy Grade Is Off | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/new-york-downs-tokyo-thompson-paces-81-victory-in-battle-of.html | NEW YORK DOWNS TOKYO; Thompson Paces 8-1 Victory in Battle of Baseball Giants | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/davio-sag__2es-at-76-retired-realty-operator-victim-i-of-injuries.html | DAVIO SA.G__"" .2Es AT 76; Retired Realty Operator Victim l of Injuries Caused by Bus | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-finds-to-err-is-human-indeed-places-and-titles-just-will.html | President Finds to Err Is Human, Indeed; Places and Titles Just Will Get Mixed Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/louisville-picks-peck-hickman.html | Louisville Picks Peck Hickman | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/cinemascope-in-britain-rank-organization-gets-rights-to-production.html | CINEMASCOPE IN BRITAIN; Rank Organization Gets Rights to Production, Distribution | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/spy-roles-bared-in-currency-plot-miss-bentley-asserts-she-got-scrip.html | SPY ROLES BARED IN CURRENCY PLOT; Miss Bentley Asserts She Got Scrip Samples for Reds -- Implicates Silvermaster | | By C. P. TrussellSpecial To The New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/stengel-named-manager-of-year-second-straight-time-by-writers.html | Stengel Named Manager of Year Second Straight Time by Writers | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/changing-greenwich-village-loss-to-business-destruction-of.html | Changing Greenwich Village; Loss to Business, Destruction of Character of Area Stressed | | NICHOLAS A. ROSSI, | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/baer-pension-suspended-jersey-city-fund-acts-in-case-of-eggers.html | BAER PENSION SUSPENDED; Jersey City Fund Acts in Case of Eggers' Brother-in-Law | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/the-new-board-of-estimate.html | THE NEW BOARD OF ESTIMATE | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/2-honduran-papers-under-fire.html | 2 Honduran Papers Under Fire | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/stocks-go-ahead-after-slow-start-combined-average-shows-rise-of-017.html | STOCKS GO AHEAD AFTER SLOW START; Combined Average Shows Rise of 0.17, Marking Advance for Sixth Day in Row GAINS, DIPS ABOUT BALANCE Of 1,130 Issues Handled, 419 Improved, While 418 Decline -- Volume Also Expands | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/twa-spans-country-in-nonstop-service.html | T.W.A. SPANS COUNTRY IN NON-STOP SERVICE | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/elected-to-adult-education-unit.html | Elected to Adult Education Unit | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/eagle-eleven-signs-schnelker.html | Eagle Eleven Signs Schnelker | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/gruenther-warns-allies-against-lag-in-defense.html | Gruenther Warns Allies Against Lag in Defense | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/peronled-unions-assail-red-group-first-action-on-communists.html | PERON-LED UNIONS ASSAIL RED GROUP; First Action on Communists Considered Part of Campaign to Win U. S. Goodwill | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/drama-school-opens-70th-year.html | Drama School Opens 70th Year | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/957-give-blood-in-day-industries-and-a-community-donate-to-red.html | 957 GIVE BLOOD IN DAY; Industries and a Community Donate to Red Cross Here | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/malan-gives-britain-five-years-to-cede-three-protectorates-in.html | Malan Gives Britain Five Years to Cede Three Protectorates in Africa to Union | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/road-to-spend-20826000.html | Road to Spend $20,826,000 | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/karol-sidor-headed-slovak-nationalists.html | KAROL SIDOR, HEADED SLOVAK NATIONALISTS | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/cleared-in-heroin-case-u-s-lines-employe-acquitted-but-seaman-is.html | CLEARED IN HEROIN CASE; U. S. Lines Employe Acquitted, but Seaman is Convicted | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mayor-off-ballot-by-courts-ruling-plans-no-appeal-petitions-voided.html | MAYOR OFF BALLOT BY COURT'S RULING; PLANS NO APPEAL; PETITIONS VOIDED 18,911 Signatures Held Invalid -- Four Left in Race Optimistic MAYOR OFF BALLOT BY COURT'S RULING | True | By James A. Hagerty | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/parent-group-names-ettinger.html | Parent Group Names Ettinger | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-deplores-defects-in-g-i-citizenship-training-president.html | President Deplores Defects In G. I. Citizenship Training; PRESIDENT SCORES G.I. EDUCATION LACK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/newsprint-output-in-america-declines.html | NEWSPRINT OUTPUT IN AMERICA DECLINES | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/two-named-to-n-y-u-faculty.html | Two Named to N. Y. U. Faculty | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/douglas-aircraft-co-votes-extra-of-150-and-regular-1-dividend.html | Douglas Aircraft Co. Votes Extra Of $1.50 and Regular $1 Dividend; $13,325,773 Net Income for Nine Months and $632,280,525 in Sales Post-War Records -- Backlog $2,101,490,000 | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/concert-to-honor-u-n-hammarskjold-mme-pandit-to-be-philharmonic.html | CONCERT TO HONOR U. N.; Hammarskjold, Mme. Pandit to Be Philharmonic Guests Sunday | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/jordanians-protest-attack-by-israelis.html | JORDANIANS PROTEST ATTACK BY ISRAELIS | True | Dispatch of The Times, London. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/north-koreans-to-decide-neutrals-pressing-a-p-o-w-solution.html | North Koreans to Decide; NEUTRALS PRESSING A P. O. W. SOLUTION | True | By William J. Jordanspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/us-reports-drought-aid-white-house-lists-454-counties-in-13-states.html | U.S. REPORTS DROUGHT AID; White House Lists 454 Counties in 13 states as Recipients | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/wearing-of-iron-cross-favored.html | Wearing of Iron Cross Favored | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/competitors-gain-on-savings-banks-mutual-group-on-cruise-told.html | COMPETITORS GAIN ON SAVINGS BANKS; Mutual Group on Cruise Told Depositors Are Relatively Lower Since War COMPETITORS GAIN ON SAVINGS BANKS | True | By George A. Mooneyspecial To The New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/trieste-reds-would-fight-tito.html | Trieste Reds Would Fight Tito | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/yugoslavia-leans-to-5power-talks-on-trieste-dispute-envoy-says.html | YUGOSLAVIA LEANS TO 5-POWER TALKS ON TRIESTE DISPUTE; Envoy Says West's Suggestion Is Acceptable if All Phases of Issue Are Discussed YUGOSLAVIA LEANS TO 5-POWER TALKS | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/commodity-prices-move-irregularly-rubber-cocoa-cottonseed-oil-up.html | COMMODITY PRICES MOVE IRREGULARLY; Rubber, Cocoa, Cottonseed Oil Up -- Sugar, Potatoes, Hides, Burlap and Coffee Decline | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/lake-george-bans-june-vote.html | Lake George Bans June Vote | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/army-declines-to-aid-kentucky.html | Army Declines to Aid Kentucky | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/macao-jails-saboteur.html | Macao Jails Saboteur | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/oont-kayata-i-ws-fried-of-u-si-tjapanesenoblemanarrested1-in1945.html | OONT KAYATA, I WS FRIED OF U, S I; UJapaneseNobleman,-Arrested1 in"1945 After Attempting /, Secret Peace Bids, Dies i | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hercules-powder-company.html | Hercules Powder Company | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/tour-of-far-west-scheduled.html | Tour of Far West Scheduled | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/arabs-in-u-n-add-to-israel-charge-insist-on-citing-armed-forces-in.html | ARABS IN U. N. ADD TO ISRAEL CHARGE; Insist on Citing 'Armed Forces' in Offering New Agenda Item to Council on Attack ARABS IN U. N. ADD TO ISRAEL CHARGE | True | By Kathleen Teltschspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/shippers-attack-u-s-competition-at-senate-hearing-they-charge-navy.html | SHIPPERS ATTACK U. S. COMPETITION; At Senate Hearing, They Charge Navy Transportation Service Imperils Merchant Marine | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/kathryh-e-tre60-becomes-fiancee-stephens-graduate-engaged-to-paul.html | KATHRYH E. TRE60 BECOMES FIANCEE; Stephens Graduate Engaged to Paul Gomory, Alumnus of University of Pennsylvania | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/riegelman-assails-wagner-on-record-holds-it-is-based-on-political.html | RIEGELMAN ASSAILS WAGNER ON RECORD; Holds It Is Based on Political Expediency -- Says Need Is for Mayor Who Can Say 'No' | True | By James P. McCaffrey | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/youth-holds-up-candy-store.html | Youth Holds Up Candy Store | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/armed-services-will-get-a-christmas-vacation-too.html | Armed Services Will Get A Christmas Vacation Too | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/neutrals-pursuing-a-p-o-w-solution-board-in-korea-bars-indian-idea.html | NEUTRALS PURSUING A P. O. W. SOLUTION; Board in Korea Bars Indian Idea of Abandoning Effort to Revive 'Explanations' | True | By the United Press. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/foreign-exhibits-mark-tool-show-products-of-sweden-denmark-germany.html | FOREIGN EXHIBITS MARK TOOL SHOW; Products of Sweden, Denmark, Germany, Italy and Belgium Displayed in Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/logan-in-sanitarium-producerdirector-of-kind-sir-resting-near-new.html | LOGAN IN SANITARIUM; Producer-Director of 'Kind Sir' Resting Near New Orleans | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/state-gains-cited-in-welfare-field-citizens-survey-unit-foresees.html | STATE GAINS CITED IN WELFARE FIELD; Citizens Survey Unit Foresees Big Savings as a Result of Changes in the Law | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/brooklyn-institute-opens-season.html | Brooklyn Institute Opens Season | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/schermer-signed-as-staff-producer-he-will-do-the-killer-wore-a.html | SCHERMER SIGNED AS STAFF PRODUCER; He Will Do 'The Killer Wore a Badge,' Written by Thomas Walsh, for Columbia Studio | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/city-plumbs-deep-to-plug-big-leak-halts-water-loss-in-a-main.html | CITY PLUMBS DEEP TO PLUG BIG LEAK; Halts Water Loss in a Main Aqueduct 233 Feet Below Surface of Central Park COULD ILL AFFORD WASTE In Extraordinary Repair Job Brass Sleeves Are Slipped Over Breaks in the Line | True | By Meyer Berger | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/turpins-mother-spared-details.html | Turpin's Mother Spared Details | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/city-pay-freeze-plea-opposed.html | City Pay Freeze Plea Opposed | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/pier-coercion-admitted-brooklyn-loader-ends-extortion-trial-by.html | PIER COERCION ADMITTED; Brooklyn Loader Ends Extortion Trial by Lesser Plea | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/police-officer-testifies-inquiry-hears-lieutenant-who-arrested.html | POLICE OFFICER TESTIFIES; Inquiry Hears Lieutenant Who Arrested Kidnap-Slayer | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bar-queries-candidates-asks-pledges-on-appointments-to-courts-in.html | BAR QUERIES CANDIDATES; Asks Pledges on Appointments to Courts in the City | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-2-no-title-flying-minister-teaches-preaches-and-finds-time.html | Article 2 -- No Title; Flying Minister Teaches, Preaches And Finds Time to Help Build Hall | True | By George Duganspecial To The New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/arabian-prince-off-for-home.html | Arabian Prince Off for Home | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/work-set-to-start-on-einstein-school-dewey-and-bunche-to-speak-at.html | WORK SET TO START ON EINSTEIN SCHOOL; Dewey and Bunche to Speak at Ground-Breaking Sunday of Yeshiva Medical College | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/potato-peeler-to-retire-u-s-says-preskinned-tubers-will-be-on.html | POTATO PEELER TO RETIRE; U. S. Says Pre-Skinned Tubers Will Be on Market Soon | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/paris-asks-bao-dai-to-clarify-stand-also-defers-signing-of-model.html | PARIS ASKS BAO DAI TO CLARIFY STAND; Also Defers Signing of Model Accord With Laos Pending Debate on Indo-China | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/miss-dolores-shaw-engaged.html | Miss Dolores Shaw Engaged | True | Special to T NEW NORX Tnr. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/argentine-praises-u-s-ambassador-notes-progress-in-two-nations.html | ARGENTINE PRAISES U. S.; Ambassador Notes Progress in Two Nations' Relations | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/two-mishaps-occur-off-quebec-coast.html | TWO MISHAPS OCCUR OFF QUEBEC COAST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/drivertesting-clinics-listed.html | Driver-Testing Clinics Listed | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/eastern-roads-file-iron-steel-rate-cut.html | EASTERN ROADS FILE IRON, STEEL RATE CUT | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/james-s-myers.html | JAMES S. MYERS | True | special to TI N.zw N6 r.s. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/grains-up-as-bulls-resume-activities-price-support-announcement.html | GRAINS UP AS BULLS RESUME ACTIVITIES; Price Support Announcement Gives Lift to Rye and Oats -- Soybeans Irregular | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/reds-pluck-2-loyal-men-out-of-capitalistic-air.html | Reds Pluck 2 Loyal Men Out of Capitalistic Air | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/upstate-phone-stock-hearing-set.html | Upstate Phone Stock Hearing Set | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/eisenhower-to-honor-seven.html | Eisenhower to Honor Seven | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-pierre-alsina-has-child.html | Mrs. Pierre Alsina Has Child | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/new-incinerator-curb-for-apartments-set-drastic-curb-set-for.html | New Incinerator Curb For Apartments Set; DRASTIC CURB SET FOR INCINERATORS | True | By Charles G. Bennett | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/guiana-action-explained-twofold-danger-said-to-have-been-basis-for.html | Guiana Action Explained; Twofold Danger Said to Have Been Basis for Britain's Move | True | A. CAMPBELL, | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/pier-cooperation.html | PIER COOPERATION | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/yugoslavs-poised-for-trieste-action-outside-sources-say-troops.html | YUGOSLAVS POISED FOR TRIESTE ACTION; Outside Sources Say Troops Could Seize City Easily -- Pella Gets Party's Backing | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-doubts-value-in-sale-of-t-v-a-thinks-such-action-might.html | President Doubts Value in Sale of T. V. A.; Thinks Such Action Might Wreck System | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/goldsand-offers-recital-on-piano-opens-with-sonata-by-berg.html | GOLDSAND OFFERS RECITAL ON PIANO; Opens With Sonata by Berg -- Beethoven and Schumann Also Heard at Carnegie Hall | True | By Olin Downes | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bridge-tower-contract-let.html | Bridge Tower Contract Let | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/lake-ore-shipping-ending.html | Lake Ore Shipping Ending | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/university-of-the-state-honors-medical-teacher.html | University of the State Honors Medical Teacher | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/u-s-cuts-metals-needs-for-first-quarter-of-1954.html | U. S. Cuts Metals Needs For First Quarter of 1954 | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/electric-bond-share-advances-two.html | Electric Bond & Share Advances Two | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hydramatic-plant-open-general-motors-also-tooling-up-in-space-at.html | HYDRA-MATIC PLANT OPEN; General Motors Also Tooling Up in Space at Willow Run | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/signs-pipeline-contract-williston-basin-company-plans-7000000.html | SIGNS PIPELINE CONTRACT; Williston Basin Company Plans $7,000,000 Montana Facility | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/exdanbury-official-sentenced.html | Ex-Danbury Official Sentenced | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/commodity-session-held-profit-possibilities-explained-to-over-200.html | COMMODITY SESSION HELD; Profit Possibilities Explained to Over 200 Securities Men | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/french-police-seize-gold-mine.html | French Police Seize Gold Mine | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/h-a-reid.html | H. A. REID | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/maryknoll-bishop-wins-catholic-peace-award.html | Maryknoll Bishop Wins Catholic Peace Award | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/farm-views-stress-equality-theme-house-groups-midwest-tour-reveals.html | FARM VIEWS STRESS 'EQUALITY' THEME; House Group's Midwest Tour Reveals Demand for 'Parity' With Labor and Industry | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/u-s-aide-initiates-oil-talks-in-iran-herbert-hoover-jr-has-first.html | U. S. AIDE INITIATES OIL TALKS IN IRAN; Herbert Hoover Jr. Has First Meeting With Premier Zahedi on Dispute With Britain | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/oneil-scores-riding-triple.html | O'Neil Scores Riding Triple | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/disturbed-child-to-get-new-care-ittleson-center-opening-today-in.html | DISTURBED CHILD TO GET NEW CARE; Ittleson Center, Opening Today in Riverdale, Will Explore and Treat Disorders | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/johnson-leading-challenger.html | Johnson Leading Challenger | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/rabbis-assail-u-s-stand-call-upon-state-department-to-study-facts.html | RABBIS ASSAIL U. S. STAND; Call Upon State Department to Study 'Facts' on Israel | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/wood-field-and-stream-dry-conditions-dim-prospects-for-opening-of.html | Wood, Field and Stream; Dry Conditions Dim prospects for Opening of Adirondack Deer Season Sunday | True | By Raymond R. Camp | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/buys-universal-finance-corp.html | Buys Universal Finance Corp. | True | | 1981-07-13 | RE0000096929. | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/israel-denies-un-defiance-insists-it-seeks-the-cooperation-of-arabs.html | ISRAEL DENIES U.N. DEFIANCE; Insists It Seeks the Cooperation of Arabs on Jordan Project | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/lehman-stresses-israeli-losses.html | Lehman Stresses Israeli Losses | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dance-jan-22-to-aid-group-in-yorkville.html | DANCE JAN. 22 TO AID GROUP IN YORKVILLE | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/johnsmanville-sales-set-9month-record-but-net-earnings-drop-by-227.html | Johns-Manville Sales Set 9-Month Record But Net Earnings Drop by 2.27 Million | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/u-s-urged-to-return-progress-payments.html | U. S. URGED TO RETURN 'PROGRESS PAYMENTS' | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-rodman-de-kay-jr-has-son.html | Mrs. Rodman de Kay Jr. Has Son | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/troop-transport-is-scheduled.html | Troop Transport Is Scheduled | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/presentment-names-baltimore-officials.html | PRESENTMENT NAMES BALTIMORE OFFICIALS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/talks-on-tibet-slated-india-and-red-china-planning-conference-in.html | TALKS ON TIBET SLATED; India and Red China Planning Conference in December | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/football-cards-get-spinks.html | Football Cards Get Spinks | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/full-silhouette-favorite-of-show-lively-use-of-imagination.html | FULL SILHOUETTE FAVORITE OF SHOW; Lively Use of Imagination Distinguishing Feature of Russeks Party Fashions | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/navy-lets-ship-contracts.html | Navy Lets Ship Contracts | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-layton-chosen-head-of-girl-scouts.html | MRS. LAYTON CHOSEN HEAD OF GIRL SCOUTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hotchkiss-works-on-aerial-defense-in-spite-of-injuries-squad-is.html | HOTCHKISS WORKS ON AERIAL DEFENSE; In Spite of Injuries, Squad Is Improved for Contest With Choate This Saturday | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/migration-budget-approved.html | Migration Budget Approved | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/israel-would-not-beg.html | Israel Would Not Beg | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/roads-add-1683-engines.html | Roads Add 1,683 Engines | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/catholics-in-reply-to-anglican-charges.html | CATHOLICS IN REPLY TO ANGLICAN CHARGES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/the-indians-lose-a-friend.html | THE INDIANS LOSE A FRIEND | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/g-i-who-quit-reds-just-feels-great-corporal-back-with-un-says-hc.html | G. I. WHO QUIT REDS JUST 'FEELS GREAT'; Corporal, Back With U.N., Says He 'Had Enough of Their Life' -- Reticent With Reporters | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/del-bello-joins-colts-eleven.html | Del Bello Joins Colts' Eleven | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/twins-18-return-home-enroll-as-student-nurses-at-beth-israel-their.html | TWINS, 18, RETURN 'HOME'; Enroll as Student Nurses at Beth Israel, Their Birthplace | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/tears-of-joy-cap-nineyear-dream-olson-says-tide-of-battle-turned.html | TEARS OF JOY CAP NINE-YEAR DREAM; Olson Says Tide of Battle Turned for Him in Fourth -- Plans to Tour Orient | True | By Frank M. Blunk | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/major-battle-impends.html | Major Battle Impends | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/vanadium-corp-opens-roaster.html | Vanadium Corp. Opens Roaster | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/army-squad-in-good-physical-condition-for-columbia-on-saturday.html | Army Squad in Good Physical Condition for Columbia on Saturday; ORDWAY ONLY MAN ON SIDELINES NOW Army End Nurses Elbow Injury -- Bell May Replace Zeigler in Starting Backfield | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/columbia-men-romp-students-tie-up-traffic-briefly-at-broadway-and.html | COLUMBIA MEN ROMP; Students Tie Up Traffic Briefly at Broadway and 116th St. | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/senate-group-in-mexico-capehart-committee-starts-tour-of-14.html | SENATE GROUP IN MEXICO; Capehart Committee Starts Tour of 14 Latin-American Nations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/adenauer-fetes-mcloy-former-us-high-commissioner-is-guest-at.html | ADENAUER FETES M'CLOY; Former U.S. High Commissioner Is Guest at Luncheon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/brooklyn-booters-win-defeat-city-college-squad-10-on-penalty-shot.html | BROOKLYN BOOTERS WIN; Defeat City College Squad, 1-0, on Penalty Shot by Shafer | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/havana-students-acquitted.html | Havana Students Acquitted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/cathedral-dean-to-be-installed.html | Cathedral Dean to Be Installed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/4-bookies-sentenced-get-prison-terms-for-contempt-of-staten-island.html | 4 BOOKIES SENTENCED; Get Prison Terms for Contempt of Staten Island Jury | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/at-the-theatre-edna-best-and-betty-field-are-starred-in-the-ladies.html | AT THE THEATRE; Edna Best and Betty Field Are Starred in 'The Ladies of the Corridor' | True | By Brooks Atkinson | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mcarthy-asks-unity-wants-2-parties-to-cooperate-in-drive-on.html | M'CARTHY ASKS UNITY; Wants 2 Parties to Cooperate in Drive on Communists | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/tom-fool-on-scene-for-50000-special-sabette-takes-gallorette-as.html | TOM FOOL ON SCENE FOR $50,000 SPECIAL; Sabette Takes Gallorette as Champion Reaches Pimlico for Big Race Saturday | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/auer-reinst-atement-by-hoe-is-opposed.html | AUER REINST ATEMENT BY HOE IS OPPOSED | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/science-digesting-a-radioactive-egg.html | SCIENCE DIGESTING A RADIOACTIVE EGG | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/campbellharrisbrker.html | Campbell-Harris--Brker | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/oxnam-talk-barred-los-angeles-auditorium-rules-bishop-too.html | OXNAM TALK BARRED; Los Angeles Auditorium Rules Bishop 'Too Controversial' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/worcester-mass-plans-new-issue-bids-for-2410000-of-bonds-invited-on.html | WORCESTER, MASS, PLANS NEW ISSUE; Bids for $2,410,000 of Bond's Invited on Oct. 28 -- Other Municipal Activity | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dr-james-h-dunham-i-educator-author.html | DR. JAMES H. DUNHAM, i EDUCATOR, AUTHOR | True | Sl.lal to T NEW YO]tK | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/huge-globe-to-test-atomic-submarine-sphere-weighing-3850-tons.html | HUGE GLOBE TO TEST ATOMIC SUBMARINE; Sphere Weighing 3,850 Tons Completed Near Schenectady After 10 Months of Work | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/track-connections-of-state-senator-included-in-inquiry-mahoney-says.html | TRACK CONNECTIONS OF STATE SENATOR INCLUDED IN INQUIRY; Mahoney Says He Did Legal Work for a Raceway and Has Interest in Insurance MAHONEY IS LINKED TO HAMBURG TRACK | True | By Murray Schumach | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/gas-pipe-again-dynamited.html | Gas Pipe Again Dynamited | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/exchange-bids-dip-in-2d-brazil-sale-636000000-in-u-s-credits-are.html | EXCHANGE BIDS DIP IN 2D BRAZIL 'SALE'; $636,000,000 in U. S. Credits Are Auctioned for Imports Listed in Five Categories | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/troth-announced-ofbeverly-bower-she-is-the-prospective-bride-of.html | TROTH ANNOUNCED OFBEVERLY BOWER; She Is the Prospective Bride of Edward Thomas Shadek, Who Is Graduate of Yale | True | SpeCial to THS NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/haymes-wife-get-film-offer.html | Haymes, Wife Get Film Offer | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/wiley-urges-top-men-confer-with-soviet.html | WILEY URGES TOP MEN CONFER WITH SOVIET | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/paul-r-klein.html | PAUL R. KLEIN | True | SII to Nsw No . | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/reshevsky-beats-gligoric-in-chess-wins-in-semifinal-round-of-world.html | RESHEVSKY BEATS GLIGORIC IN CHESS; Wins in Semi-Final Round of World Challengers' Event — Smyslov, Najdorf Draw | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/white-house-lauds-press-aide-says-that-president-feels-he-gets-fair.html | WHITE HOUSE LAUDS PRESS; Aide Says That President Feels He Gets Fair Treatment | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-attends-concert-in-capital-the-eisenhowers-warren-and.html | PRESIDENT ATTENDS CONCERT IN CAPITAL; The Eisenhowers, Warren and Cabinet Aides at Season's First Symphony Concert | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/all-14-in-mexican-plane-killed.html | All 14 in Mexican Plane Killed | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dulles-remark-alarms-trieste.html | Dulles Remark Alarms Trieste | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/jersey-weekly-favors-meyner.html | Jersey Weekly Favors Meyner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/griffith-jack-warren.html | GRIFFITH JACK WARREN | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/att-arranges-terms-for-600000000-issue.html | A.T.&T. Arranges Terms For $600,000,000 Issue | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/trainers-suspensions-extended.html | Trainers' Suspensions Extended | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mediation-unit-revised-four-regional-offices-made-area-posts-to.html | MEDIATION UNIT REVISED; Four Regional Offices Made Area Posts to Save $72,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/radar-spy-data-awaited-mccarthy-expects-a-statement-by-german.html | RADAR SPY DATA AWAITED; McCarthy Expects a Statement by German Scientist Today | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/telecast-on-cancer-need-for-early-diagnosis-urged-on-the-practicing.html | TELECAST ON CANCER; Need for Early Diagnosis Urged on the Practicing Physician | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/many-drivers-called-mentally-deficient.html | MANY DRIVERS CALLED MENTALLY DEFICIENT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/grace-chemical-names-vice-president-director.html | Grace Chemical Names Vice President, Director | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-3-no-title-olson-outpoints-turpin-at-garden-to-gain-world.html | Article 3 -- No Title; Olson Outpoints Turpin at Garden to Gain World Middleweight Championship HONOLULU FIGHTER UNANIMOUS VICTOR 18,869 See Olson Twice Floor Turpin After Slow Start in Taking Title on Points | True | By Joseph C. Nichols | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/fisherman-triumphs-in-82075-east-view-by-3-lengths-as-mister-gus.html | Fisherman Triumphs in $82,075 East View by 3 Lengths as Mister Gus Fails; 11-20 SHOT SEVENTH IN JAMAICA EVENT Mister Gus 16 Lengths Back of Victorious Fisherman -- Correlation Is Runner-Up | True | By Louis Effrat | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/sunbeam-reports-rises.html | Sunbeam Reports Rises | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mizrachi-meeting-ends-mrs-lewis-renamed-president-at-national.html | MIZRACHI MEETING ENDS; Mrs. Lewis Renamed President at National Convention | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/australians-name-team-rosewall-hoad-hartwig-and-rose-on-davis-cup.html | AUSTRALIANS NAME TEAM; Rosewall, Hoad, Hartwig and Rose on Davis Cup Squad | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/rich-lands-urged-to-aid-poor-in-u-n-philippine-delegate-assails.html | RICH LANDS URGED TO AID POOR IN U. N.; Philippine, Delegate Assails Plea by U. S. Speaker That They Cannot Afford It | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/brooklyn-museum-shows-crafts-art-exhibition-opening-today-is.html | BROOKLYN MUSEUM SHOWS CRAFTS ART; Exhibition Opening Today Is National in Scope -- 243 Pieces Represent 203 Designers | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dr-1-danzis-79-a-surgeon-is-dead-newark-physician-cofounder-of-beth.html | DR. 1 DANZIS, 79, 'A SURGEON, IS DEAD; Newark Physician, Co,Founder of Beth Israel .Hospital, Used Own Ope re,ring Techniques " 1 | True | Special to the new york times | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/prices-flattening-president-asserts-peak-consumer-index-levels-not.html | PRICES FLATTENING, PRESIDENT ASSERTS; Peak Consumer Index Levels Not as Important as Stability, He Says of Living Costs | True | By Joseph A. Loftusspecial To The New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/pipeline-to-appeal-conflicting-rulings.html | PIPELINE TO APPEAL CONFLICTING RULINGS | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/soviet-attack-now-doubted-by-smith-under-secretary-notes-lack-of.html | SOVIET ATTACK NOW DOUBTED BY SMITH; Under Secretary Notes Lack of Secure Communication Lines Through Satellite Nations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dill-stresses-role-of-foreign-trade-it-is-key-to-prosperity-new.html | DILL STRESSES ROLE OF FOREIGN TRADE; It Is Key to Prosperity, New Customs Collector Here Tells Foreign Commerce Club | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/parole-board-named-by-u-s-in-germany.html | PAROLE BOARD NAMED BY U. S. IN GERMANY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hartford-installs-archbishop-obrien.html | HARTFORD INSTALLS ARCHBISHOP O'BRIEN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/aluminum-exempt-from-buying-curbs-ruling-for-domestic-purchase-of.html | ALUMINUM EXEMPT FROM BUYING CURBS; Ruling for Domestic Purchase of Metal Held Not to Apply to Defense Department DISTRIBUTORS IN PROTEST Other Government Branches Had Bought Semi-Fabricated Products Outside U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/jersey-doctor-honored-on-his-75th-birthday.html | Jersey Doctor Honored On His 75th Birthday | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/troast-and-family-in-tv-talk-on-fay-gop-nominee-in-jersey-again.html | TROAST AND FAMILY IN TV TALK ON FAY; G.O.P. Nominee in Jersey Again Defends Letter to Dewey as a Plea in 'Good Faith' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/tin-found-in-indian-ocean-rich-ore-body-6-miles-off-siam-150-feet.html | TIN FOUND IN INDIAN OCEAN; Rich Ore Body 6 Miles Off Siam 150 Feet Below Surface of Sea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/michael-wojcicki.html | MICHAEL. WOJCICKI | True | Special to T Nsw No TtMr. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/obligation-to-register-seen.html | Obligation to Register Seen | | MAURICE R. KANE. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/woman-says-icardi-sought-her-death-tells-holohan-trial-the-order.html | WOMAN SAYS ICARDI SOUGHT HER DEATH; Tells Holohan Trial the Order Followed Her Questioning of Slaying Suspect | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/brass-bronze-shipments-rise.html | Brass, Bronze Shipments Rise | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/rangers-are-host-to-bruins-tonight-10000-expected-to-turn-out-for.html | RANGERS ARE HOST TO BRUINS TONIGHT; 10,000 Expected to Turn Out for Sextet's Home Opener at Garden With Boston | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/uniform-pitch-adopted-international-standards-group-agrees-on-440.html | UNIFORM PITCH ADOPTED; International Standards Group Agrees on 440 Cycles for A | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/the-screen-in-review-edna-ferbers-so-big-comes-to-the-paramount.html | THE SCREEN IN REVIEW; Edna Ferber's 'So Big' Comes to the Paramount Theatre and Stars Jane Wyman | True | By Bosley Crowther | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/subway-air-wins-over-the-streets-engineer-says-bacteria-count-above.html | SUBWAY AIR WINS OVER THE STREETS; Engineer Says Bacteria Count Above Ground Is Twice That in the Tunnels | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/romes-position-reaffirmed.html | Rome's Position Reaffirmed | | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/styles-are-set-off-by-cleancut-lines-pauline-trigeres-designs-for.html | STYLES ARE SET OFF BY CLEAN-CUT LINES; Pauline Trigere's Designs for Fall and Winter Range From Suits to Formal Ensembles | | By Virginia Pope | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/named-by-hearn-stores-to-merchandising-post.html | Named by Hearn Stores To Merchandising Post | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/harvard-end-breaks-leg.html | Harvard End Breaks Leg | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/haughton-scores-twice-at-yonkers-drives-ethel-lady-to-victory-in.html | HAUGHTON SCORES TWICE AT YONKERS; Drives Ethel Lady to Victory in Jerome Pace for Two in Row and a Total of 107 | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/boys-club-to-gain-by-fete-tonight-dinner-dance-entertainment-at.html | BOYS CLUB TO GAIN BY FETE TONIGHT; Dinner Dance, Entertainment at Plaza Will Be Marked by Glee Club Program | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/korean-aid-criticized-congressman-says-rebuilding-is-bogged-down-in.html | KOREAN AID CRITICIZED; Congressman Says Rebuilding Is Bogged Down in Details | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/strong-colors-mark-tapestries-by-joors.html | STRONG COLORS MARK TAPESTRIES BY JOORS | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dollars-and-defense.html | DOLLARS AND DEFENSE | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dr-john-p-oconnell.html | DR. JOHN P. O'CONNELL | True | Special to Ts Nv YOPJ TZS. | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/magsaysay-showing-strain-of-campaign.html | MAGSAYSAY SHOWING STRAIN OF CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/milton-eisenhower-honored.html | Milton Eisenhower Honored | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mexican-press-irked-by-reception-at-dam.html | MEXICAN PRESS IRKED BY RECEPTION AT DAM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/operation-leapfrog.html | Operation Leapfrog" | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hopkinson-backs-governor.html | Hopkinson Backs Governor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/south-africa-talk-gains-india-and-pakistan-open-door-to-parley-on.html | SOUTH AFRICA TALK GAINS; India and Pakistan Open Door to Parley on Race Laws | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/south-koreans-kill-14-reds.html | South Koreans Kill 14 Reds | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hammarsjold-sees-leadership-need-diplomats-cannot-just-blindly.html | HAMMARSJOLD SEES LEADERSHIP NEED; Diplomats Cannot Just Blindly Follow Public Opinion, He Tells Foreign Policy Body | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/maple-leaf-rally-ties-red-wings-11-nesterenko-scores-in-third.html | MAPLE LEAF RALLY TIES RED WINGS, 1-1; Nesterenko Scores in Third Period, Enabling Toronto to Deadlock for 2d | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/camp-dates-sought-for-retarded-youth.html | CAMP DATES SOUGHT FOR RETARDED YOUTH | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/nelsons-memory-honored-in-london-navy-celebrates-trafalgar-victory.html | NELSON'S MEMORY HONORED IN LONDON; Navy Celebrates Trafalgar Victory -- Fete One of Many Marking Historic Events | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/former-rabbi-dies-at-100.html | Former Rabbi Dies at 100 | True | special to T IL'W YOIJ: LS. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/trade-group-hears-baruch-and-sawyer.html | TRADE GROUP HEARS BARUCH AND SAWYER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/godfrey-confirms-dismissing-la-rosa-fired-singer-and-bleyer-citing.html | GODFREY CONFIRMS DISMISSING LA ROSA; ' Fired' Singer and Bleyer, Citing Their Outside Activities -- But He 'Loves' Them Both | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/walter-j-spros.html | WALTER J. SPROSS | True | $pec[a to N Yoic *JLM, | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/strike-perils-london-transit.html | Strike Perils London Transit | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/victory-for-fair-trade.html | VICTORY FOR FAIR TRADE? | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/fortunemaker-left-2000.html | Fortune-Maker Left $2,000 | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/food-news-sweetening-liquid-saccharin-easier-to-use-in-cooking-than.html | Food News: Sweetening Liquid Saccharin, Easier to Use in Cooking Than Tablets, Is Introduced by Squibb | True | By Jane Nickerson | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/fight-on-imports-of-oil-is-pressed-simpson-tells-coal-men-that.html | FIGHT ON IMPORTS OF OIL IS PRESSED; Simpson Tells Coal Men That Residual Product Must Be Curbed by Legislation | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/coast-guard-saves-family-of-3.html | Coast Guard Saves Family of 3 | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/flanagan-outpoints-clemo.html | Flanagan Outpoints Clemo | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/fog-lifts-on-jersey-turnpike.html | Fog Lifts on Jersey Turnpike | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bonds-and-shares-on-london-market-prices-close-on-a-firm-note-after.html | BONDS AND SHARES ON LONDON MARKET; Prices Close on a Firm Note After Slack Day Following a Dull Beginning | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/double-parking-drive-urged.html | Double Parking Drive Urged | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/wagner-condemns-dulles-on-israel-accuses-secretary-of-cruel-action.html | WAGNER CONDEMNS DULLES ON ISRAEL; Accuses Secretary of 'Cruel' Action in Withholding Aid for 'Alleged' Violations | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/man-leaps-off-hudson-bridge.html | Man Leaps Off Hudson Bridge | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/iron-ore-use-7699110-tons.html | Iron Ore Use 7,699,110 Tons | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/cleanout-is-urged-in-national-guard-quality-rather-than-quantity.html | CLEANOUT IS URGED IN NATIONAL GUARD; Quality Rather Than Quantity Called For by Defense Aide at Association Convention | True | By Gladwin Hillspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/jersey-safety-drive-helps.html | Jersey Safety Drive Helps | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/missing-dock-boss-found-dead-in-river-missing-pier-boss-is-found-in.html | Missing Dock Boss Found Dead in River; MISSING PIER BOSS IS FOUND IN HUDSON | True | By A. H. Raskin | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/special-representative-is-appointed-by-i-b-m.html | Special Representative Is Appointed by I. B. M. | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/spellman-broadcasts-to-east.html | Spellman Broadcasts to East | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/episcopalian-synod-meets.html | Episcopalian Synod Meets | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/nixon-in-indonesia-for-goodwill-visit.html | NIXON IN INDONESIA FOR GOODWILL VISIT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/warrenfoster.html | WarrenFoster | True | Special to THE NEW YORK _rlMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/200-aged-women-flee-fire.html | 200 Aged Women Flee Fire | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/h-z-schniewind.html | H. Z. SCHNIEWIND | True | Special to THg Ngw Yo TXMgS. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/taber-burgess-split-on-balancing-budget.html | TABER, BURGESS SPLIT ON BALANCING BUDGET | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/schiaparelli-shows-4-budget-wardrobes.html | SCHIAPARELLI SHOWS 4 BUDGET WARDROBES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/packers-union-cleared-c-i-o-group-finds-charges-of-red-domination.html | PACKERS UNION CLEARED; C. I. O. Group Finds Charges of Red Domination Untrue | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/neither-party-is-surprised.html | Neither Party Is Surprised | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mr-impellitteri-out.html | MR. IMPELLITTERI OUT | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/25-years-with-mutual-life.html | 25 Years With Mutual Life | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/nurse-group-seeks-funds-75000-drive-opens-today-to-aid-practical.html | NURSE GROUP SEEKS FUNDS; $75,000 Drive Opens Today to Aid Practical Nursing | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/berlin-4power-air-pact-near.html | Berlin 4-Power Air Pact Near | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/his-rival-on-run-meyner-declares-jersey-democratic-candidate-says.html | HIS RIVAL 'ON RUN,' MEYNER DECLARES; Jersey Democratic Candidate Says Troast Would Do 'Bidding of the Bosses' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/demand-deposits-rise-346000000-loans-to-business-gain-here.html | DEMAND DEPOSITS RISE $346,000,000; Loans to Business Gain Here -- Borrowings Are Off by $168,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/shaw-play-next-sunday.html | Shaw Play Next Sunday | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/utility-is-host-at-dinner-attended-by-fpc-aides.html | Utility Is Host at Dinner Attended by F.P.C. Aides | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/center-theatre-to-be-torn-down-office-building-set-for-radio-city.html | Center Theatre to Be Torn Down; Office Building Set for Radio City; 19-Story Office Building to Replace Center Theatre RADIO CITY LOSING CENTER THEATRE | True | By Lee E. Cooper | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/veteran-diplomat-named-to-saudi-arabia-yemen.html | Veteran Diplomat Named To Saudi Arabia, Yemen | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/vienna-complaint-on-u-s-aid-implied-minister-of-trade-reported-to.html | VIENNA COMPLAINT ON U. S. AID IMPLIED; Minister of Trade Reported to Have Called Goods Gifts Bar to Austrian Commerce | True | By John MacCormacspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/blowbyblow-description-of-title-fight.html | Blow-by-Blow Description of Title Fight | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dodger-excatcher-joins-cubs-as-third-baseman.html | Dodger Ex-Catcher Joins Cubs as Third Baseman | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/shift-is-reported-in-bombing-policy.html | SHIFT IS REPORTED IN BOMBING POLICY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/clark-at-the-citadel-but-says-he-has-not-decided-on-becoming-head.html | CLARK AT THE CITADEL; But Says He Has Not Decided on Becoming Head of College | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/two-officers-cleared-courtmartial-finds-for-leaders-i-in-assault.html | TWO OFFICERS CLEARED; Cou/rt-Martial Finds for Leaders I in Assault Boat Drownings | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/postal-workers-to-meet-grievance-rally-will-be-held-at-42d-st.html | POSTAL WORKERS TO MEET;' Grievance Rally' Will Be Held at 42d St. School Sunday | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/new-bedford-woman-103-diesi.html | New Bedford Woman, 103, DiesI | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/100000-see-english-gain-soccer-tie-on-late-goal.html | 100,000 See English Gain Soccer Tie on Late Goal | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/charles-j-leary-jr.html | CHARLES J. LEARY JR. | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/new-british-atom-blast-due.html | New British Atom Blast Due | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/halleys-fay-list-contains-no-mr-x-wagner-says-its-incomplete.html | HALLEY'S FAY LIST CONTAINS NO 'MR. X'; Wagner Says It's Incomplete -- Riegelman Asks State Board for Gerosa Data HALLEY'S FAY LIST REVEALS NO 'MR. X' | True | By Leo Egan | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/no-hard-feelings-at-home.html | No Hard Feelings" at Home | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/eisenhower-backs-bensons-handling-of-farm-program-president-tells.html | EISENHOWER BACKS BENSON'S HANDLING OF FARM PROGRAM; President Tells Press Parley He Assumes Responsibility for Agricultural Policy HE BARS LOCAL POLITICS But Does Not Rule Out Tour of Nation -- Avoids Comment on Election in Wisconsin EISENHOWER BACKS BENSON'S POLICIES | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/leslie-w-joy.html | LESLIE. W. JOY | True | SlJal to T Nzw Yoluo Tlzs, | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/clarence-s-milnes.html | CLARENCE S. MILNES | True | Special to T N'W Yo TXM0 | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/utility-rate-raised-return-is-set-at-56.html | UTILITY RATE RAISED, RETURN IS SET AT 5.6% | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/owen-l-skinner.html | OWEN L. SKINNER | True | Special t !r/YOlJ | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/milk-strike-mediation-today.html | Milk Strike Mediation Today | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/g-o-p-dinner-in-trenton-dirksen-at-50aplate-event-warns-on-rivals.html | G. O. P. DINNER IN TRENTON; Dirksen at $50-a-Plate Event Warns on Rivals' Victory | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/u-s-fights-ulcer-drug-seizure-actions-up-in-courts-against-50.html | U. S. FIGHTS 'ULCER' DRUG; Seizure Actions Up in Courts Against 50 Shipments | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/police-chief-asks-to-retire.html | Police Chief Asks to Retire | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/shipping-news-and-notes-greek-lines-olympia-put-under-liberian-flag.html | Shipping News and Notes; Greek Line's Olympia Put Under Liberian Flag -- Lighter Union's Demands Barred | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/controversy-blocks-a-pakistani-charter.html | CONTROVERSY BLOCKS A PAKISTANI CHARTER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/britain-gives-israd-a-menorah.html | Britain Gives Israel a Menorah | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/rifle-unit-going-to-camp-smith.html | Rifle Unit Going to Camp Smith | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/foreign-unit-sold-by-julius-kayser-bondor-ltd-buys-australian.html | FOREIGN UNIT SOLD BY JULIUS KAYSER; Bondor, Ltd., Buys Australian Subsidiary -- First Dividend in Two Years Declared | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/prices-of-futures-in-cotton-advance-market-closes-2-to-15-points.html | PRICES OF FUTURES IN COTTON ADVANCE; Market Closes 2 to 15 Points Net Higher Than Tuesday, Easing From Day's Tops | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/commodity-index-up-tuesdays-level-of-862-compares-with-861-on.html | COMMODITY INDEX UP; Tuesday's Level of 86.2 Compares With 86.1 on Monday | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/trigo-fernandez-fight-draw.html | Trigo, Fernandez Fight Draw | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times; Hot Off the Ice | True | By Arthur Daley | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/sheils-sewer-report-supports-lundy-data-lundy-sewer-data-backed-by.html | Sheils' Sewer Report Supports Lundy Data; LUNDY SEWER DATA BACKED BY SHEILS | True | By Will Lissner | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/charles-e-morris.html | CHARLES E. MORRIS | True | Special to Tmc NLV N0 T. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/knicks-trip-royals-8785.html | Knicks Trip Royals, 87-85 | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/wile-iamedmunds-spon.html | WL-LE. IAM...EDMUNDS 'SPON | True | pechnl to T zg/Noaz Tzs. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/a-taste-of-college-life-westchester-high-school-group-to-visit.html | A TASTE OF COLLEGE LIFE; Westchester High School Group to Visit Barnard Tomorrow | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/regime-of-durkin-left-hot-potato-mitchell-and-the-administration.html | REGIME OF DURKIN LEFT 'HOT POTATO'; Mitchell and the Administration 'Inherit' Bid for Minimum Wage of $1 an Hour | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/johnson-gets-greer-post.html | Johnson Gets Greer Post | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/arlene-dahl-set-to-star-as-roxane-will-appear-with-jose-ferrer-in.html | ARLENE DAHL SET TO STAR AS ROXANE; Will Appear With Jose Ferrer in 'Cyrano' -- Benchley Play to Quit After 7 Shows | True | By Louis Calta | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/300-at-columbia-open-rouse.html | :300 at Columbia Open Rouse | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/omaha-arms-truck-ban-lifted.html | Omaha Arms Truck Ban Lifted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/churchill-faces-guiana-test-vote-laborites-submit-amendment-to.html | CHURCHILL FACES GUIANA TEST VOTE; Laborites Submit Amendment to Motion Approving Action After Talks with Jagan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/livestock-feed-supplies-found-adequate-good-year-is-forecast-for.html | Livestock Feed Supplies Found Adequate; Good Year Is Forecast for Poultry Raisers | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/frozen-foods-found-rising-in-popularity.html | FROZEN FOODS FOUND RISING IN POPULARITY | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/770plustax-car-offered-to-britons-levies-of-33-13-to-40-per-cent.html | $770-PLUS-TAX CAR OFFERED TO BRITONS; Levies of 33 1/3 to 40 Per Cent Must Be Added to Ford Price and Other Low-Cost Autos | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/education-gain-cited-census-bureau-reports-greater-number-finish.html | EDUCATION GAIN CITED; Census Bureau Reports Greater Number Finish High School | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/in-the-nation-new-government-machinery-that-is-working.html | In the Nation; New Government Machinery That Is Working | True | By Arthur Krock | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/places-9000000-bonds-pennsylvania-water-to-retire-notes-build-new.html | PLACES $9,000,000 BONDS; Pennsylvania Water to Retire Notes, Build New Facilities | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/batista-is-facing-fateful-decisions-he-must-determine-whether-to.html | BATISTA IS FACING FATEFUL DECISIONS; He Must Determine Whether to Govern Democratically or Rule Cuba Alone | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/buys-modesto-refrigerating.html | Buys Modesto Refrigerating | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/magnesium-output-rises.html | Magnesium Output Rises | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/flown-to-hospital-here-meridian-miss-girl-brought-by-air-force-for.html | FLOWN TO HOSPITAL HERE; Meridian, Miss., Girl Brought by Air Force for Cancer Care | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/2-baltimore-banks-merge.html | 2 Baltimore Banks Merge | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/elected-by-oil-company-as-first-vice-president.html | Elected by Oil Company As First Vice President | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/transcript-of-president-eisenhowers-press-conference-on-his-farm.html | Transcript of President Eisenhower's Press Conference on His Farm and Other Policies | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/125000-truck-verdict-queens-mother-of-4-wins-suit-for-injuries-2.html | $125,000 TRUCK VERDICT; Queens Mother of 4 Wins Suit for Injuries 2 Years Ago | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/grandma-moses-presents-canvas-93yearold-artist-gives-her-battle-of.html | GRANDMA MOSES PRESENTS CANVAS; 93-Year-Old Artist Gives Her 'Battle of Bennington' to the D.A.R. at Ceremony Here | True | By Sanka Knox | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/london-remains-calm.html | London Remains Calm | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/northern-ireland-casts-votes-today-probritish-unionists-are-held.html | NORTHERN IRELAND CASTS VOTES TODAY; Pro-British Unionists Are Held Certain to Retain Power -- Partition Minor Issue | True | By Thomas P. Ronanspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/railroads-deficit-rises-boston-albanys-7month-loss-equal-to-all-of.html | RAILROAD'S DEFICIT RISES; Boston & Albany's 7-Month Loss Equal to All of Last Year's | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/merna-hausman-to-wed-special-to-i-nhw-yo-mr-j.html | MERNA HAUSMAN TO WED]; Special to 'I NL'W Yo 'Mr. J | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-timothy-j-sullivani.html | MRS. TIMOTHY J, SULLIVANI | True | Special to Tr. Nsw Nolx Ty.S. I | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/danish-general-rebuked-had-urged-nato-air-bases-unless-own-force.html | DANISH GENERAL REBUKED; Had Urged NATO Air Bases Unless Own Force Was Doubled | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/chilean-shoe-factories-close.html | Chilean Shoe Factories Close | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/suez-negotiators-again-in-deadlock-british-and-egyptians-report-no.html | SUEZ NEGOTIATORS AGAIN IN DEADLOCK; British and Egyptians Report No Accord After Meeting -- Talks Not Broken Off | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bowman-condition-good-physician-believes-wound-will-not-hamper.html | BOWMAN CONDITION GOOD; Physician Believes Wound Will Not Hamper Coast Pitcher | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/depression-signs-noted-in-trieste-stores-empty-and-jobless-increase.html | Depression Signs Noted in Trieste; Stores Empty and Jobless Increase; U. S. and Britain Dismiss Several Thousand Employes -- Investments Are Curtailed -- Economists Dubious About Future | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/little-girl-flies-to-sailor-dads.html | Little Girl Flies to Sailor 'Dads' | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/fordham-linemen-join-injured-list-obrien-algatt-out-of-rutgers.html | FORDHAM LINEMEN JOIN INJURED LIST; O'Brien, Algatt Out of Rutgers Contest Saturday -- Craig Wins Berth at Navy | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bill-carrigan-70-years-old.html | Bill Carrigan 70 Years Old | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/postmaster-suspended-albany-official-plans-to-appeal-action-follows.html | POSTMASTER SUSPENDED; Albany Official Plans to Appeal -- Action Follows Inspection | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/marion-oepuestroth-i-i-she-becomes-affiancedtoi-edwin-clark-stewart.html | MARION OEPUESTROTH; I I She Becomes Affiancedtol Edwin Clark Stewart I | True | Special to THE NSW YOaK Tn2ms, ] | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dodge-gets-new-engine-v8-in-trucks-ranges-from-133-to-172.html | DODGE GETS NEW ENGINE; V-8 in Trucks Ranges From 133 to 172 Horsepower | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/tv-found-factor-in-transit-traffic-drop-riders-decrease-11-but.html | TV Found Factor in Transit Traffic Drop; Riders Decrease 11%, but Income Is Up 35% | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/smoke-fells-18-firemen-4-are-treated-at-bellevue-after-garment.html | SMOKE FELLS 18 FIREMEN; 4 Are Treated at Bellevue After Garment Center Blaze | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/joshua-c-haines.html | JOSHUA C. HAINES | True | Special to THe. NEW YO THdr. S. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/stock-buying-tops-sales-investment-association-reports-on-openend.html | STOCK BUYING TOPS SALES; Investment Association Reports on Open-End Trust Operations | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/operation-boomerang.html | OPERATION BOOMERANG | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/buys-20-constellations-lockheed-cites-sale-of-super-type-of.html | BUYS 20 CONSTELLATIONS; Lockheed Cites Sale of Super Type of Transport to T. W. A. | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/autoists-warned-to-keep-distance-bumpertobumper-driving-is-a-major.html | AUTOISTS WARNED TO KEEP DISTANCE; Bumper-to-Bumper Driving Is a Major Accident Cause, Traffic Meeting Hears | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/malan-calls-u-n-cancer-says-organization-is-eating-at-peace-of-the.html | MALAN CALLS U. N. CANCER; Says Organization Is Eating at Peace of the World | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-bypasses-comment-on-okonski.html | PRESIDENT BY-PASSES COMMENT ON O'KONSKI | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/new-drug-reported-aid-in-asthma-cases.html | NEW DRUG REPORTED AID IN ASTHMA CASES | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/truman-reported-strong-as-peace-prize-contender.html | Truman Reported Strong As Peace Prize Contender | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/former-us-aide-cleared-cowart-and-warehouse-heads-win-a-directed.html | FORMER U.S. AIDE CLEARED; Cowart and Warehouse Heads Win a Directed Verdict | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/cortland-and-pakistan.html | CORTLAND AND PAKISTAN | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/opera-in-premiere-trial-based-on-kafkas-novel-at-the-city-center.html | OPERA IN PREMIERE; 'Trial,' Based on Kafka's Novel, at the City Center Tonight | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/navy-tubing-unit-going-up-2-giant-reducers-to-help-make-aircraft.html | NAVY TUBING UNIT GOING UP; 2 Giant Reducers to Help Make Aircraft Parts at Wallington | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/eggers-for-troast-in-jersey-party-bolt-eggers-switches-to-troast.html | Eggers for Troast In Jersey Party Bolt; EGGERS SWITCHES TO TROAST TICKET | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-george-r-bonner.html | MRS. GEORGE R. BONNER | True | Special to THZ Nv Nq Tmr. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-george-l-miller.html | MRS. GEORGE L. MILLER | True | SpOOlal to TaO Nw Yol TXMZS. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/jenner-hunting-rats-says-senate-unit-aims-to-drive-the-reds-from.html | JENNER HUNTING 'RATS'; Says Senate Unit Aims to Drive the 'Reds From America' | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/city-exaide-stricken-from-registry-lists.html | CITY EX-AIDE STRICKEN FROM REGISTRY LISTS | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bolivian-cabinet-is-out-ministers-quit-on-completion-of.html | BOLIVIAN CABINET IS OUT; Ministers Quit on Completion of 'Revolutionary' Laws | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-w-e-upjohn.html | MRS. W. E. UPJOHN | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/benson-denounces-talk-of-farm-fear-in-chicago-speech-he-scores.html | BENSON DENOUNCES TALK OF FARM FEAR; In Chicago Speech, He Scores 'Rabble Rousers' -- Asserts the 'Panicky' Are Politicians | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/salisbury-apologizes-erred-in-reporting-prior-notice-of-trieste.html | SALISBURY APOLOGIZES; Erred in Reporting Prior Notice of Trieste Decision | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/franklin-institute-gives-medals-to-12.html | FRANKLIN INSTITUTE GIVES MEDALS TO 12 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/publics-concepts-of-crime-assailed-stress-at-probation-parley-put.html | PUBLIC'S CONCEPTS OF CRIME ASSAILED; Stress at Probation Parley Put on Erasing Idea Offenders Were 'Born That Way' EDUCATION DRIVE IS URGED Misconceptions Called Peril to Rehabilitation -- Anti-Social Acts Linked to Childhood | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/leyte-damage-620000-court-hears-repairs-to-carrier-will-take-6-to-8.html | LEYTE DAMAGE $620,000; Court Hears Repairs to Carrier Will Take 6 to 8 Weeks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/texans-give-mccarthy-cadillac-for-his-deeds.html | Texans Give McCarthy Cadillac for His Deeds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/power-production-dips-but-output-for-week-tops-that-of-year-earlier.html | POWER PRODUCTION DIPS; But Output for Week Tops That of Year Earlier by 7.6% | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/governor-appoints-his-mother.html | Governor Appoints His Mother | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/argentina-to-ship-soviet-goods.html | Argentina to Ship Soviet Goods | True | | 1981-07-13 | RE0000096929 | B00000439811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bomb-scare-in-school-phone-call-gives-holiday-to-4100-pupils-at.html | BOMB SCARE IN SCHOOL; Phone Call Gives Holiday to 4,100 Pupils at Sewanhaka | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/comdrpatrick-hill.html | COMDR, PATRICK HILL | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bevan-to-contest-role-of-morrison-british-leftist-seeks-deputy.html | BEVAN TO CONTEST ROLE OF MORRISON; British Leftist Seeks Deputy Labor Leadership in House -- Step Widens Party Split | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/flanders-asks-if-we-must-press-atomic-output-for-military-use.html | Flanders Asks if We Must Press Atomic Output for Military Use; FLANDERS WEIGHS ATOMIC PROGRAM | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/savoyplaza-names-treasurer.html | Savoy-Plaza Names Treasurer | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/britain-gives-u-s-war-painting.html | Britain Gives U. S. War Painting | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/reynolds-metals-sets-profit-mark-9month-net-of-15704253-almost.html | REYNOLDS METALS SETS PROFIT MARK; 9-Month Net of $15,704,253 Almost Matches Full-Year Record of $15,837,846 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/churches-invite-servicemen.html | Churches Invite Servicemen | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/diane-bashi-married-i-t-she-becomes-bride-of-selim-k-zilkha.html | DIANE BASHI MARRIED; I t She Becomes Bride of Selim K. Zilkha, Williams Alumnus : | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/city-water-drops-again-catskill-and-croton-reserve-at-533-per-cent.html | CITY WATER DROPS AGAIN; Catskill and Croton Reserve at 53.3 per Cent of Capacity | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/newcombe-beats-lopats-yields-3-hits-as-campanellas-men-win-rubber.html | NEWCOMBE BEATS LOPATS; Yields 3 Hits as Campanella's Men Win 'Rubber' Game, 7-1 | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hemisphere-needs-in-minerals-listed-u-s-is-dependent-on-outside.html | HEMISPHERE NEEDS IN MINERALS LISTED; U. S. Is Dependent on Outside Sources for 21 Key Item, Mines Experts Say HEMISPHERE NEEDS IN MINERALS LISTED | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/shoemaker-has-3-for-397-but-he-is-out-of-money-in-coast-stake-won.html | SHOEMAKER HAS 3 FOR 397; But He Is Out of Money in Coast Stake Won by War Tryst | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/adding-stainless-capacity.html | Adding Stainless Capacity | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/soviet-gets-danishbuilt-ship.html | Soviet Gets Danish-Built Ship | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/yale-sharpens-passing.html | Yale Sharpens Passing | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/walter-d-rowland.html | WALTER D. ROWLANDS | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-22 | 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096929 | B00000439811 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/reactor-opens-era-in-story-of-power-byproduct-plutonium-makes.html | REACTOR OPENS ERA IN STORY OF POWER; By-Product Plutonium Makes Atomic Competition Among Other Plants Possible | True | By William L. Laurence | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/regional-tv-blackout-on-fight.html | Regional TV Blackout on Fight | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mrs-jagan-scoffs-at-accusations-denies-she-ever-was-communist-party.html | Mrs. Jagan Scoffs at Accusations; Denies She Ever Was Communist; Party Secretary Avoids Giving Her Exact Views -- Plans to Work for New Election | | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/triumph-and-tragedy.html | TRIUMPH AND TRAGEDY'' | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/british-circulation-off-drop-of-4462000-puts-total-down-to.html | BRITISH CIRCULATION OFF; Drop of 4,462,000 Puts Total Down to 1,530,837,000 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ring-tragedy-in-london-newspapers-lay-turpins-loss-to-faulty.html | RING TRAGEDY' IN LONDON; Newspapers Lay Turpin's Loss to Faulty Preparations | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/for-amendment-no-9-opinions-of-political-leaders-given-in-support.html | For Amendment No. 9; Opinions of Political Leaders Given in Support of Amendment | | FRANK E. KARELSEN | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/britain-already-building-an-atomic-power-plant.html | Britain Already Building An Atomic Power Plant | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/republicans-cool-to-benson-backing-eisenhowers-strong-support-of.html | REPUBLICANS COOL TO BENSON BACKING; Eisenhower's Strong Support of Secretary Pleases Few G. O. P. Members of Congress | | By Clayton Knowlesspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/david-m-bullock.html | DAVID M. BULLOCK | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/warners-adopts-fox-film-process-will-use-cinemascope-in-move-to.html | WARNERS ADOPTS FOX FILM PROCESS; Will Use CinemaScope in Move to Standardize Industry, Studio Official Says | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/fabrics-preview-given-for-spring-pattern-and-texture-stressed.html | FABRICS PREVIEW GIVEN FOR SPRING; Pattern and Texture Stressed Before Fashion Group -- Blues and Oranges Chief Colors | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/schreiber-a-rightist-named-berlin-mayor-schreiber-named-mayor-of.html | Schreiber, a Rightist, Named Berlin Mayor; SCHREIBER NAMED MAYOR OF BERLIN | | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/events-of-interest-in-shipping-world-msts-cuts-its-fleet-to-497.html | EVENTS OF INTEREST IN SHIPPING WORLD; M.S.T.S. Cuts Its Fleet to 497 Vessels -- New Road Rules Are Held No Problem | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/city-called-callous-about-unsafe-houses.html | CITY CALLED 'CALLOUS' ABOUT UNSAFE HOUSES | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/jordan-asks-arabs-aid.html | Jordan Asks Arabs' Aid | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/homa-duo-wins-on-links.html | HOMA DUO WINS ON LINKS | True | Montevideo Helps Card 134 in Met P. G. A. Best-Ball PlaySpecial to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/nominations-filed-for-securities-group.html | NOMINATIONS FILED FOR SECURITIES GROUP | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/miss-alling-engaged-to-miami-u-alumnus.html | MISS ALLING ENGAGED TO MIAMI U. ALUMNUS | True | Special to THg NV YORK TIMgS. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/money-in-circulation-drops-107000000-float-shows-an-increase-of.html | Money in Circulation Drops $107,000,000; Float Shows an Increase of $141,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bullitt-arrives-on-formosa.html | Bullitt Arrives on Formosa | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mazur-urges-spur-to-u-s-consumers.html | MAZUR URGES SPUR TO U. S. CONSUMERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/john-h-ray.html | JOHN H. RAY | True | .ooctat to THS v oxK Ý4ms, | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/weehawken-building-among-jersey-sales.html | WEEHAWKEN BUILDING AMONG JERSEY SALES | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/hindemiths-work-in-local-premiere-die-harmonie-der-welt-and.html | HINDEMITH'S WORK IN LOCAL PREMIERE; 'Die Harmonie der Welt' and Malipiero's 'Vivaldiana' Played by Philharmonic | True | By Howard Taubman | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/water-protests-rejected-us-court-bars-jurisdiction-in-mianus-river.html | WATER PROTESTS REJECTED; U. S. Court Bars Jurisdiction in Mianus River Fight | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/troast-assails-rival-for-court-criticism.html | TROAST ASSAILS RIVAL FOR COURT CRITICISM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/teheran-talks-pressed-herbert-hoover-jr-consults-shah-and-the.html | TEHERAN TALKS PRESSED; Herbert Hoover Jr. Consults Shah and the Iranian Oil Board | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/west-asked-to-alter-its-action-on-tunisia.html | WEST ASKED TO ALTER ITS ACTION ON TUNISIA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/12cent-rise-is-set-for-milk-farmers-increase-due-nov-1-drivers.html | 1/2-CENT RISE IS SET FOR MILK FARMERS; Increase Due Nov. 1 -- Drivers' Demands Also Are Likely to Affect Retail Prices | True | | 1981-07-13 | | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/new-york-concern-is-sold.html | New York Concern Is Sold | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/soldier-korea-veteran-jailed.html | Soldier,' Korea Veteran, Jailed | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/new-light-bulbs-offer-varied-uses-cordless-lamp-works-by-antenna.html | New Light Bulbs Offer Varied Uses; Cordless Lamp Works by Antenna | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/stock-average-up-despite-laggards-industrials-reach-best-levels.html | STOCK AVERAGE UP DESPITE LAGGARDS; Industrials Reach Best Levels Since Aug. 14 on Seventh Successive Daily Gain VOLUME 1,330,000 SHARES Only 479 of 1,098 Issues Rise, With 335 Off, 284 Unchanged -- 17 Reach New '53 Highs | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/what-good-senators-dont-do.html | WHAT GOOD SENATORS DON'T DO | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/halley-bids-2-foes-join-him-in-debate-would-discuss-mayoral-issues.html | HALLEY BIDS 2 FOES JOIN HIM IN DEBATE; Would Discuss Mayoral Issues on TV and Radio -- Criticizes Wagner on 'Mr. X' | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/commons-upholds-guiana-crackdown-british-action-in-suspending.html | COMMONS UPHOLDS GUIANA CRACKDOWN; British Action in Suspending Constitution Is Endorsed by Vote of 294 to 256 LABOR TEMPERS CRITICISM Colonial Secretary Charges New Intimidation in Colony Against Witnesses | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/chemical-bank-and-trust-sets-10-stock-dividend.html | Chemical Bank and Trust Sets 10% Stock Dividend | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/hughesbean.html | Hughes--Bean | True | Special to /qgw Yor 7tMr. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/phyllisann-hall-lars-iancee-alumna-of-finch-junior-college-engaged.html | PHYLLIS-ANN HALL LAR'S IANCEE; Alumna of Finch Junior College' Engaged to Seth Milliken Jr., Who is With Firm Here | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/london-is-facing-gasoline-dearth-drivers-vote-to-continue-their.html | LONDON IS FACING GASOLINE DEARTH; Drivers Vote to Continue Their Wildcat Strike -- Wide Curbs on Travel Slated Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/show-at-chicago-aids-home-skills-doityourself-event-larger-version.html | SHOW AT CHICAGO AIDS HOME SKILLS; ' Do-It-Yourself' Event Larger Version of New York Display and Has Added Entries | True | By Betty Pepisspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/2-fund-raisers-freed-of-mail-fraud-count.html | 2 FUND RAISERS FREED OF MAIL FRAUD COUNT | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/adelaideclinton-pbobpeotiiye-bwei-former-student-at-southern.html | ADEL;AIDE;CLINTON: PBOBPEOTiiYE BWEI; Former Student[ at Southern' Serhinary Fiancee 'eof Ransom R. Micks, NewspajperMan :'.. | True | Special tO'THz NEW 'Yore: TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/shoemaker-wins-one-for-398.html | Shoemaker Wins One for 398 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/wolcott-discounts-the-necessity-of-increasing-federal-debt-limit.html | Wolcott Discounts the Necessity Of Increasing Federal Debt Limit; Representative Tells Bankers It Was Mistake to Present the Issue to Congress Wolcott Discounts the Necessity Of Increasing Federal Debt Limit | True | By George A. Mooney special To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/albert-evans.html | ALBERT EVANS | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/child-born-to-mrs-bayne-kelley.html | Child Born to Mrs. Bayne Kelley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/exwizard-disowns-klan-urges-it-be-disbanded.html | Ex-Wizard Disowns Klan; Urges It Be Disbanded | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/atom-cannon-role-hailed-by-stevens-gun-will-bolster-us-defenses-in.html | ATOM CANNON ROLE HAILED BY STEVENS; Gun Will Bolster U.S. Defenses in Europe, Secretary Tells National Guard Meeting | True | By Gladwin Hill special To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/child-to-the-carl-reinschilds.html | Child to the Carl Reinschilds | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/steel-union-to-ask-annual-wage-in-54-cio-group-also-will-request-10.html | STEEL UNION TO ASK ANNUAL WAGE IN '54; C.I.O. Group Also Will Request 10 Cents an Hour Into a Fund to Swell Job Insurance | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/80-dead-in-italian-flood.html | 80 DEAD IN ITALIAN FLOOD | True | New Torrents Deluge Calabria Area and Raise Toll | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/industrialist-buys-fort-salonga-estate.html | INDUSTRIALIST BUYS FORT SALONGA ESTATE | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ammunition-program-hailed-as-best-ever.html | AMMUNITION PROGRAM HAILED AS BEST EVER | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/groups-here-assail-halt-in-aid-to-israel.html | GROUPS HERE ASSAIL HALT IN AID TO ISRAEL | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/tension-in-vietnam-lessens.html | Tension in Vietnam Lessens | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/flying-hostesses.html | Flying Hostesses | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/nation-is-warned-on-high-overhead-u-s-steel-president-regards.html | NATION IS WARNED ON HIGH OVERHEAD; U. S. Steel President Regards Economy as 'Vulnerable to Pressures of Adversity' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/fix-warning-recalled-city-college-teacher-testifies-he-told-faculty.html | FIX' WARNING RECALLED; City College Teacher Testifies He Told Faculty Committee | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/sports-of-the-times-postbattle-musings.html | Sports of The Times; Post-Battle Musings | True | By Arthur Daley | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/g-i-faces-courtmartial-n-j-soldier-is-charged-with-desertion-for.html | G. I. FACES COURT-MARTIAL; N. J. Soldier Is Charged With Desertion for Year in East Zone | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/store-leased-by-s-s-pierce.html | Store Leased by S. S. Pierce | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/george-w-retz-.html | GEORGE W. RETZ . | True | pezZal to THE NL",v YORK TIMr. S. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/jersey-principal-bies-j-b-mcquown-46-stricken-ini-his-north.html | JERSEY PRINCIPAL BIES; J, B, McQuown, 46, Stricken anl His North Plainfield School | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/native-dancer-may-race-abroad-vanderbilt-hints.html | Native Dancer May Race Abroad, Vanderbilt Hints | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/air-disaster-mistake-accidental-alert-set-off-hunt-for-plane-in.html | AIR 'DISASTER' MISTAKE; Accidental Alert Set Off Hunt for Plane in Pacific | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/in-the-nation-foreign-policy-and-the-local-political-test.html | In the Nation; Foreign Policy and the Local Political Test | True | By Arthur Krock | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/benefit-aides-honored-mrs-emmett-cocke-entertains-for-judson-fete.html | BENEFIT AIDES HONORED; Mrs. Emmett Cocke Entertains for Judson Fete Committee | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/621700-in-grants-by-rockefeller-unit.html | $621,700 IN GRANTS BY ROCKEFELLER UNIT | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/von-einems-trial-has-debut-in-u-s-opera-based-on-kafka-novel-is.html | VON EINEM'S 'TRIAL' HAS DEBUT IN U. S.; Opera Based on Kafka Novel Is Sung at City Center -Miss Curtin in 3 Roles | True | By Olin Downes | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/dr-h-i-hammoiqd-engineering-dean-retired-penn-state-faculty-leader.html | DR. H. '?i HAMMOIqD,; ENGINEERING DEAN Retired Penn State Faculty Leader. Who Won National Honors Dies in Beliefonte Special to TRZ N | True | oL'C Tn3. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/television-in-review-hope-wanes-returns-to-tv-chores-in-his-home-to.html | Television in Review: Hope Wanes; Returns to TV Chores in His Home Town in Witless Charade Tries the 'Story Line' That Crime Pays and Everyone Is a Heel | True | By Jack Gould | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/wood-field-and-stream-warm-winds-aid-saltwater-anglers-at-expense.html | Wood, Field and Stream; Warm Winds Aid Salt-Water Anglers at Expense of Upland Game Hunters | True | By Raymond B. Camp | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/pear-baritz.html | Pear--Baritz | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/food-news-pumpkin-seasons-here-again-heavy-ones-are-good-for.html | Food News: Pumpkin Season's Here Again; Heavy Ones Are Good for Jack-o'-Lanterns and Then for Pies | True | By Ruth P. Casa-Emellos | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/trumans-brother-operated-on.html | Truman's Brother Operated On | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/midwest-farmers-for-import-curbs-appeals-for-tighter-controls.html | MIDWEST FARMERS FOR IMPORT CURBS; Appeals for Tighter Controls Advanced to House Group on Tour of Seven States | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/louis-schatz.html | LOUIS SCHATZ | True | SpecSal to as Nsw Yo!.x'T[rS. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/noyes-quitting-state-job-head-of-saratoga-commission-83-asks-to-be.html | NOYES QUITTING STATE JOB; Head of Saratoga Commission, 83, Asks to Be Relieved | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ives-javits-raise-issue-they-call-on-state-department-to-explain.html | IVES, JAVITS RAISE ISSUE; They Call on State Department to Explain Action on Israel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/twin-jet-bomber-output-raised.html | Twin Jet Bomber Output Raised | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/parking-curb-extended-alternatesize-rule-to-start-monday-in-upper.html | PARKING CURB EXTENDED; Alternate-Size Rule to Start Monday in Upper West Side | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/rickover-navys-atomic-expert-keeps-a-weather-eye-on-future.html | Rickover, Navy's Atomic Expert, Keeps a Weather Eye on Future | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/starhemberg-trial-is-barred.html | Starhemberg Trial Is Barred | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/pella-and-mrs-luce-confer.html | Pella and Mrs. Luce Confer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/first-virgin-isles-group-policy.html | First Virgin Isles Group Policy | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/formfitting-furs-used-like-fabrics-ermine-muff-accents-broadtail.html | Form-Fitting Furs Used Like Fabrics; Ermine Muff Accents Broadtail Coat | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/tito-again-warns-of-trieste-entry-threatens-to-act-even-if-italy.html | TITO AGAIN WARNS OF TRIESTE ENTRY; Threatens to Act Even if Italy Gets Control Over Zone A but Leaves Troops Outside BELGRADE WARY OF ALLIES Italian Premier Confers With U. S. Envoy -- Rome Refuses to Remove Border Forces | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/business-decline-regarded-likely-iba-informed-reserve-index-may.html | BUSINESS DECLINE REGARDED LIKELY; I.B.A. Informed Reserve Index May Drop From 234 Last Month to 200 of 1950 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mcarthy-charges-soviet-got-secrets-says-german-heard-reds-joke.html | M'CARTHY CHARGES SOVIET GOT SECRETS; Says German Heard Reds Joke About How Easy It Was to Obtain Radar Data | True | By Damon M. Stetsonspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/hartford-light-sets-stock-price.html | Hartford Light Sets Stock Price | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/harmon-replaces-higgs.html | Harmon Replaces Higgs | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/disposal-of-chemical-pushed.html | Disposal of Chemical Pushed | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/2-railroads-to-buy-equipment.html | 2 Railroads to Buy Equipment | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/air-crash-laid-to-faulty-device.html | Air Crash Laid to Faulty Device | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/pennsylvania-express-in-wreck.html | Pennsylvania Express in Wreck | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/aircraft-workers-strike-employes-at-north-american-plant-in-ohio.html | AIRCRAFT WORKERS STRIKE; Employes at North American Plant in Ohio Walk Out | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/costofliving-bonus-frozen-into-pay-of-110000-city-jobs-300-employes.html | Cost-of-Living Bonus Frozen Into Pay of 110,000 City Jobs; 300 Employes Cheer Board Vote Though It Cuts the Take-Home Wage $60 a Year -- Expense to Be $10,000,000 by 1957 CITY BONUS FROZEN INTO PAY OF 110,000 | True | By Charles G. Bennett | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/rainfall-benefits-southwest-wheat-crop-outlook-is-improved-but.html | RAINFALL BENEFITS SOUTHWEST WHEAT; Crop Outlook Is Improved, but Prices Advance in Chicago -- Other Grains Close Lower | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/italian-describes-icardi-as-playboy-absent-american-defendant.html | ITALIAN DESCRIBES ICARDI AS PLAYBOY; Absent American Defendant Entertained the Signorinas, Holohan Trial Is Told | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/winter-cruises-scheduled.html | Winter Cruises Scheduled | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/u-n-budget-group-votes-cut-for-u-s-contribution-put-at-onethird-a.html | U. N. BUDGET GROUP VOTES CUT FOR U. S.; Contribution Put at One-Third, a Drop of 1.79% -- Soviet Share Is Increased | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/depaul-seeks-5million-fund.html | DePaul Seeks 5-Million Fund | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/scientists-urged-to-end-their-fear-clear-and-courageous-public.html | SCIENTISTS URGED TO END THEIR 'FEAR;' 'Clear and Courageous Public Expression' Asked by Group That Includes Einstein | True | Special to THE NEW YORK TIMES.By William G. Weart | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bullet-costs-56150-carpenter-shot-by-policeman-wins-suit-against-city | BULLET COSTS $56,150; Carpenter Shot by Policeman Wins Suit Against City | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/langlois-and-panter-will-clash-tonight.html | LANGLOIS AND PANTER WILL CLASH TONIGHT | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/south-carolina-turns-back-clemson-eleven-with-2-passes-game-cocks.html | South Carolina Turns Back Clemson Eleven With 2 Passes; GAME COCKS SCORE AT STATE FAIR, 14-7 35,000 See South Carolina's Aerials Win 51st Meeting -- Clemson Fumbles Costly | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/nixons-visit-jogjakarta-indonesian-president-avows-to-them-his.html | NIXONS VISIT JOGJAKARTA; Indonesian President Avows to Them His 'Middle' Policy | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/olson-flies-to-wife-and-family-without-waiting-for-his-57492-new.html | Olson Flies to Wife and Family Without Waiting for His $57,492; New Champion Departs for San Francisco -- He May Fight Gavilan If Cuban Shows Well in Welter Bout With Bratton | True | By Joseph C. Nichols | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/plymouth-to-house-new-play-by-wouk-caine-mutiny-court-martial-will.html | PLYMOUTH TO HOUSE NEW PLAY BY WOUK; 'Caine Mutiny Court Martial' Will Bow at Theatre Jan. 18 With Hodiak, Nolan, Fonda | True | By Sam Zolotow | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/polio-decline-continues-1169-new-cases-reported-last-week-u-s.html | POLIO DECLINE CONTINUES; 1,169 New Cases Reported Last Week, U. S. Agency Says | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/conserve-water-city-official-asks-decline-in-reserves-does-not.html | CONSERVE WATER, CITY OFFICIAL ASKS; Decline in Reserves Does Not 'Alarm' Paduano, but He Warns Against Waste | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/agree-not-to-fix-prices-six-blotting-paper-makers-sign-consent.html | AGREE NOT TO FIX PRICES; Six Blotting Paper Makers Sign Consent Accord With F. T. C. | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/u-s-investments-in-foreign-oil-rise-american-companies-abroad-at.html | U. S. INVESTMENTS IN FOREIGN OIL RISE; American Companies Abroad at End of '52 Shown to Have $4,500,000,000 Interest WAS $1,400,000,000 IN 1943 Three-Fourths of 10-Year Gain Is in Persian Gulf, Venezuela and Canada, Report Says | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/throngs-inspect-wrights-exhibit-visitors-marvel-at-architects.html | THRONGS INSPECT WRIGHT'S EXHIBIT; Visitors Marvel at Architect's Display of Work in House Near Guggenheim Museum | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/feather-pluckers-strike-protest-machine-installation-at-london.html | FEATHER PLUCKERS STRIKE; Protest Machine Installation at London Wholesale Plant | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/13-mau-mau-killers-hanged.html | 13 Mau Mau Killers Hanged | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/range-is-narrow-in-cotton-trading-lag-in-spot-and-export-buying.html | RANGE IS NARROW IN COTTON TRADING; Lag in Spot and Export Buying Leaves Futures Prices Here Unchanged to 9 Points Off | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/museums-guards-vote-to-end-strike-reopening-of-metropolitan-is-set.html | MUSEUM'S GUARDS VOTE TO END STRIKE; Reopening of Metropolitan Is Set for Monday -- Men Give Up Pay Rise Demand | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/lions-get-dove-from-cards.html | Lions Get Dove From Cards | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/private-rule-studied-for-social-security.html | PRIVATE RULE STUDIED FOR SOCIAL SECURITY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/george-f-kerr-dies-illustrator-was-84.html | GEORGE F. KERR DIES; ILLUSTRATOR WAS 84 | True | Special to NEw YoaK Tn'r.s. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/auto-credit-field-viewed-as-sound-dietz-cit-president-says-its.html | AUTO CREDIT FIELD VIEWED AS SOUND; Dietz, C.I.T. President Says Its Repayment Record Is Good -- Earnings Are Up | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/johnston-in-jordan-iraq-is-said-to-oppose-entry-of-eisenhowers.html | JOHNSTON IN JORDAN; Iraq Is Said to Oppose Entry of Eisenhower's Envoy | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/editor-linked-to-spy-ring-sklar-of-russky-golos-accused-by-u-s-in.html | EDITOR LINKED TO SPY RING; Sklar of Russky Golos Accused by U. S. in Deportation Case | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/united-writes-off-loss-on-gas-plant-s-e-c-must-approve-action-on-a.html | UNITED WRITES OFF LOSS ON 'GAS' PLANT; S. E. C. Must Approve Action on a $3,775,808 Investment in Hydrocol Company | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/rhum-the-clown-is-dead-henrico-progiani-was-seen-at-paris-circus-20.html | RHUM, THE CLOWN, IS DEAD; Henrico Sprogiani Was Seen at Paris Circus 20 .Years | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/brazil-report-too-high-import-funds-sold-wednesday-636000-not.html | BRAZIL REPORT TOO HIGH; Import Funds Sold Wednesday $636,000, Not $636,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bridges-defends-labor-on-shipping-tells-senators-federal-policy.html | BRIDGES DEFENDS LABOR ON SHIPPING; Tells Senators Federal Policy Causes Decline in Tonnage of Intercoastal Vessels | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/reports-on-stamler-assailed-by-meyner.html | REPORTS ON STAMLER ASSAILED BY MEYNER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/churchill-ponders-appearing-in-un-report-says-he-has-discussed-idea.html | CHURCHILL PONDERS APPEARING IN U.N.; Report Says He Has Discussed Idea With Aides as Means to Spur East-West Accord | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/recount-in-court-race-court-acts-on-mccann-plea-in-alter-primary.html | RECOUNT IN COURT RACE; Court Acts on McCann Plea in Alter Primary Victory | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/germans-consider-56-critical-year-military-experts-think-soviet.html | GERMANS CONSIDER '56 CRITICAL YEAR; Military Experts Think Soviet Bloc Forces Will Attain Their Peak at That Time | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/calvert-distillers-corp-elects-a-vice-president.html | Calvert Distillers Corp. Elects a Vice President | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/union-sues-in-philadelphia.html | Union Sues in Philadelphia | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/pier-jury-seeking-to-question-beck-afl-leader-denies-threat-to.html | PIER JURY SEEKING TO QUESTION BECK; A.F.L. Leader Denies Threat to Crack Skulls -- Shippers Act to Force Early Election | True | By A. H. Raskin | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/vietminh-base-seized-french-infantry-and-tanks-take-town-in-day.html | VIETMINH BASE SEIZED; French Infantry and Tanks Take Town in Day Mountains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/hoover-endorses-plan-expresident-applauds-benson-for-reorganizing.html | HOOVER ENDORSES PLAN; Ex-President Applauds Benson for Reorganizing Proposal | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/magsaysay-sees-election-victory-predicts-2000o00-margin-over.html | MAGSAYSAY SEES ELECTION VICTORY; Predicts 2,000,000 Margin Over Quirino 'if There Is Clean' Ballot in Philippines | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/viennese-defy-soviet-police-chief-refuses-to-free-official-at.html | VIENNESE DEFY SOVIET; Police Chief Refuses to Free Official at Russian Demand | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/august-anselm.html | AUGUST ANSELM | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/rangers-strike-swiftly-to-beat-bruins-in-opener-of-garden-hockey.html | Rangers Strike Swiftly to Beat Bruins in Opener of Garden Hockey Season; BLUES WIN BY 4-3 At BENTLEY STARS His Fine Play Paces Rangers, Who Score 3 First-Period Goals Against Bruins | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/moscow-football-team-wins.html | Moscow Football Team Wins | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/exhibit-to-aid-school-articles-made-by-cedar-knolls-pupils-to-be.html | EXHIBIT TO AID SCHOOL; Articles Made by Cedar Knolls Pupils to Be Shown Sunday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/notables-urge-u-s-bar-peiping-in-u-n.html | NOTABLES URGE U. S. BAR PEIPING IN U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/london-is-skeptical.html | London Is Skeptical | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/camille-g-pillot.html | CAMILLE G. PILLOT | True | Special to *X'l NF,V YOIK 'Xr.S. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/smyslov-clinches-chess-title-berth-qualifies-to-meet-botvinnik-as.html | SMYSLOV CLINCHES CHESS TITLE BERTH; Qualifies to Meet Botvinnik as Reshevsky Agains Bows to Bronstein at Zurich | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/the-theatre-at-greenwich-mews.html | THE THEATRE; At Greenwich Mews | True | L. C. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ismay-asserts-nato-will-prevent-war.html | ISMAY ASSERTS NATO WILL PREVENT WAR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/charles-h-curtis.html | CHARLES H. CURTIS | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/lower-manhattan-wetted-by-tide-as-full-moon-pays-us-close-call.html | Lower Manhattan Wetted by Tide As Full Moon Pays Us Close Call; Lower Manhattan Wetted by Tide As Full Moon Pays Us Close Call | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/large-squirrel-invasion-knocks-out-power-lines.html | Large Squirrel Invasion Knocks Out Power Lines | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/stanley-s-neal.html | STANLEY ,S, NEAL | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/more-gas-lines-set-7-columbia-subsidiaries-get-authorization-for.html | MORE GAS LINES SET; 7 Columbia Subsidiaries Get Authorization for Facilities | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/back-to-freedom.html | BACK TO FREEDOM | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/north-korean-purge-affirmed.html | North Korean Purge Affirmed | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/labeling-rules-to-be-weighed.html | Labeling Rules to Be Weighed | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/labor-board-reelects-attlee.html | Labor Board Re-elects Attlee | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/giants-offensive-is-set-for-browns-rote-grandelius-expected-to.html | GIANTS' OFFENSIVE IS SET FOR BROWNS; Rote, Grandelius Expected to Start in Backfield With Price and Conerly. | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/spahn-goes-under-knife-braves-pitcher-has-cartilage-removed-from.html | SPAHN GOES UNDER KNIFE; Braves' Pitcher Has Cartilage Removed From Right Knee | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/1527-gas-refrigerators-sealed.html | 1,527 Gas Refrigerators Sealed | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/plan-of-aquarium-at-coney-approved-estimate-board-appropriates.html | PLAN OF AQUARIUM AT CONEY APPROVED; Estimate Board Appropriates $450,000 for First Stage -- Work Starts in Spring | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/casares-accepted-by-army.html | Casares Accepted by Army | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/harry-n-bloomfield.html | HARRY N. BLOOMFIELD | True | ,Specta] to Nzw Yo TzMzs. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/the-city-council.html | THE CITY COUNCIL | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/doman-stock-placed.html | Doman Stock Placed | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/higher-net-urged-as-retailers-aim-adoption-of-manufacturers-cost.html | HIGHER NET URGED AS RETAILERS' AIM; Adoption of Manufacturers' Cost Accounting Methods Advocated by Gamer HIGHER NET URGED AS RETAILERS' AIM | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/5-teamster-heads-suspended-by-beck-union-chief-disciplines-local.html | 5 TEAMSTER HEADS SUSPENDED BY BECK; Union Chief Disciplines Local Officers in Michigan Who Are Accused in Bribery | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/impellitteri-bars-writein-campaign-will-participate-in-affairs-of.html | IMPELLITTERI BARS WRITE-IN CAMPAIGN; Will Participate in Affairs of Democratic Party but Is Silent on Aiding Wagner | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/erickson-quits-jail-u-s-term-begins-soon.html | ERICKSON QUITS JAIL; U. S. TERM BEGINS SOON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/chosen-for-directorate-of-continental-insurance.html | Chosen for Directorate Of Continental Insurance | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/miss-maurocottone-gives-piano-recital.html | MISS MAURO-COTTONE GIVES PIANO RECITAL | True | J. B. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/heads-bank-auditors-i-c-chaney-elected-to-presidency-of-national.html | HEADS BANK AUDITORS; I. C. Chaney Elected to Presidency of National Association | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/to-head-gimbels-branch-on-parkway-in-yonkers.html | To Head Gimbels Branch On Parkway in Yonkers | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/thai-cabinet-votes-budget.html | Thai Cabinet Votes Budget | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/new-envoy-of-iran-welcomed-by-dulles.html | NEW ENVOY OF IRAN WELCOMED BY DULLES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/dean-will-be-lenient-on-prored-captives.html | DEAN WILL BE LENIENT ON PRO-RED CAPTIVES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/nathan-t-porter.html | NATHAN T. PORTER | True | specla! to Tz Nw YozJ Tn.s. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/import-appeal-made.html | Import Appeal Made | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/futures-prices-up-in-cocoa-and-hides-potatoes-coffee-and-vegetable.html | FUTURES PRICES UP IN COCOA AND HIDES; Potatoes, Coffee and Vegetable Oils End Day With Declines -- Sugar and Copper Mixed | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mission-board-head-reelected.html | Mission Board Head Re-elected | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/columbia-in-fine-shape-expects-hard-game-with-army-west-point-depth.html | Columbia, in Fine Shape, Expects 'Hard Game' With Army; WEST POINT DEPTH PRESENTS PROBLEM But Columbia, Recalling 1947 Upset of Army, Is Looking to Mercier and Carr | True | By Lincoln A. Werden | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/jazz-bootlegged-all-over-russia-moscow-correspondents-wife-tells-of.html | JAZZ BOOTLEGGED ALL OVER RUSSIA; Moscow Correspondent's Wife Tells of Her Ideological Song-Writing Troubles | True | By Edith Evans Asbury | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/conference-on-trieste.html | CONFERENCE ON TRIESTE | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/railroads-unions-meet-nov-3.html | Railroads, Unions Meet Nov. 3 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/soviet-plan-for-industrial-atom-power-raised-comments-of-disbelief.html | Soviet 'Plan' for Industrial Atom Power Raised Comments of Disbelief in the West | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/threeyear-boston-deficit-recouped-in-milwaukee.html | Three-Year Boston Deficit Recouped in Milwaukee | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/spain-signs-u-n-opium-curb.html | Spain Signs U. N. Opium Curb | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/cards-promote-meyer-st-louis-advances-secretary-to-post-of-general.html | CARDS PROMOTE MEYER; St. Louis Advances Secretary to Post of General Manager | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/samuel-dunn-parker.html | SAMUEL DUNN PARKER | True | Special to TH NEW YORX TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/shell-9month-net-rises-to-81480515-oil-company-reports-earnings-of.html | SHELL 9-MONTH NET RISES TO $81,480,515; Oil Company Reports Earnings of $6.05 a Share, Against $4.65 for Last Year | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Book I -- The Tide of Victory By Winston Churchill: The Second World War INSTALLMENT 1 -- NORMANDY TO PARIS Book I -- The Tide of Victory | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/2horse-race-due-in-pimlico-special-only-tom-fool-and-navy-page-on.html | 2-HORSE RACE DUE IN PIMLICO SPECIAL; Only Tom Fool and Navy Page on Hand, With Entry Box to Be Locked Today | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/wagner-suit-seeks-entire-parole-list-of-fay-petitioners-state-board.html | WAGNER SUIT SEEKS ENTIRE PAROLE LIST OF FAY PETITIONERS; State Board Must Show Cause for Hiding Name of Anyone Pleading for Extortionist HALLEY DEFENDS HIS DATA Rival Calls Them Incomplete -- Impellitteri Says He Wants No Write-In Campaign WAGNER SUIT SEEKS FULL FAY PLEA LIST | True | By James A. Hagerty | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/repertory-play-bows-tonight.html | Repertory Play Bows Tonight | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/exqueen-said-to-try-suicide.html | Ex-Queen Said to Try Suicide | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/city-asks-for-bids-on-7-new-schools-board-approves-plans-to-build-5.html | CITY ASKS FOR BIDS ON 7 NEW SCHOOLS; Board Approves Plans to Build 5 Elementary and 2 Junior High Units for $13,000,000 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/plant-to-lay-off-2000-caterpillar-tractor-to-cut-force-to-21748-as.html | PLANT TO LAY OFF 2,000; Caterpillar Tractor to Cut Force to 21,748 as Demand Drops | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/meat-prices-drop-as-demand-slumps-lag-is-laid-to-mild-weather-fish.html | MEAT PRICES DROP AS DEMAND SLUMPS; Lag Is Laid to Mild Weather -- Fish and Eggs Also Are Cheaper Than Last Week | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/miss-margaret-landrum.html | MISS MARGARET LANDRUM | True | Specia! to Tz Nrw YO s. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/financier-made-chairman-of-arthritis-campaign.html | Financier Made Chairman Of Arthritis Campaign | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/indian-prince-accepts-pay-cut.html | Indian Prince Accepts Pay Cut | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/factory-pay-up-work-week-off.html | Factory Pay Up; Work Week Off | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/barclays-raises-dividend-british-bank-announces-first-increase-in.html | BARCLAYS RAISES DIVIDEND; British Bank Announces First Increase in 30 Years | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/industrialist-appointed-as-assistant-to-weeks.html | Industrialist Appointed As Assistant to Weeks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/catherine-m-hayes-to-be-a-spring-bride.html | CATHERINE M. HAYES TO BE A SPRING BRIDE | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/paris-signs-treaty-making-laos-free-but-in-french-union-auriol.html | PARIS SIGNS TREATY MAKING LAOS FREE, BUT IN FRENCH UNION; Auriol Criticizes Nationalists of Vietnam -- Assembly Will Debate Indo-China Today Paris Signs Treaty Freeing Laos But Keeping It in French Union | True | By Harold Callenderspecial to the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/dr-lipmann-cites-experiments.html | Dr. Lipmann Cites Experiments | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/safety-factor-in-flights.html | Safety Factor in Flights | True | GUY D'AULBY | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/unionists-victors-in-north-ireland-probritish-party-wins-house-of.html | UNIONISTS VICTORS IN NORTH IRELAND; Pro-British Party Wins House of Commons Majority 8th Time in Row -- Vote Cut | True | By Thomas P. Ronanspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/factory-pay-up-increase-of-1c-to-178-hourly-reported-for-september.html | FACTORY PAY UP; Increase of 1c to $1.78 Hourly Reported for September | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/report-on-stamler-attacks-driscoll-hints-the-administration-hid.html | REPORT ON STAMLER ATTACKS DRISCOLL; Hints the Administration Hid Facts in the Adonis Case -- Parsons Held 'Derelict' REPORT ON STAMLER ATTACKS DRISCOLL | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/manhattan-alumni-to-meet.html | Manhattan Alumni to Meet | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/toscanini-honored-as-neighbor.html | Toscanini Honored as Neighbor | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/two-unions-to-confer-n-m-u-here-votes-for-parley-with-west-coast.html | TWO UNIONS TO CONFER; N. M. U. Here Votes for Parley With West Coast Sailors, A. F. L. | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/six-city-teachers-lose-last-appeal-court-refuses-to-hear-case.html | SIX CITY TEACHERS LOSE LAST APPEAL; Court Refuses to Hear Case Involving Refusal to Reply to Queries on Red Ties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/accepts-kentucky-bishopric.html | Accepts Kentucky Bishopric | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/cohenfriedberg.html | CohenFriedberg | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ernest-duke-first-in-pace-at-yonkers-alan-myer-drives-home-51-shot.html | ERNEST DUKE FIRST IN PACE AT YONKERS; Alan Myer Drives Home 5-1 Shot After Taking Previous Race With Dexter Nadrom | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/robinsons-allstars-win-76.html | Robinson's All-Stars Win, 7-6 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/plane-study-fund-goes-to-columbia-guggenheim-foundation-gives-sum.html | PLANE STUDY FUND GOES TO COLUMBIA; Guggenheim Foundation Gives Sum to Set Up Institute on Air Flight Structures | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/us-clamps-curb-on-scrap-exports-rules-designed-to-prevent.html | U.S. CLAMPS CURB ON SCRAP EXPORTS; Rules Designed to Prevent Speculative Sales Cutting Supplies in Market Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/more-allied-families-leave.html | More Allied Families Leave | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/farm-price-aid-tied-to-full-crop-curbs.html | FARM PRICE AID TIED TO FULL CROP CURBS | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/time-of-indian-summer.html | Time of Indian Summer | True | CORMAC PHILIP | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/coop-bought-on-east-side.html | Co-op' Bought on East Side | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/policy-flexible-carney-declares-more-atom-submarines-urged-by-navy.html | POLICY 'FLEXIBLE,' CARNEY DECLARES; More Atom Submarines Urged by Navy Chief as He Strikes Back at Service's Critics | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/syndicate-obtains-west-side-house-group-buys-15story-building-at.html | SYNDICATE OBTAINS WEST SIDE HOUSE; Group Buys 15-Story Building at Broadway and 104th St. -- East Side Deals | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/constabulary-shifts-studied.html | Constabulary Shifts Studied | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/5000-in-hospital-rally-start-coinbox-drive-for-fund-at-rockefeller.html | 5,000 IN HOSPITAL RALLY; Start Coin-Box Drive for Fund at Rockefeller Rink | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/atom-power-plant-for-industrial-use-to-be-built-by-u-s-announcement.html | ATOM POWER PLANT FOR INDUSTRIAL USE TO BE BUILT BY U. S.; Announcement Calls Decision 'America's Answer' to Soviet Nuclear Tests RICKOVER HEADS PROJECT Reactor Will Produce at Least 60,000 Kilowatts -- Opening of a New Era in Power ATOM POWER PLANT TO BE BUILT BY U. S. | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/soviet-scores-judaism-book-of-encyclopedia-calls-it-a-weapon-of.html | SOVIET SCORES JUDAISM; Book of Encyclopedia Calls It a Weapon of Oppression | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/future-of-trieste-fears-are-expressed-for-rights-of-inhabitants.html | Future of Trieste; Fears Are Expressed for Rights of Inhabitants Under Italians | True | MABEL DUNLOP GROUTCH | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/jordan-troop-action-charged.html | Jordan Troop Action Charged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bears-hunting-food-disturb-canadians.html | BEARS HUNTING FOOD DISTURB CANADIANS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/industrial-realty-in-brooklyn-deals-building-on-atlantic-avenue.html | INDUSTRIAL REALTY IN BROOKLYN DEALS; Building on Atlantic Avenue Leased by Plastics Concern -- Sale on Dobbins Street | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mantle-adorns-check-paying-off-on-homer.html | Mantle Adorns Check Paying Off on Homer | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/t-v-a-revenue-up-but-profit-drops-cost-rises-caused-by-drought-last.html | T. V. A. REVENUE UP BUT PROFIT DROPS; Cost Rises Caused by Drought Last Summer Reduces Net to $18,627,000 for Year | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/u-s-envoy-to-india-in-korea.html | U. S. Envoy to India in Korea | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/city-asked-to-pay-sewer-repair-bill-lundys-proposal-received-in.html | CITY ASKED TO PAY SEWER REPAIR BILL; Lundy's Proposal Received in Silence by Estimate Board -- Grand Jury Gets Case | True | By Will Lissner | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/commodity-index-up-09-point-wednesday.html | COMMODITY INDEX UP 0.9 POINT WEDNESDAY | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/2-boards-approve-cigarette-merger-consolidation-of-philip-morris.html | 2 BOARDS APPROVE CIGARETTE MERGER; Consolidation of Philip Morris and Benson & Hedges Now Is Up to Stockholders | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/britain-to-study-mental-care.html | Britain to Study Mental Care | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bobo-rejects-big-welcome-but-many-wellwishers-meet-his-plane-at-san.html | BOBO REJECTS BIG WELCOME; But Many Well-Wishers Meet His Plane at San Francisco | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/authority-seeks-bus-care-experts-decides-to-put-them-in-key.html | AUTHORITY SEEKS BUS CARE EXPERTS; Decides to Put Them in Key Maintenance Posts After Weighing Service Report | True | By Paul Crowell | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/beverage-firm-rents-floor-on-west-side.html | BEVERAGE FIRM RENTS FLOOR ON WEST SIDE | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/voting-to-raise-city-standards.html | Voting to Raise City Standards | True | MARGARET W. PATTERSON | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/miss-rae-weeg__-e-fiancee-tacoma-wash-girl-will-aej-weds2-eidjnswu.html | MISS RAE WEEG _. E FIANCEE; Tacoma (Wash.) Girl Will aeJ Weds2 EidjNS=wu IyIoivan S. cttI | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/public-hearing-set-in-racing-scandal-governors-commission-to-look.html | PUBLIC HEARING SET IN RACING SCANDAL; Governor's Commission to Look Into Westbury Program Deal at Session on Wednesday | True | | 1981-07-13 | RE0000096930 | B00000441096 |