Exhibit C128

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/soviet-orders-rise-in-consumer-goods-decrees-72-per-cent-growth-by.html | SOVIET ORDERS RISE IN CONSUMER GOODS; Decrees 72 Per Cent Growth by End of 1954 -- 40,000 New Stores Specified | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/kliment-ex-leader-of-the-czech-unions.html | KLIMENT, EX. LEADER OF THE CZECH UNIONS | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/israel-to-seek-soviet-barter.html | Israel to Seek Soviet Barter | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/talbott-cites-need-of-plane-observers.html | TALBOTT CITES NEED OF PLANE OBSERVERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/customs-auction-ends-76000-collected-in-2day-sale-antique-silver.html | CUSTOMS AUCTION ENDS; $76,000 Collected in 2-Day Sale -- Antique Silver Brings $5,360 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/marciano-eyes-bucceroni-champion-says-february-bout-is-considered.html | MARCIANO EYES BUCCERONI; Champion Says February Bout Is Considered for Miami | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/new-traffic-signal-post-city-has-aluminum-one-called-cheaper-and.html | NEW TRAFFIC SIGNAL POST; City Has Aluminum One, Called Cheaper and Better Than Iron | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/penn-counts-on-spirited-play-to-check-rugged-navy-team-shanafelt-is.html | Penn Counts on Spirited Play to Check Rugged Navy Team; SHANAFELT IS KEY IN QUAKER DEFENSE Tackle Carries Penn's Hopes of Throwing Back Navy's High-Riding Attack | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/group-buys-long-beach-hotel.html | Group Buys Long Beach Hotel | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/un-truce-chief-in-palestine-discounts-a-major-conflict-u-n-chief.html | U.N. Truce Chief in Palestine Discounts a 'Major Conflict'; U. N. CHIEF DOUBTS A 'MAJOR CONFLICT' | True | By Kathleen Teltschspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/i-b-m-9month-net-rises-to-24092078-improvement-is-2840845-pretax.html | I. B. M. 9-MONTH NET RISES TO $24,092,078; Improvement Is $2,840,845 -- Pre-Tax Earnings Reported $9,583,645 Higher EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/riegelman-scores-wagner-law-firm-republican-says-an-associate-of.html | RIEGELMAN SCORES WAGNER LAW FIRM; Republican Says an Associate of His Democratic Foe Had Underworld Clients | True | By Leo Egan | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/line-set-to-resume-truck-ship-service-i-c-c-lets-motor-carriers.html | LINE SET TO RESUME TRUCK SHIP SERVICE; I. C. C. Lets Motor Carriers Pass On Savings From River Run From Here to Albany | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/alumna-of-ith-l-to-wed-nancy-bqeschenstein-aide-ofl-magazine.html | ALUMNA OF ITH . 1 TO WED; Nancy Bqeschenstein, Aide ofl Magazine, Fiancee of. Hart Fessenden Jr., a lawyer | True | Special to TgZ-NV Yo Tr. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mrs-henry-r-simmons.html | MRS. HENRY R. SIMMONS | True | Special to T NL'W Yolt Tnas. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/30000-in-dresses-gone.html | $30,000 in Dresses Gone | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mrs-rockhill-b-potts.html | MRS. ROCKHILL B. POTTS | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/humphrey-is-gloomy-on-easy-55-balance.html | HUMPHREY IS GLOOMY ON EASY '55 BALANCE | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bonds-and-shares-on-london-market-business-remains-quiet-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Business Remains Quiet and Prices Move Narrowly -Rises Outnumber Falls | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/midshipman-to-wed-miss-diane-mintyre.html | MIDSHIPMAN TO WED MISS DIANE M'INTYRE | True | Special to THE Nzw YOfl TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/use-of-state-camp-sites-rises.html | Use of State Camp Sites Rises | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/marola-pays-203-combines-with-keno-for-1125-double-1001-shot-scores.html | Marola Pays $203, Combines With Keno for $1,125 Double; 100-1 SHOT SCORES IN JAMAICA SPRINT Marola, a First-Time Winner, Sets Up Big Mutuel -- Clear Dawn Captures Feature | True | By James Roach | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/adenauer-to-seek-more-bonn-rights-plans-to-press-for-greater.html | ADENAUER TO SEEK MORE BONN RIGHTS; Plans to Press For Greater Independence Even Before Army Pact Is Ratified | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/india-scans-china-for-land-reforms-considers-communist-project-with.html | INDIA SCANS CHINA FOR LAND REFORMS; Considers Communist Project With Eye to Adapting Some Steps to Own Problems | True | By Robert Trumbullspecial to the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/europe-opposing-britain-on-tariff-bid-for-rise-affecting-continent.html | EUROPE OPPOSING BRITAIN ON TARIFF; Bid for Rise Affecting Continent but Not the Commonwealth Causes Concern in GATT | True | By Michael L. Hoffmanspecial to The New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/dulles-aide-assails-bricker-treaty-plan.html | DULLES AIDE ASSAILS BRICKER TREATY PLAN | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/opera-club-to-give-annual-dinner-nov-5.html | OPERA CLUB TO GIVE ANNUAL DINNER NOV. 5 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/u-s-protests-to-jordan.html | U. S. Protests to Jordan | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/vatican-rebukes-fisher-denies-canterburys-propriety-in-defending.html | VATICAN REBUKES FISHER; Denies Canterbury's Propriety in Defending Cardinal Wyszynski | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/new-pow-action-hangs-on-consent-by-north-koreans-neutral-board.html | NEW P.O.W. ACTION HANGS ON CONSENT BY NORTH KOREANS; Neutral Board Convenes Again -- Anti-Reds' Word on Hearing 'Explainers' Is Awaited NEW P. O. W. ACTION AWAITED IN KOREA | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/kerr-criticizes-president.html | Kerr Criticizes President | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/about-new-york-tales-true-and-weird-about-nighttime-cleaners-in.html | About New York; Tales True and Weird About Nighttime Cleaners in Skyscrapers -- Squirrel Problem Solved | True | By Meyer Berger | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/furillo-comeback-best-dodger-loops-leading-hitter-chosen-with.html | FURILLO COMEBACK BEST; Dodger, Loop's Leading Hitter, Chosen With Hodges Next | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/charles-dilbert-59-headed-chain-stores.html | CHARLES DILBERT, 59, HEADED CHAIN STORES | True | Ipeeial to THE NEW YOaK TnES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/four-independents-lose-referee-voids-their-nominating-petitions-in.html | FOUR INDEPENDENTS LOSE; Referee Voids Their Nominating Petitions in the Bronx | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/hofstra-told-of-duty-to-press.html | Hofstra Told of Duty to Press | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/road-rules-changes-discussed.html | Road Rules Changes Discussed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/welcome-in-tokyo-stirs-lopat-stars-cheering-throngs-follow-big.html | WELCOME IN TOKYO STIRS LOPAT STARS; Cheering Throngs Follow Big Leaguers, Who Will Play Before 40,000 Today | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/philadelphia-tv-grant-set.html | Philadelphia TV Grant Set | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/cattlemen-start-on-trek-to-washington-to-protest-on-low.html | Cattlemen Start on Trek to Washington To Protest to Benson on Low Livestock Prices | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mleish-drama-given-oneact-verse-play-presented-for-first-time-in.html | M'LEISH DRAMA GIVEN; One-Act Verse Play Presented for First Time in Cambridge | True | Special to NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/farm-compromise-reached-in-france-cabinet-crisis-averted-when.html | FARM COMPROMISE REACHED IN FRANCE; Cabinet Crisis Averted When Government Agrees to Plan for Widespread Reforms | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/oil-stocks-increase.html | Oil Stocks Increase | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/sirmuirhbadbolqb-hotel-et3her-dies-official-british-artist-in-two.html | SIRMUIRHBADBOlqB, HOTEl) ET(3HER, DIES; Official British Artist in Two World Wars and Trustee of Museums Was 77 | True | Special to Tm ll:w YoR | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/1078-give-blood-in-day-peak-for-month-aided-by-the-printers-union.html | 1,078 GIVE BLOOD IN DAY; Peak for Month Aided by the Printers' Union With 318 Pints | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/postmaster-held-inept-department-explains-removal-of-chief-at.html | POSTMASTER HELD INEPT; Department Explains Removal of Chief at Albany | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/old-houses-to-be-viewed-dwellings-and-church-in-old-lyme-to-be-open.html | OLD HOUSES TO BE VIEWED; Dwellings and Church in Old Lyme to Be Open Saturday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/central-africa-federation-is-formally-established.html | Central Africa Federation Is Formally Established | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/spellman-has-a-rest-cardinal-however-will-say-mass-at-vienna.html | SPELLMAN HAS A REST; Cardinal, However, Will Say Mass at Vienna Cathedral | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/daughter-to-mrs-w-e-eisner.html | Daughter to Mrs. W. E. Eisner | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/canadiens-rally-downs-hawks-32-montreal-wins-on-mosdells-late-goal.html | CANADIENS RALLY DOWNS HAWKS, 3-2; Montreal Wins on Mosdell's Late Goal, Tying Detroit for Hockey Leadership | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/evans-lost-to-purdue-eleven.html | Evans Lost to Purdue Eleven | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ottawa-mayor-hits-film-boards-moving.html | OTTAWA MAYOR HITS FILM BOARD'S MOVING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/benefit-musicale-on-sunday.html | Benefit Musicale on Sunday | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/lord-cherwell-to-quit-british-cabinet-post.html | Lord Cherwell to Quit British Cabinet Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/halaby-quits-post-resigns-as-defense-aide-takes-job-with-the.html | HALABY QUITS POST; Resigns as Defense Aide, Takes Job With the Rockefellers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/loans-to-business-in-43000000-drop-weeks-movement-in-activity-of.html | LOANS TO BUSINESS IN $43,000,000 DROP; Week's Movement in Activity of Banks Here Is at Odds With Seasonal Shift LOANS TO BUSINESS DROP $43,000,000 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/atom-plant-for-submarine-gets-a-dry-run-in-desert.html | Atom Plant for Submarine Gets a Dry Run in Desert | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/giants-win-in-japan-with-15-hits-104.html | GIANTS WIN IN JAPAN WITH 15 HITS, 10-4 | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/leyte-blast-toll-now-37-fifth-civilian-dies-from-burns-in-carrier.html | LEYTE BLAST TOLL NOW 37; Fifth Civilian Dies From Burns in Carrier Disaster | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/pot-and-kettle.html | POT AND KETTLE | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/four-drivers-suspended-for-yonkers-infractions.html | Four Drivers Suspended For Yonkers Infractions | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bolivian-cabinet-named-president-appoints-five-new-ministers-and.html | BOLIVIAN CABINET NAMED; President Appoints Five New Ministers and Holds Five | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/study-is-proposed-to-aid-adoptions-survey-of-world-procedures-is.html | STUDY IS PROPOSED TO AID ADOPTIONS; Survey of World Procedures Is Urged by U. S. Branch of International Social Service | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mrs-samuel-baruch-has-child.html | Mrs. Samuel Baruch Has Child | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/john-a-olmsted.html | JOHN A. OLMSTED | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/buying-agency-to-be-closed.html | Buying Agency to Be Closed | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/edison-gets-electronics-patents.html | Edison Gets Electronics Patents | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/cannady-defeats-de-paul-on-points-charles-williams-substitute.html | CANNADY DEFEATS DE PAUL ON POINTS; Charles Williams' Substitute Scores in Newark Bout -Leedle Beats Fisher | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/william-j-krangl.html | WILLIAM J. KRANGL | True | special to Ts NLv YORK r.s. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/us-economic-experts-set-study-in-europe.html | U.S. ECONOMIC EXPERTS SET STUDY IN EUROPE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/washington-not-informed.html | Washington Not Informed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/varnay-delayed-at-sea-cancels-2-appearances.html | Varnay, Delayed at Sea, Cancels 2 Appearances | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/frozen-food-packers-to-meet.html | Frozen Food Packers to Meet | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/stocksale-deal-in-kew-gardens.html | Stock-Sale Deal in Kew Gardens | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/elizabeth-ii-to-receive-actors.html | Elizabeth II to Receive Actors | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/big-strides-made-by-george-school-winner-of-only-one-of-eight-tests.html | BIG STRIDES MADE BY GEORGE SCHOOL; Winner of Only One of Eight Tests in '52 Already Has Two Football Victories | True | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/leibowitzschilder.html | Leibowitz---Schilder | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/knicks-to-use-braun-at-guard.html | Knicks to Use Braun at Guard | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ferrochromium-output-starts.html | Ferrochromium Output Starts | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/l-i-u-expansion-is-set-court-clears-way-for-school-to-be-set-up-in.html | L. I. U. EXPANSION IS SET; Court Clears Way for School to Be Set Up in Brookville, L. I. | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/4-fined-for-hunting-violations.html | 4 Fined for Hunting Violations | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mayors-aide-loses-auto.html | Mayor's Aide Loses Auto | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/drillers-strike-oil-vein-on-20th-centuryfox-lot.html | Drillers Strike Oil Vein On 20th Century-Fox Lot | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/joint-nobel-prize-given-in-medicine-dr-lipmann-of-harvard-and-dr.html | JOINT NOBEL PRIZE GIVEN IN MEDICINE; Dr. Lipmann of Harvard and Dr. Krebs of Britain Cited for Metabolic Studies | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/freight-loadings-increase-slightly-19-above-last-years-level-with.html | FREIGHT LOADINGS INCREASE SLIGHTLY; 1.9% Above Last Year's Level, With 822,539-Car Total in Week to Last Saturday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/u-s-stockpile-policy-held-aid-to-kremlin.html | U. S. STOCKPILE POLICY HELD AID TO KREMLIN | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/scientist-lauds-dr-krebs.html | Scientist Lauds Dr. Krebs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/remcru-to-increase-titanium-production.html | REM-CRU TO INCREASE TITANIUM PRODUCTION | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/3-experts-honored-by-metals-society-sachs-batcheller-and-clark-are.html | 3 EXPERTS HONORED BY METALS SOCIETY; Sachs, Batcheller and Clark Are Recipients of Awards for Achievements in Field | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/brooklyn-play-site-to-open.html | Brooklyn Play Site to Open | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/stronger-german-guard-urged.html | Stronger German Guard Urged | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/daily-worker-irks-a-l-p-candidates-they-tell-party-to-spurn-plea-to.html | DAILY WORKER IRKS A. L. P. CANDIDATES; They Tell Party to Spurn Plea to Vote for Wagner -- He Voices Scorn for Communists | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/us-quits-atlantic-weather-chain-saying-cost-exceeds-its-services-us.html | U.S. Quits Atlantic Weather Chain, Saying Cost Exceeds Its Services; U.S. DECIDES TO END SEA WEATHER HELP | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/oxnam-hits-little-men-refusal-of-los-angeles-hall-for-bishop-to.html | OXNAM HITS 'LITTLE MEN'; Refusal of Los Angeles Hall for Bishop to Speak Is Reported | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/buchman-unit-backed-by-indian-union-head.html | BUCHMAN UNIT BACKED BY INDIAN UNION HEAD | True | | 1981-07-13 | RE0000096930 | B00000441096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/store-sales-ease-third-week-in-row-nations-average-is-5-below-that.html | STORE SALES EASE THIRD WEEK IN ROW; Nation's Average Is 5% Below That of the 1952 Period -Trade Down 1% Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/army-again-rejects-dittmer.html | Army Again Rejects Dittmer | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/von-nida-leads-in-aussie-golf.html | Von Nida Leads in Aussie Golf | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/excerpts-from-announcement-of-atom-power-plant.html | Excerpts From Announcement of Atom Power Plant | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/salvadoreans-sign-rail-pact.html | Salvadoreans Sign Rail Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-23 | 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bank-clearings-dip-54-aggregate-in-25-cities-below-52-level-219.html | BANK CLEARINGS DIP 5.4%; Aggregate in 25 Cities Below '52 Level, 21.9% Above Week Before | True | | 1981-07-13 | RE0000096930 | B00000441096 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/procter-gamble-raises-earnings-14245795-is-cleared-equal-to-148-a.html | PROCTER & GAMBLE RAISES EARNINGS; $14,245,795 Is Cleared, Equal to $1.48 a Share, in Quarter Ended on Sept. 30 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/truck-output-drops-weeks-production-put-at-18480-new-cars-total.html | TRUCK OUTPUT DROPS; Week's Production Put at 18,480 -- New Cars Total 123,331 | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/commodity-index-dips-01-decline-to-87-on-thursday-is-reported-by-b.html | COMMODITY INDEX DIPS; 0.1 Decline to 87 on Thursday Is Reported by B. L. S. | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/reshevsky-draws-in-world-tourney-divides-point-with-taimanov-in.html | RESHEVSKY DRAWS IN WORLD TOURNEY; Divides Point With Taimanov in Zurich Chess to Finish in Triple Tie for Second | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/tide-again-spills-into-city-streets-floods-caused-by-a-full-moon.html | TIDE AGAIN SPILLS INTO CITY STREETS; Floods Caused by a Full Moon Close to Earth Disrupt Rail and Ferryboat Service | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dr-ernest-myller-gynecology-60-staff-aide-of-2-hospitals-here-who.html | DR. ERNEST MYLLER, GYNECOLOGY, 60; Staff Aide of 2 Hospitals Here Who Headed Institutions in Germany and Greece Dies | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/heads-episcopal-province.html | Heads Episcopal Province | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wars-end-swells-mothball-fleet-opposite-peekskill-to-record.html | War's End Swells Mothball Fleet Opposite Peekskill to Record Concentration of 154 Ships | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/fastest-plane-at-base-skyray-makes-runs-over-norfolk-carrier-tests.html | FASTEST' PLANE AT BASE; Skyray Makes Runs Over Norfolk -- Carrier Tests Next Week | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/opposes-wagner-halley-charney-denies-communists-have-endorsed.html | OPPOSES WAGNER, HALLEY; Charney Denies Communists Have Endorsed Either Candidate | True | | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dr-ferdinand-bartecchi.html | DR. FERDINAND BARTECCHI | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/queens-sewer-charge-is-called-ridiculous.html | QUEENS SEWER CHARGE IS CALLED 'RIDICULOUS' | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/shanghai-to-remove-westerners-graves.html | SHANGHAI TO REMOVE WESTERNERS GRAVES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/frederick-s-carleton.html | FREDERICK S. CARLETON | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/cuba-regains-guarantees-provisions-suspended-in-revolt-july-26-are.html | CUBA REGAINS GUARANTEES; Provisions Suspended in Revolt July 26 Are Restored | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/cuban-union-ousts-2-leaders.html | Cuban Union Ousts 2 Leaders | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/king-paul-on-way-to-u-s.html | King Paul on Way to U. S. | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bramblett-loses-pleas-representative-must-stand-trial-on-payroll.html | BRAMBLETT LOSES PLEAS; Representative Must Stand Trial on Payroll Padding Charges | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/jersey-woodlands-closed.html | Jersey Woodlands Closed | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/position-of-vietnamese-desire-for-liberty-and-independence-said-to.html | Position of Vietnamese; Desire for Liberty and Independence Said to Motivate People | True | TRAN VAN TUNG | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/miami-university-inducts-millett-as-16th-president.html | Miami University Inducts Millett as 16th President | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/clark-successor-tells-japan-to-build-army-hull-says-u-s-wants-own.html | Clark Successor Tells Japan to Build Army; Hull Says U. S. Wants Own Troops Out | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/syndicate-acquires-yorkville-property.html | SYNDICATE ACQUIRES YORKVILLE PROPERTY | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/aid-budget-slated-for-two-revisions-military-funds-likely-to-go.html | AID BUDGET SLATED FOR TWO REVISIONS; Military Funds Likely to Go Directly to the Pentagon, Other Help to Be Tapered | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/study-finds-parents-still-play-a-strong-role-in-their-offsprings.html | Study Finds Parents Still Play a Strong Role In Their Offspring's Selection of a Spouse | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/desperito-boots-3-home-takes-new-england-futurity-at-rockingham.html | DESPERITO BOOTS 3 HOME; Takes New England Futurity at Rockingham With Lydia A. | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/huge-sales-closed-at-metals-display-multimillion-dollar-purchases.html | HUGE SALES CLOSED AT METALS DISPLAY; Multimillion Dollar Purchases Reported by 450 Exhibitors at Cleveland Exposition | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-debate-tuesday.html | U. N. Debate Tuesday | True | By Kathleen Teltschspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/meyner-pushes-fay-issue-asks-troast-about-a-labor-leader-urging.html | MEYNER PUSHES FAY ISSUE; Asks Troast About a Labor Leader Urging Clemency Plea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/james-k-miller.html | JAMES K. MILLER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/chrysler-will-pay-35000000-for-briggs-body-manufacturer-colbert.html | Chrysler Will Pay $35,000,000 For Briggs, Body Manufacturer; Colbert, Announcing Agreement on the Deal, Says Settlement Is Expected in 60 Days, With Briggs Plumbing Unit Excluded CHRYSLER TO BUY BRIGGS AUTO BODY | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bridge-pair-wins-in-144team-field-metropolitan-mixed-title-goes-to.html | BRIDGE PAIR WINS IN 144-TEAM FIELD; Metropolitan Mixed Title Goes to New Yorkers -- Little Slam Takes Men's Event | True | By George Rapee | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/yale-takes-3team-run-manhattan-and-fordham-lose-first-time-this.html | YALE TAKES 3-TEAM RUN; Manhattan and Fordham Lose First Time This Season | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/thomas-j-davis-rotarian-leader-montana-lawyer-who-headed.html | THOMAS J. DAVIS, ROTARIAN LEADER; Montana Lawyer Who Headed International in 1941-42. Dies, -- Ran for Senate in 1948 | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/farm-support-loans-draw-a-big-response.html | FARM SUPPORT LOANS DRAW A BIG RESPONSE | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/floor-is-leased-in-new-building-pittsburgh-plate-glass-takes-space.html | FLOOR IS LEASED IN NEW BUILDING; Pittsburgh Plate Glass Takes Space in Offices Rising on 5th Ave. at 47th Street | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/ridgway-to-tour-orient-senator-smith-of-new-jersey-also-will-visit.html | RIDGWAY TO TOUR ORIENT; Senator Smith of New Jersey Also Will Visit Far East | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/maryland-victor-over-miami-300-scores-3-times-in-first-13-minutes.html | MARYLAND VICTOR OVER MIAMI, 30-0; Scores 3 Times in First 13 Minutes -- Boston U. Routs Lehigh Eleven, 52-12 | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/spy-suspect-rearrested-seized-by-u-s-army-in-germany-after-release.html | SPY SUSPECT RE-ARRESTED; Seized by U. S. Army in Germany, After Release by Court | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/sholom-aleichems-brother-dies.html | Sholom Aleichem's Brother Dies | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/higher-priced-garb-found-selling-best.html | HIGHER PRICED GARB FOUND SELLING BEST | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/canadiens-center-hurt-beliveau-may-be-out-several-days-because-of.html | CANADIENS CENTER HURT; Beliveau May Be Out Several Days Because of Ankle | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/silver-cross-aides-feted-louise-marock-entertains-for-committee-and.html | SILVER CROSS AIDES FETED; Louise Marock Entertains for Committee and Myra Zeiler | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/french-sound-out-two-sides.html | French Sound Out Two Sides | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-staff-ousters-scored-in-opinion-report-by-belgian-french-and.html | U. N. STAFF OUSTERS SCORED IN OPINION; Report by Belgian, French and Italian Lawyers May Bolster Resistance to Inquiries | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/lopats-greatest-array-of-big-leaguers-to-visit-japan-is-toppled-at.html | Lopat's 'Greatest Array of Big Leaguers To Visit Japan' Is Toppled at Tokyo, 5-4 | True | | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/news-of-food-how-to-cook-a-goose-and-to-freeze-eggs-after.html | News of Food; How to Cook a Goose and to Freeze Eggs After Hard-Boiling | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/at-the-theatre-beaumonts-the-knight-of-the-burning-pestle-is-acted.html | AT THE THEATRE; Beaumont's 'The Knight of the Burning Pestle' Is Acted by a New Company in the Village | True | By Brooks Atkinson | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/city-wins-right-to-coliseum-site-appeals-court-ruling-speeds-work.html | City Wins Right to Coliseum Site; Appeals Court Ruling Speeds Work; City Wins Right to Coliseum Site; Appeals Court Ruling Speeds Work | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/french-pull-back-after-raid.html | French Pull Back After Raid | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/meredith-subs-for-frogthroated-actor-in-what-else-the-frogs-of.html | Meredith Subs for Frog-Throated Actor In -- What Else? -- 'The Frogs of Spring' | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/20-italian-artists-depict-u-s-scenes-young-painters-give-full-rein.html | 20 ITALIAN ARTISTS DEPICT U. S. SCENES; Young Painters Give Full Rein to Fantasy -- Works Seen at Helena Rubenstein's Home | True | S. P. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/refugee-official-reelected-by-u-n-van-heuven-goedhart-kept-5-years.html | REFUGEE OFFICIAL RE-ELECTED BY U. N.; Van Heuven Goedhart Kept 5 Years -- Unit's Life Extended Despite Soviet Attack | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/schedule-of-broadcasts-by-mayoral-candidates.html | Schedule of Broadcasts By Mayoral Candidates | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wheat-soybeans-stage-sharp-rise-commission-buying-exports-of-cereal.html | WHEAT, SOYBEANS STAGE SHARP RISE; Commission Buying, Exports Of Cereal Are Big Factors in Upswing After Lag | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/milk-talks-pressed-to-bar-strike-today-milk-strike-today-threatened.html | Milk Talks Pressed To Bar Strike Today; MILK STRIKE TODAY THREATENED HERE | True | By Damon N. Stetson | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/unionists-extend-north-irish-gains-ruling-party-wins-4-more-seats.html | UNIONISTS EXTEND NORTH IRISH GAINS; Ruling Party Wins 4 More Seats -- Independents and Labor Groups Poll Bigger Votes | True | By Thomas P. Ronanspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/ball-assists-palsy-fund-many-parties-given-at-velvet-fete-in.html | BALL ASSISTS PALSY FUND; Many Parties Given at Velvet Fete in Waldorf-Astoria | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/more-dead-sought-in-calabrian-flood.html | MORE DEAD SOUGHT IN CALABRIAN FLOOD | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/queens-service-assailed-lundy-charges-shortchanging-by-city-on.html | QUEENS SERVICE ASSAILED; Lundy Charges 'Shortchanging' by City on Highway Work | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/kills-five-and-himself.html | Kills Five and Himself | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hopkinson-sees-soviet-hand.html | Hopkinson Sees Soviet Hand | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Book I -- The Tide of Victory INSTALLMENT 2: THE PILOTLESS BOMBARDMENT By Winston Churchill: The Second World War INSTALLMENT 2 -- THE PILOTLESS BOMBARDMENT Book I -- The Tide of Victory | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/state-to-fight-wagner-case.html | State to Fight Wagner Case | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/2-big-jet-plants-closed-by-strike-32000-out-at-north-american.html | 2 BIG JET PLANTS CLOSED BY STRIKE; 32,000 Out at North American -- Industry-Wide Test Is On, Union Official Asserts | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/met-may-be-shut-by-labor-dispute-bing-says-opera-season-will-be.html | MET' MAY BE SHUT BY LABOR DISPUTE; Bing Says Opera Season Will Be Canceled if Musicians Do Not Report Nov. 2 | True | By Howard Taubman | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/moses-asks-shift-in-builders-aims-he-and-secretary-wilson-cited-at.html | MOSES ASKS SHIFT IN BUILDERS' AIMS; He and Secretary Wilson Cited at Centennial of Engineering School at U. of Michigan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/woman-says-icardi-did-not-need-cash-former-partisan-asserts-that-if.html | WOMAN SAYS ICARDI DID NOT NEED CASH; Former Partisan Asserts That if He Murdered Holohan He Was So Commanded | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/harold-thomas-dead-jersey-business-man-had-been-product-analysis.html | HAROLD THOMAS DEAD; Jersey Business Man Had Been Product Analysis Consultant | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dr-howard-watkinjones.html | DR. HOWARD WATKIN-JONES | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/la-rosa-in-navy-benefit-mrs-eisenhower-praises-singer-for-a.html | LA ROSA IN NAVY BENEFIT; Mrs. Eisenhower Praises Singer for 'a Wonderful Show' | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wood-mill-layoffs-due-spring-orders-discouraging-in-worsteds-after.html | WOOD MILL LAY-OFFS DUE; Spring Orders Discouraging in Worsteds After Long Slump | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/sharett-sees-u-s-amity-israels-foreign-head-discounts-present.html | SHARETT SEES U. S. AMITY; Israel's Foreign Head Discounts Present 'Misunderstanding' | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dog-bars-mans-rescue-2-trapped-in-flaming-car-die-in-skywalk-crash.html | DOG BARS MAN'S RESCUE; 2 Trapped in Flaming Car Die in Skywalk Crash | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/two-jockeys-suspended.html | Two Jockeys Suspended | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/paul-j-engel.html | PAUL J. ENGEL | True | | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/miss-judith-macy-chamberlin-affianced-to-samuel-s-stroud-a-u-of-p.html | Miss Judith Macy Chamberlin Affianced To Samuel S. Stroud, a U. of P. Graduate | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/2-outboard-groups-elect.html | 2 Outboard Groups Elect | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bus-study-opens-tuesday-transit-authority-seeks-data-from-staten.html | BUS STUDY OPENS TUESDAY; Transit Authority Seeks Data From Staten Island Riders | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/boxer-a-twotime-loser.html | Boxer a Two-Time Loser | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/support-pledged-israel-two-zionist-groups-in-city-promise-backing.html | SUPPORT PLEDGED ISRAEL; Two Zionist Groups in City Promise Backing on Raids | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/compromise-is-suggested.html | Compromise Is Suggested | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/two-join-conference-board.html | Two Join Conference Board | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/c-e-lewis-headed-film-trade-paper.html | C. E. LEWIS, HEADED FILM TRADE PAPER | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/events-of-interest-in-shipping-world-city-provides-funds-for-work.html | EVENTS OF INTEREST IN SHIPPING WORLD; City Provides Funds for Work on 2 Piers -- N. M. U. Asks Increase in Vacations | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/harvard-host-to-dartmouth.html | Harvard Host to Dartmouth | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/decrease-is-found-in-bias-in-schools-american-jewish-committee-says.html | DECREASE IS FOUND IN BIAS IN SCHOOLS; American Jewish Committee Says 'Good Sense of People' Rejects Hate Mongering EDUCATIONAL GAINS CITED Liberalized College Admissions Reported -- 'Checkmating of Bigots' in Nation Hailed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/concern-elects-pfeiffer-former-g-o-p-state-head-now-leads-hoffman.html | CONCERN ELECTS PFEIFFER; Former G. O. P. State Head Now Leads Hoffman Machinery | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/southwestern-finally-wins.html | Southwestern Finally Wins | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mrs-mary-c-astor-long-island-bride-she-is-wed-in-congregational.html | MRS. MARY C. ASTOR LONG ISLAND BRIDE; She Is Wed in Congregational Church of Manhasset to James Whitney Fosburgh | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/robert-a-goodall.html | ROBERT A. GOODALL | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/rice-exports-freed-agriculture-department-ends-its-allocation.html | RICE EXPORTS FREED; Agriculture Department Ends Its Allocation Controls | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/panter-wins-here-on-split-decision-langlois-purse-held-up-after.html | PANTER WINS HERE ON SPLIT DECISION; Langlois' Purse Held Up After French Middleweight Loses 10-Round Garden Fight | True | By William J. Briordy | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/air-force-honors-2-plane-spotters-nations-oldest-and-youngest.html | AIR FORCE HONORS 2 PLANE SPOTTERS; Nation's Oldest and Youngest Observers Get 'Copter Rides -- From Same Jersey Town | True | By Bliss K. Thornespecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/government-stops-savings-note-sale-debt-limit-approach-prompts.html | GOVERNMENT STOPS SAVINGS NOTE SALE; Debt Limit Approach Prompts Action Prior to Marketing of Longer-Term Issues POPULARITY WAS A FACTOR Corporations and Institutions Bought Over $500,000,000 of Series C Since Oct. 1. | True | By Charles E. Eganspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/daughter-to-mrs-r-h-jones.html | Daughter to Mrs. R. H. Jones | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/stock-prices-ease-after-7-day-climb-upward-movement-reversed-about.html | STOCK PRICES EASE AFTER 7 - DAY CLIMB; Upward Movement Reversed About Noon as Chemicals Show Softer Trend AVERAGE SLIPS 0.47 POINT More Issues Gain Than Lose and Only 2 of 10 Most Active Are Off - - Volume Steady | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/riegelman-pushes-attack-on-wagner-republican-renews-his-demand-on.html | RIEGELMAN PUSHES ATTACK ON WAGNER; Republican Renews His Demand on Rival to Explain His Law Firm's Aid to Racketeers | True | By Leo Egan | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/midwest-farmers-stress-price-woes-house-group-gets-suggestions-for.html | MIDWEST FARMERS STRESS PRICE WOES; House Group Gets Suggestions for the Framing in 1954 of New Agriculture Policy | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/general-clark-takes-citadel-presidency.html | GENERAL CLARK TAKES CITADEL PRESIDENCY | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/burma-outlaws-rebel-groups.html | Burma Outlaws Rebel Groups | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/pimlico-plans-approved.html | Pimlico Plans Approved | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/muhlenberg-ready-for-rival.html | Muhlenberg Ready for Rival | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mt-vernon-officials-cleared.html | Mt. Vernon Officials Cleared | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/troops-summoned-in-london-strike-forces-are-moved-to-capital-to-man.html | TROOPS SUMMONED IN LONDON STRIKE; Forces Are Moved to Capital to Man Fuel Trucks -- Drivers Defy Union Leaders' Plea TROOPS SUMMONED IN LONDON STRIKE | True | By Peter D. Whitneyspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/malan-rebuffs-indians-his-government-rejects-offer-to-join-cadet.html | MALAN REBUFFS INDIANS; His Government Rejects Offer to Join Cadet Training | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/research-group-names-official.html | Research Group Names Official | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wicks-cannot-win-g-o-p-leader-says-sentiment-runs-against-him.html | WICKS CANNOT WIN, G. O. P. LEADER SAYS; Sentiment Runs Against Him, Taylor Told Senator, but Latter Insists on Vote | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/women-back-college-westchester-federation-opens-scholarship-fund.html | WOMEN BACK COLLEGE; Westchester Federation Opens Scholarship Fund Drive | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/arrested-by-mistake-free-after-41-years.html | ARRESTED BY MISTAKE, FREE AFTER 41 YEARS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/us-policy-scored-on-vital-metals-dawson-at-senate-quiz-sees-nation.html | U.S. POLICY SCORED ON VITAL METALS; Dawson at Senate Quiz Sees Nation Dependent on Whims 'of Foreign Government' | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/decision-up-to-talbott.html | Decision Up to Talbott | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-group-approves-new-employment-idea.html | U. N. GROUP APPROVES NEW EMPLOYMENT IDEA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/examination-of-textbooks-extent-of-commission-inquiry-into.html | Examination of Textbooks; Extent of Commission Inquiry Into Subversive Material Questioned | | KENNETH C. CRAIN | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/3-arab-nations-bar-u-s-plan.html | 3 Arab Nations Bar U. S. Plan | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/1680-refrigerators-condemned.html | 1,680 Refrigerators Condemned | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/durkin-attends-hutcheson-rites.html | Durkin Attends Hutcheson Rites | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mcarthy-is-called-handicap-to-g-o-p.html | M'CARTHY IS CALLED 'HANDICAP' TO G. O. P. | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/notre-dame-bid-to-end-georgia-tech-streak-holds-football-spotlight.html | Notre Dame Bid to End Georgia Tech Streak Holds Football Spotlight Today; NAVY-PENN MEETING A FEATURE IN EAST Army Game With Columbia Is Also Highlight -- Nation's Powers in Stern Tests | True | By Allison Danzig | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/the-thruway-in-yonkers.html | THE THRUWAY IN YONKERS | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/spain-and-yugoslavia-contrasted.html | Spain and Yugoslavia Contrasted | True | PAUL DE HEVESY | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/thompson-red-leader-is-battered-by-yugoslav-sailor-in-prison-here.html | Thompson, Red Leader, Is Battered By Yugoslav Sailor in Prison Here; SEAMAN FELLS RED IN PRISON ASSAULT | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/durando-knocks-out-humez-in-6th-round-of-paris-bout-u-s.html | Durando Knocks Out Humez in 6th Round of Paris Bout; U. S. MIDDLEWEIGHT STOPS FRENCHMAN Durando Pins First Knockout on Humez, Who Is Jeered Taking Count on Knees | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/strength-of-bond-market-good-augury-for-200000000-financing-next.html | Strength of Bond Market Good Augury For $200,000,000 Financing Next Week | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/stock-for-utility-employes.html | Stock for Utility Employes | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mig-parts-at-issue-j-b-matthews-says-korea-plane-had-u-s-materials.html | MIG PARTS AT ISSUE; J. B. Matthews Says Korea Plane Had U. S. Materials | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/french-to-exploit-sahara-resources-colombbechar-is-envisaged-as-big.html | FRENCH TO EXPLOIT SAHARA RESOURCES; Colomb-Bechar Is Envisaged as Big Center Based on Coal -- Ore and Oil Hunt Widens | True | By Michael Clarkspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/lakers-beat-allstars-pro-champions-score-by-7065-checking-college.html | LAKERS BEAT ALL-STARS; Pro Champions Score by 70-65, Checking College Five's Rally | True | | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/edmund-j-tobin.html | EDMUND J. TOBIN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/spellman-arrives-in-brussels.html | Spellman Arrives in Brussels | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/woodland-fires-fought.html | Woodland Fires Fought | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/fight-on-postal-rises-fails.html | Fight on Postal Rises Fails | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-role-stressed-in-church-message-world-order-day-declaration-to.html | U. N. ROLE STRESSED IN CHURCH MESSAGE; World Order Day Declaration, to Be Read Tomorrow, Also Maps Course for the U. S. | True | By Preston King Sheldon | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-rehabilitation-in-korea-stressed.html | U. N. REHABILITATION IN KOREA STRESSED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/britain-launches-nato-tank-factory-1st-centurian-is-produced-at.html | BRITAIN LAUNCHES NATO TANK FACTORY; 1st Centurian Is Produced at Leyland -- Sandys Hints at Revolutionary Developments | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/petroka-runs-77-yards.html | Petroka Runs 77 Yards | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/new-delhi-proposal.html | New Delhi Proposal | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hershkowitzfasano-win.html | Hershkowitz-Fasano Win | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/plea-for-court-changes-head-of-citizens-group-asks-vote-for-two.html | PLEA FOR COURT CHANGES; Head of Citizens' Group Asks Vote for Two Amendments | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hometown-routine.html | Hometown Routine | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/churchills-war-cigars-were-security-problem.html | Churchill's War Cigars Were Security Problem | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/giants-sign-anderson-offensive-end-to-play-against-browns-here.html | GIANTS SIGN ANDERSON; Offensive End to Play Against Browns Here Tomorrow | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/heads-washington-university.html | Heads Washington University | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/some-rain-is-on-the-way.html | Some Rain Is on the Way | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/electrified-crane-fatal-bronx-contractor-killed-as-it-brushes-wire.html | ELECTRIFIED CRANE FATAL; Bronx Contractor Killed as It Brushes Wire in Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/pingry-wins-10th-in-row-routs-montclair-academy-330-massanutten.html | PINGRY WINS 10TH IN ROW; Routs Montclair Academy, 33-0 -- Massanutten Team Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/miss-sobel-sings-arias-coloratura-soprano-is-heard-at-carnegie.html | MISS SOBEL SINGS ARIAS; Coloratura Soprano Is Heard at Carnegie Recital Hall | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mrs-henderson-welfare-aide-91-society-leader-who-devoted-life-to.html | MRS. HENDERSON, WELFARE AIDE, 91; Society Leader, Who Devoted Life to Work With Young People, Is Dead in Wilton | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/l-i-train-kills-queens-boy.html | L. I. Train Kills Queens Boy | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/catherine-bunn-bows-with-the-city-opera.html | CATHERINE BUNN BOWS WITH THE CITY OPERA | True | J. B. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/miss-di-gerlando-to-bow-she-will-be-heard-as-violetta-in-la.html | MISS DI GERLANDO TO BOW; She Will Be Heard as Violetta in 'La Traviata' Tomorrow | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/troast-defends-courts-charges-meyner-is-attacking-them-at-kennys.html | TROAST DEFENDS COURTS; Charges Meyner Is Attacking Them at Kenny's Behest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/italys-envoy-says-dulles-reiterates-pledge-on-trieste-reports.html | ITALY'S ENVOY SAYS DULLES REITERATES PLEDGE ON TRIESTE; Reports Secretary Promised Zone A Plan Would Stand -- Belgrade Hints Compromise ITALIAN REPORTS PLEDGE BY DULLES | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/soviet-assails-france-joins-moslem-states-in-attack-on-tunisian.html | SOVIET ASSAILS FRANCE; Joins Moslem States in Attack on Tunisian Policy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/fordham-aerials-to-test-rutgers-rams-with-murphy-and-franz-ace.html | FORDHAM AERIALS TO TEST RUTGERS; Rams, With Murphy and Franz Ace Passers, Are Favored in Game at New Brunswick | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/librarian-asks-study-of-book-ban-causes.html | LIBRARIAN ASKS STUDY OF BOOK BAN CAUSES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/cornell-choice-over-tigers.html | Cornell Choice Over Tigers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/george-w-spencer.html | GEORGE W. SPENCER | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/packard-likely-to-cut-tie.html | Packard Likely to Cut Tie | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/psychiatrist-speaks-on-marital-discords.html | PSYCHIATRIST SPEAKS ON MARITAL DISCORDS | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/leaders-expect-business-to-hold-high-level-in-54.html | Leaders Expect Business To Hold High Level in '54 | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wilson-calls-individual-secondary-to-nation-in-security-risk-cases.html | Wilson Calls Individual Secondary To Nation in Security Risk Cases | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/trinkoff-stars-for-tilden.html | Trinkoff Stars for Tilden | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/exporters-will-get-u-s-citrus-subsidy.html | EXPORTERS WILL GET U. S. CITRUS SUBSIDY | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/cornelius-j-murray-chase-bank-official.html | CORNELIUS J. MURRAY, CHASE BANK OFFICIAL | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/steel-union-sets-goal-it-will-seek-more-incentive-pay-for-skilled.html | STEEL UNION SETS GOAL; It Will Seek More Incentive Pay for Skilled Workers | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/johnston-not-iraqbound-that-is-u-s-reply-to-reported-bar-to-him-in.html | JOHNSTON NOT IRAQ-BOUND; That Is U. S. Reply to Reported Bar to Him in That Country | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/elected-to-presidency-of-tool-and-die-group.html | Elected to Presidency Of Tool and Die Group | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/huge-tarheel-flag-flies-at-georgia-game-today.html | Huge Tarheel Flag Flies At Georgia Game Today | True | | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/britains-guiana-policy.html | BRITAIN'S GUIANA POLICY | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/becomes-vice-president-of-motorolanew-york.html | Becomes Vice President Of Motorola-New York | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/coverlet-brings-1450-antique-textile-is-purchased-by-local-dealer.html | COVERLET BRINGS $1,450; Antique Textile Is Purchased by Local Dealer at Auction Here | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/two-will-oppose-tom-fool-today-navy-page-and-alerted-listed-in.html | TWO WILL OPPOSE TOM FOOL TODAY; Navy Page and Alerted Listed in $50,000 Pimlico Special -- No Betting on Race | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/utility-plans-plant-sale.html | Utility Plans Plant Sale | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/minority-group-told-to-prove-10-share.html | MINORITY GROUP TOLD TO PROVE 10% SHARE | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/small-lands-make-2-u-n-bids-for-aid-both-moves-aim-to-divorce-fund.html | SMALL LANDS MAKE 2 U. N. BIDS FOR AID; Both Moves Aim to Divorce Fund From Disarmament Requirement of U. S. | True | By Arthur Gelbspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mrs-h-h-hollingshead.html | MRS. H. H. HOLLINGSHEAD | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/banks-obligation-on-rates-stressed-head-of-national-association.html | BANKS' OBLIGATION ON RATES STRESSED; Head of National Association Would Pay Highest Possible Dividends to Depositors | True | By George A. Mooneyspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/tune-to-greet-eisenhower-is-problem-for-canada.html | Tune to Greet Eisenhower Is Problem for Canada | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/montreal-subway-recommended.html | Montreal Subway Recommended | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/saving-the-wyckoff-house.html | SAVING THE WYCKOFF HOUSE | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/2-fliers-killed-in-syria-report-they-were-shot-down-by-israelis.html | 2 FLIERS KILLED IN SYRIA; Report They Were Shot Down by Israelis Quickly Denied | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dr-baehr-cancels-health-plan-talk-says-attitude-of-kings-county.html | DR. BAEHR CANCELS HEALTH PLAN TALK; Says Attitude of Kings County Medical Society Bars Any Good From Meeting | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/22-killed-in-bus-fire-survivors-of-mexican-tragedy-say-driver.html | 22 KILLED IN BUS FIRE; Survivors of Mexican Tragedy Say Driver Refused to Stop | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/colombian-navy-leader-here.html | Colombian Navy Leader Here | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mcclure-kennard.html | McClure -- Kennard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/henry-p-peterson.html | HENRY P. PETERSON | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/improved-policy-pledged-by-benson-but-it-wont-be-revolutionary-he.html | IMPROVED' POLICY PLEDGED BY BENSON; But It Won't Be 'Revolutionary,' He Says -- Seeks to Head Off 'Caravan' by Cattlemen IMPROVED' POLICY PLEDGED BY BENSON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/thomas-g-aspinwall.html | THOMAS G. ASPINWALL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mgrath-in-new-post-exattorney-general-is-joining-toledo-financial.html | M'GRATH IN NEW POST; Ex-Attorney General Is Joining Toledo Financial Concern | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/ban-on-pier-strike-widened-by-court-to-cover-afl-unit-judge-says.html | BAN ON PIER STRIKE WIDENED BY COURT TO COVER A.F.L. UNIT; Judge Says Union Was Party to Fight That Led to Tie-Up and Deals With Same Employers BAN ON PIER STRIKE WIDENED BY COURT | True | By Stanley Levey | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/motorist-on-half-shell-envisaged-by-inventor-of-car-without-doors.html | Motorist on Half Shell Envisaged By Inventor of Car Without Doors; Auto Lifts Open and Can Be Run in Either Direction -- Tug That Rolls Itself Along and Hair-Waving Comb Also Patented LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial to New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/metropolitan-museum-is-to-reopen-tomorrow.html | Metropolitan Museum Is to Reopen Tomorrow | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hunts-to-draw-10000-done-sleeping-and-gliding-slide-favored-in.html | HUNTS TO DRAW 10,000; Done Sleeping and Gliding Slide Favored in Monmouth County | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/five-bouts-scheduled-four-set-for-garden-ring-other-for-st-nicholas.html | FIVE BOUTS SCHEDULED; Four Set for Garden Ring, Other for St. Nicholas Arena | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/elected-vice-president-of-the-bankers-trust-co.html | Elected Vice President Of the Bankers Trust Co. | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/12-hurt-in-brooklyn-by-car-running-wild.html | 12 HURT IN BROOKLYN BY CAR RUNNING WILD | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dec-1-peace-talk-us-envoys-goal-dean-leaving-tokyo-for-korea-hopes.html | DEC. 1 PEACE TALK U.S. ENVOY'S GOAL; Dean, Leaving Tokyo for Korea, Hopes for Quick Agreement With Reds at Panmunjom | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hechtlancaster-to-film-way-west-studio-acquires-1950-pulitzer-prize.html | HECHT-LANCASTER TO FILM 'WAY WEST'; Studio Acquires 1950 Pulitzer Prize Novel by Guthrie -- Lancaster Hurt in Fall | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/rail-freight-aid-extended.html | Rail Freight Aid Extended | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/asmunder-p-johannson.html | ASMUNDER P. JOHANNSON | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bulganin-a-political-marshal.html | Bulganin a Political Marshal | True | By Harry Schwartz | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/gas-range-shipments-rise.html | Gas Range Shipments Rise | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-blames-jordan-in-train-derailment-u-n-scores-jordan-on-train-in.html | U. N. Blames Jordan In Train Derailment; U. N. SCORES JORDAN ON TRAIN INCIDENT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/unbeaten-elevens-head-school-card-poly-prep-test-at-riverdale-is.html | UNBEATEN ELEVENS HEAD SCHOOL CARD; Poly Prep Test at Riverdale Is Listed -- Montclair High to Oppose East Orange | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hunting-ended-in-virginia.html | Hunting Ended in Virginia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/frank-h-kimmel.html | FRANK H. KIMMEL | True | | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/arthur-castillo.html | ARTHUR CASTILLO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/27372000-is-sought-to-help-needy-jews.html | $27,372,000 IS SOUGHT TO HELP NEEDY JEWS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/chester-l-buckley.html | CHESTER L. BUCKLEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/faces-draft-leaps-to-death.html | Faces Draft, Leaps to Death | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/aid-set-for-needy-in-western-berlin-international-rescue-group-and.html | AID SET FOR NEEDY IN WESTERN BERLIN; International Rescue Group and City Government Map Help for 600,000 Persons | True | By Walter Sullivanspecial to the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/irish-favored-by-one-touchdown-to-snap-engineers-string-at-31-57000.html | Irish Favored by One Touchdown To Snap Engineers' String at 31; 57,000 Will See Georgia Tech Attempt to Extend Unbeaten Streak Against Notre Dame -- Both Teams Near Peak Shape | True | By Joseph M. Sheehanspecial to the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/lafayette-downs-boys-high-14-to-13-ronzino-kicks-deciding-point.html | LAFAYETTE DOWNS BOYS HIGH, 14 TO 13; Ronzino Kicks Deciding Point After Team Rallies in Last 4 Minutes -- Tilden Wins | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/atom-submarine-near-completion-interior-decorator-consulted-on.html | ATOM SUBMARINE NEAR COMPLETION; Interior Decorator Consulted on Inside Color Schemes to Please Crewmen | True | By Robert K. Plumbspecial to the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/connecticut-also-acts.html | Connecticut Also Acts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/rev-j-w-w-roddie.html | REV. J. W. W. RODDIE | True | By Religious News Service. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/kogel-views-gains-in-fight-against-tb-retiring-hospital.html | KOGEL VIEWS GAINS IN FIGHT AGAINST TB; Retiring Hospital Commissioner Has a Day to Remember, and It's July 14, 1953 | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/charge-called-political-byrd-assails-timing-of-action-against.html | CHARGE CALLED POLITICAL; Byrd Assails Timing of Action Against Democratic Official | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/remington-corp-names-regional-sales-manager.html | Remington Corp. Names Regional Sales Manager | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hearings-here-next-week.html | Hearings Here Next Week | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/child-to-mrs-e-wilmerding-jr.html | Child to Mrs. E. Wilmerding Jr. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/belgrade-ratifies-border-pact.html | Belgrade Ratifies Border Pact | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/campanella-shows-way-his-3run-homer-in-9th-wins-at-san-francisco-8.html | CAMPANELLA SHOWS WAY; His 3-Run Homer in 9th Wins at San Francisco, 8 to 5 | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/ski-convention-starts-eastern-association-studies-membership-fee.html | SKI CONVENTION STARTS; Eastern Association Studies Membership Fee Rise | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/patton-library-opened-ridgway-at-dedication-in-easton-of-memorial.html | PATTON LIBRARY OPENED; Ridgway at Dedication in Easton of Memorial to General | True | | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/cotton-eases-here-on-small-volume-closes-unchanged-to-4-points-off.html | COTTON EASES HERE ON SMALL VOLUME; Closes Unchanged to 4 Points Off -- Trade Buying, Hedge Selling Both Light | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/lumber-output-dips-24-below-1952-level-but-is-higher-than-a-week.html | LUMBER OUTPUT DIPS; 2.4% Below 1952 Level but Is Higher Than a Week Before | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/syracuse-line-faces-test.html | Syracuse Line Faces Test | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/935-give-blood-in-city-widespread-schedule-set-today-for-red-cross.html | 935 GIVE BLOOD IN CITY; Widespread Schedule Set Today for Red Cross Collections | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/king-of-cambodia-to-end-selfexile-norodom-will-return-to-capital.html | KING OF CAMBODIA TO END SELF-EXILE; Norodom Will Return to Capital After Seeing Nixon -- Laniel Bids France Stand Firm | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/yonkers-homes-sold-mount-vernon-dwelling-also-in-westchester-deals.html | YONKERS HOMES SOLD; Mount Vernon Dwelling Also in Westchester Deals | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/unchanging-ulster.html | UNCHANGING ULSTER | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/suit-accuses-bing-crosby-asks-million-in-crash-saying-singer-had.html | SUIT ACCUSES BING CROSBY; Asks Million in Crash, Saying Singer Had Been Drinking | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/german-reds-stress-danger.html | German Reds Stress Danger | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/army-team-choice-against-columbia-27000-are-slated-to-watch-west.html | ARMY TEAM CHOICE AGAINST COLUMBIA; 27,000 Are Slated to Watch West Point Contest -- Yale to Play Host to Colgate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/kingsmen-wagner-set-brooklyn-team-has-a-64-edge-in-football-series.html | KINGSMEN, WAGNER SET; Brooklyn Team Has a 6-4 Edge in Football Series | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/antired-urges-investment.html | Anti-Red Urges Investment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dummy-stock-charged-ballston-spa-banker-testifies-he-never-talked.html | DUMMY' STOCK CHARGED; Ballston Spa Banker Testifies He Never Talked to Holder | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/magsaysay-shuns-foes-stronghold-cancels-philippine-election-trip-to.html | MAGSAYSAY SHUNS FOE'S STRONGHOLD; Cancels Philippine Election Trip to Vigan When Aides Fear Plot Against His Life | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/freezing-employed-in-insemination-test.html | FREEZING EMPLOYED IN INSEMINATION TEST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/united-nations-day.html | UNITED NATIONS DAY | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hold-firm-laniel-warns.html | Hold Firm, Laniel Warns | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/george-w-jones.html | GEORGE W. JONES | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/yale-risks-unbeaten-string.html | Yale Risks Unbeaten String | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/nixon-leaves-indonesia-says-he-hopes-he-has-spread-understanding-of.html | NIXON LEAVES INDONESIA; Says He Hopes He Has Spread Understanding of U. S. | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/soybean-oil-sets-seasonal-marks-copper-zinc-and-coffee-close-higher.html | SOYBEAN OIL SETS SEASONAL MARKS; Copper, Zinc and Coffee Close Higher, With Sugar, Wool, Tin and Burlap Mixed | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wagner-promises-cleanup-of-piers-i-hate-racketeers-he-says-in.html | WAGNER PROMISES CLEAN-UP OF PIERS; ' I Hate Racketeers,' He Says in Offering Program to Cut Cost of Shipping Here | True | By James A. Hagerty | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/col-w-w-metcalf-dies-in-hospital-69-acting-civilian-defense-chief.html | COL. W. W. METCALF DIES IN HOSPITAL, 69; Acting Civilian Defense Chief Here During War -- Former Portland Silk Co. Official | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/against-parole-of-sex-offenders.html | Against Parole of Sex Offenders | True | EDNA F. SANDERSON | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/george-w-adams.html | GEORGE W. ADAMS | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/builders-expand-queens-project-plan-20-more-dwellings-in-fresh.html | BUILDERS EXPAND QUEENS PROJECT; Plan 20 More Dwellings in Fresh Meadow Colony -- Forty Now Completed | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/law-guild-rejects-morris-as-candidate.html | LAW GUILD REJECTS MORRIS AS CANDIDATE | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/coast-guard-to-get-new-95foot-cutters.html | COAST GUARD TO GET NEW 95-FOOT CUTTERS | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/film-sleuth-lives-role-james-gleason-helps-in-arrest-of-4-for-fake.html | FILM SLEUTH LIVES ROLE; James Gleason Helps in Arrest of 4 for Fake TV Advertising | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mail-now-wrap-well-promptness-urged-in-sending-christmas-gifts.html | MAIL NOW, WRAP WELL; Promptness Urged in Sending Christmas Gifts Overseas | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/lorijane-first-at-chicago.html | Lori-Jane First at Chicago | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/limiting-treaty-powers-arguments-of-advocates-of-bricker-amendment.html | Limiting Treaty Powers; Arguments of Advocates of Bricker Amendment Examined | True | J. EDWARD FOWLER | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/french-premier-wins-vote-on-land-reform.html | FRENCH PREMIER WINS VOTE ON LAND REFORM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/h-king-coolidge.html | H. KING COOLIDGE | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bulganin-a-leader-in-soviet-output-defense-chief-expected-to-play.html | BULGANIN A LEADER IN SOVIET OUTPUT; Defense Chief Expected to Play Big Part in New Program to Expand Consumer Goods | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/there-are-red-herrings-involved-in-this-strike.html | There Are Red Herrings Involved in This Strike | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/edward-e-steele-63-bank-vice-president.html | EDWARD E. STEELE, 63, BANK VICE PRESIDENT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/stainless-steel-in-new-flatware-designs-both-american-and-european.html | STAINLESS STEEL IN NEW FLATWARE; Designs, Both American and European, Are Marked by Simplicity, Good Taste | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/iraqi-envoy-blames-u-s-holds-it-responsible-for-the-decline-in-arab.html | IRAQI ENVOY BLAMES U. S.; Holds It Responsible for the Decline in Arab Relations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/to-reduce-vehicular-noise.html | To Reduce Vehicular Noise | True | PETER ISELIN | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/japan-will-open-midtown-center-trade-promotion-unit-in-old-i-j-fox.html | JAPAN WILL OPEN MIDTOWN CENTER; Trade Promotion Unit in Old I. J. Fox Building, 339 5th Ave., Will Be on Street Level | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bond-prices-show-gain-in-september-rise-is-116-for-each-100.html | BOND PRICES SHOW GAIN IN SEPTEMBER; Rise Is $1.16 for Each $100 Security -- Average Value Highest Since February | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/01-dip-reported-in-primary-prices-declines-in-eggs-coffee-corn-and.html | 0.1% DIP REPORTED IN PRIMARY PRICES; Declines in Eggs, Coffee, Corn and Steers During Week Are Noted by B. L. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/succeeds-to-presidency-of-the-tanners-council.html | Succeeds to Presidency Of the Tanners Council | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dividend-omitted-by-lehigh-coal-co-action-is-attributed-to-sharp.html | DIVIDEND OMITTED BY LEHIGH COAL CO.; Action Is Attributed to Sharp Drop in Earnings and Heavy Losses of Subsidiary DIVIDEND OMITTED BY LEHIGH COAL CO. | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/recital-is-offered-by-gabriel-banat-violinist-plays-bach-partita-in.html | RECITAL IS OFFERED BY GABRIEL BANAT; Violinist Plays Bach Partita in B Minor and Recitativ by Schuller in Town Hall | True | H.C.S. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/senators-evalue-subversion-data-jenner-unit-cites-case-of-u-s-aide.html | SENATORS EVALUE SUBVERSION DATA; Jenner Unit Cites Case of U. S. Aide Who Took 14 Loyalty Oaths Before Dismissal | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/paul-douglas-set-for-7year-itch-actor-returning-to-broadway-in.html | PAUL DOUGLAS SET FOR '7-YEAR ITCH'; Actor Returning to Broadway in Comedy Hit at Fulton -- Ewell Taking a Vacation | True | By Louis Calta | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/court-blocks-deposition-by-fay.html | Court Blocks Deposition by Fay | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mayor-condemns-apathy-of-public-asserts-he-would-have-been.html | MAYOR CONDEMNS APATHY OF PUBLIC; Asserts He Would Have Been Re-elected Were It Not for Indifference and Voting Law | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bomb-truck-blows-up-4th-such-blast-in-6-weeks.html | Bomb Truck Blows Up, 4th Such Blast in 6 Weeks | True | | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/strike-of-seamen-in-canada-settled-compromise-on-unions-wage-and.html | STRIKE OF SEAMEN IN CANADA SETTLED; Compromise on Union's Wage and Hours Demand Brings Sudden End to Walkout | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/warning-to-russia-of-bombing-urged-dean-former-head-of-a-e-c-calls.html | WARNING TO RUSSIA OF BOMBING URGED; Dean, Former Head of A. E. C., Calls for Notice of Atomic Reply to Any Aggression | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/judith-haslam-wed-to-william-j-cross.html | JUDITH HASLAM WED TO WILLIAM J. CROSS | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/nepalese-monarch-iii-in-italy.html | Nepalese Monarch III in Italy | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/piersall-and-trucks-gain-honors-in-writers-polls.html | Piersall and Trucks Gain Honors in Writers' Polls | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/knicks-five-meets-allstars-tonight.html | KNICKS' FIVE MEETS ALL-STARS TONIGHT | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/army-leader-in-europe-gets-fourstar-rank.html | Army Leader in Europe Gets Four-Star Rank | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/miss-wingate-bride-in-upper-montclair.html | MISS WINGATE BRIDE IN UPPER MONTCLAIR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wood-field-and-stream-woodcock-shooting-has-improved-but-dry-covers.html | Wood, Field and Stream; Woodcock Shooting Has Improved, but Dry Covers Present Problem to Hunter | | By Raymond R. Camp | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/david-j-roach.html | DAVID J. ROACH | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/shoemaker-wins-3-to-pass-400-mark.html | SHOEMAKER WINS 3 TO PASS 400 MARK | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/halley-is-youngest-in-mayoralty-race-hed-rather-do-something-than.html | HALLEY IS YOUNGEST IN MAYORALTY RACE; He'd Rather 'Do Something' Than Be Something, and He Sees Much to Do TAGGED AS A POLITICIAN His Agile Mind Won National Repute for Him, Though His Personality Often Grates HALLEY YOUNGEST IN MAYORAL RACE | True | By Milton Bracker | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/denver-eleven-on-top-2719.html | Denver Eleven on Top, 27-19 | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/berlins-new-mayor.html | BERLIN'S NEW MAYOR | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/frank-m-foy.html | FRANK M. FOY | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mrs-a-g-morris-has-daughter.html | Mrs. A. G. Morris Has Daughter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/reds-weave-halo-around-german-woman-who-promises-to-exceed-her.html | Reds Weave Halo Around German Woman Who Promises to Exceed Her Textile Quota | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-day-fete-today-at-45th-street-plaza.html | U. N. DAY FETE TODAY AT 45TH STREET PLAZA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/political-situation-in-cuba-called-baffling-but-hopeful-public.html | Political Situation in Cuba Called Baffling but Hopeful; Public Awaits the Fulfillment of Pledge by Batista to Restore Civil Rights | | By Herbert L. Matthewsspecial to The New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/virginia-glaser-engaged-teacher-in-westfield-n-j-to-be-bride-of.html | VIRGINIA GLASER ENGAGED; Teacher in Westfield, N. J., to Be Bride of Theodore Foster | True | special to the new york times | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/more-suspended-in-radar-spy-case-mccarthy-says-figure-has-hit.html | MORE SUSPENDED IN RADAR SPY CASE; McCarthy Says Figure Has Hit Minimum of 20 and May Exceed It Substantially | True | By William R. Conklin | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/charles-f-bailey.html | CHARLES F. BAILEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/studebakers-net-shows-sharp-dip-4171498-or-176-a-share-cleared-in-9.html | STUDEBAKER'S NET SHOWS SHARP DIP; $4,171,498, or $1.76 a Share, Cleared in 9 Months Against $9,299,511, or $3.94 | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mums-show-opens-in-a-new-setting.html | Mums Show Opens in a New Setting | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/4-tax-men-guilty-in-extortion-case-agents-in-albany-area-accused-of.html | 4 TAX MEN GUILTY IN EXTORTION CASE; Agents in Albany Area Accused of $35,000 Shakedown in 1946-52 -- 5th Acquitted | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/trustful-hanover-sets-world-mark-goes-mile-in-202-best-for-3yearold.html | TRUSTFUL HANOVER SETS WORLD MARK; Goes Mile in 2:02, Best for 3-Year-Old Pacing Filly on Half-Mile Track | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/shipping-sabotage-by-reds-is-charged-pacific-coast-union-official.html | SHIPPING SABOTAGE BY REDS IS CHARGED; Pacific Coast Union Official Tells Senate Inquiry of Cargo Handling Slowdowns | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/guiana-plot-trial-weighed-in-colony-attorney-general-says-move-is.html | GUIANA PLOT TRIAL WEIGHED IN COLONY; Attorney General Says Move Is Under Consideration -- Fire Precautions Taken | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/japan-is-admitted-to-gatt-program-but-must-make-special-pacts-to.html | JAPAN IS ADMITTED TO GATT PROGRAM; But Must Make Special Pacts to Share Trade Benefits -- Vote 26-0, 7 Abstaining | True | By Michael L. Hoffmanspecial to the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/george-f-cuff.html | GEORGE F. CUFF | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/salaries-of-attendance-officers.html | Salaries of Attendance Officers | True | IRVING GRAVITZ | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/cole-fights-services-on-eased-liquor-sale.html | COLE FIGHTS SERVICES ON EASED LIQUOR SALE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/winning-stride-triumphs-by-a-nose-over-favored-sunshine-nell-at.html | Winning Stride Triumphs by a Nose Over Favored Sunshine Nell at Jamaica; WICKHAM'S FILLY PAYS $17.60 FOR $2 Winning Stride Takes Jamaica Sprint With Stretch Rush -- 12 in Westchester Today | True | By James Roach | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/st-pauls-victor-14-6.html | St. Paul's Victor, 14 -- 6 | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/video-and-the-home-vatican-paper-says-tv-can-benefit-or-destroy.html | VIDEO AND THE HOME; Vatican Paper Says TV Can Benefit or Destroy Family | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/prof-maurice-lugeon.html | PROF. MAURICE LUGEON | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/soviet-academy-holds-election.html | Soviet Academy Holds Election | True | | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/editor-a-plane-crash-victim.html | Editor a Plane Crash Victim | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/communist-envoys-see-nehru.html | Communist Envoys See Nehru | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/apartments-lead-in-bronx-trading.html | APARTMENTS LEAD IN BRONX TRADING | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/indicted-in-red-plot-yearold-true-bill-against-exlabor-official-is.html | INDICTED IN RED PLOT; Year-Old True Bill Against Ex-Labor Official Is Bared | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/homemakers-fill-big-welfare-need-littleknown-group-finds-an-active.html | HOMEMAKERS FILL BIG WELFARE NEED; Little-Known Group Finds an Active Demand for Services Among the Needy | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bonds-and-shares-on-london-market-lethargy-in-trading-persists-and.html | BONDS AND SHARES ON LONDON MARKET; Lethargy in Trading Persists and Moves Are Indecisive, Tending to Drift Lower | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/stepinac-reported-improved.html | Stepinac Reported Improved | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/new-brooklyn-play-area-3acre-facility-opened-at-foster-and-nostrand.html | NEW BROOKLYN PLAY AREA; 3-Acre Facility Opened at Foster and Nostrand Avenues | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/50000-expected-at-franklin-field-unbeaten-navy-favored-over-penn.html | 50,000 EXPECTED AT FRANKLIN FIELD; Unbeaten Navy Favored Over Penn -- Emery of Princeton to Play Against Cornell | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/halley-chides-foe-on-bid-to-debate-says-riegelman-turned-down-an.html | HALLEY CHIDES FOE ON BID TO DEBATE; Says Riegelman Turned Down an Invitation to Argue 'Real Issues' of the Campaign | True | By James P. McCaffrey | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/squeeze-to-ease-in-january.html | Squeeze to Ease in January | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/panama-plans-protest-to-us.html | Panama Plans Protest to U. S. | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/flash-fire-sweeps-federal-trawler-in-boston.html | Flash Fire Sweeps Federal Trawler in Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/n-c-a-a-code-group-meets.html | N. C. A. A. Code Group Meets | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/holy-cross-set-for-brown.html | Holy Cross Set for Brown | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/clarification-hoped-for.html | Clarification Hoped For | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/yonkers-track-foe-gets-death-threat-yonkers-track-foe-gets-death.html | Yonkers Track Foe Gets Death Threat; YONKERS TRACK FOE GETS DEATH THREAT | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/japan-gets-new-rights-british-give-police-and-courts-jurisdiction.html | JAPAN GETS NEW RIGHTS; British Give Police and Courts Jurisdiction Over Troops | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dewey-closes-woods-as-fire-peril-grows-woods-closed-hunting.html | Dewey Closes Woods As Fire Peril Grows; Woods Closed, Hunting Suspended As Dewey Acts Against Fire Peril | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/fisherman-and-the-pie-king-reach-garden-state-for-250000-race-top-u.html | Fisherman and The Pie King Reach Garden State for $250,000 Race; Top U. S. Juvenile and England's 2-Year-Old Champion to Run in Oct. 31 Stakes -- Belton Boy Triumphs Over Aware | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/miss-sara-simms-married-in-tulsa-wears-ivory-satin-gown-at-wedding.html | MISS SARA SIMMS MARRIED IN TULSA; Wears Ivory Satin Gown at Wedding to Burton Salmon, Oil Company Executive | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/1456-ousted-by-u-s-as-security-risks-in-4month-period-863-aides.html | 1,456 OUSTED BY U. S. AS SECURITY RISKS IN 4-MONTH PERIOD; 863 Aides Were Dismissed and 593 Forced to Quit Under the Eisenhower Policy FIVE HIRED AFTER TRUMAN Report Carries Out President's Pledge That Executive Arm Will Do Its Own Policing U. S. OUSTS 1,456 AS SECURITY RISKS | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-24 | 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/sir-frank-aydelotte.html | SIR FRANK AYDELOTTE | True | | 1981-07-13 | RE0000096931 | B00000441097 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wisconsin-harriers-halt-michigan-state-26-to-36.html | Wisconsin Harriers Halt Michigan State, 26 to 36 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/marriage-announcement-2-no-title-iarlene-tomlin-engnged-towed.html | Marriage Announcement 2 -- No Title; IARLENE TOMLIN ENGAGED TO.WED Junior at Russell Sge Will Be Bride of Alfred Connable 3d, a Michigan Graduate. | True | Spectnl to 3' Nv NoJ .I. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/note-to-critics.html | Note to Critics | True | SAMUEL A. BOYEA | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/communities-vote-to-merge-schools-northern-westchester-ballot-also.html | COMMUNITIES VOTE TO MERGE SCHOOLS; Northern Westchester Ballot Also Backs a $3,190,000 Program of Expansion | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/halloween-test-dannys-luck-by-lavinia-r-davis-illustrated-by.html | Hallowe'en Test; DANNY'S LUCK. By Lavinia R. Davis. Illustrated by Hildegard Woodward. 47 pp. New York: Doubleday & Co. $2.50. For Ages 4 to 7. | True | E. L. B. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/notes-on-science-solvent-found-for-blood-clots-in-arteries.html | NOTES ON SCIENCE; Solvent Found for Blood Clots In Arteries -- Antibiotic Ice | True | W. K. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vlrs-r-h_-baxe__nden-wedi-former-ruth-hyser-married-in-concord-l-h.html | !VIRS. R. H._ BAXE__NDEN WEDI; Former Ruth Hyser Married in Concord,- [L H., to B. F. Pope Jr. | True | I I Sl,clal to THz Nv Yo Trots. ] | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/born-to-delve-into-mans-past-the-track-of-man-adventures-of-an.html | Born to Delve Into Man's Past; THE TRACK OF MAN: Adventures of an Anthropologist. By Henry Field. Illustrated. 448 pp. New York: Doubleday & Co. $5.95. | True | By Roy Chapman Andrews | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/loomis-207-victor.html | Loomis 20-7 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/chemical-society-elects-professor-as-unit-head.html | Chemical Society Elects Professor as Unit Head | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/high-schools-urged-to-teach-aviation.html | HIGH SCHOOLS URGED TO TEACH AVIATION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-education-program-at-vermont-university.html | New Education Program At Vermont University | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/schools-play-overtime-on-stopped-stopwatch.html | Schools Play Overtime On Stopped Stop-Watch | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/college-head-installed-1000-see-dr-ritchie-take-over-as-fourth.html | COLLEGE HEAD INSTALLED; 1,000 See Dr. Ritchie Take Over as Fourth Hartwick President | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-south.html | THE SOUTH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/to-solve-the-trieste-issue-incorporation-of-zone-a-in-italy-zone-b.html | To Solve the Trieste Issue; Incorporation of Zone A in Italy, Zone B in Yugoslavia Proposed | True | RENE ALBRECHT-CARRIE, | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/leger-since-1905-museum-opens-major-show-of-his-work-late.html | LEGER SINCE 1905; Museum Opens Major Show of His Work -- Late Kuniyoshis -- Francis Bacon | True | By Howard Devree | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/red-tape-irks-british-emigrant.html | Red Tape Irks British Emigrant | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/patricia-a-nelson-is-affianced.html | Patricia A. Nelson Is Affianced | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/root-of-evil.html | Root of Evil | True | ALFRED KOHLBERG | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/state-will-vote-on-9-amendments-court-reform-pay-increases-water.html | STATE WILL VOTE ON 9 AMENDMENTS; Court Reform, Pay Increases, Water Supply and New York City Tax Rate Among Issues | True | By Warren Weaver Jr. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/byrds-bolt-in-1952-state-race-factor-g-o-p-is-urging-democrats-in.html | BYRD'S BOLT IN 1952 STATE RACE FACTOR; G. O. P. Is Urging Democrats in Virginia to Ignore Party Label on Governorship | True | By John N. Popham | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/to-honor-korea-war-dead-today.html | To Honor Korea War Dead Today | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/8200000-sought-by-trinity-college-hartford-institution-starts-drive.html | $8,200,000 SOUGHT BY TRINITY COLLEGE; Hartford Institution Starts Drive 'to Solidify Position' in Liberal Arts Field | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/joins-negro-fraternity-student-is-first-white-member-of-alpha-phi.html | JOINS NEGRO FRATERNITY; Student Is First White Member of Alpha Phi Alpha in Kansas | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-advance.html | The Advance | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/stamler-considers-radiotv-defense.html | STAMLER CONSIDERS RADIO-TV DEFENSE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/15-shades-in-new-color-card.html | 15 Shades in New Color Card | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/notes-from-the-field-limon-group-saturday-dance-perspectives.html | NOTES FROM THE FIELD; Limon Group Saturday -'Dance Perspectives' | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/nancy-p-topping-becomes-fiancee-plainfield-girl-is-prospective.html | ,NANCY P. TOPPING BECOMES FIANCEE; Plainfield Girl Is Prospective Bride of Leroy P. Heely, an Alumnus of Bowdoin College | True | Special to TH Nzw YORK TIM[,. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/worcester-tech-victor-coast-guard-fumble-paves-way-for-engineers-90.html | WORCESTER TECH VICTOR; Coast Guard Fumble Paves Way for Engineers' 9-0 Triumph | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/art-federation-to-meet-3day-session-begins-thursday-at-corning.html | ART FEDERATION TO MEET; 3-Day Session Begins Thursday at Corning Class Center | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/irene-sawl-is-engaged-new-orleans-girl-to-be-bride-of-richard.html | IRENE SAWL IS ENGAGED; New Orleans Girl to Be Bride of Richard Cooper of Queens | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/springfield-freshmen-topple-andover-williams-cubs-vanquish-exeter.html | Springfield Freshmen Topple Andover; Williams Cubs Vanquish Exeter Squad; MANUEL'S TALLIES GAIN 18-7 TRIUMPH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/giardello-to-face-cartier.html | Giardello to Face Cartier | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-mdonnell-becomes-a-bride-her-sister-is-maid-of-honor-at.html | MISS M'DONNELL BECOMES A BRIDE; Her Sister Is Maid of Honor at Marriage in St. Ignatius Loyola to J. F. Hennessy Jr. | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/queens-writing-contest-english-department-offers-600-in-prizes-at.html | QUEENS WRITING CONTEST; English Department Offers $600 in Prizes at College | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wider-adult-education-california-educator-links-it-to-growth-of.html | WIDER ADULT EDUCATION; California Educator Links It to Growth of Geriatrics | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/of-human-life-and-destiny-christian-realism-and-political-problems.html | Of Human Life and Destiny; CHRISTIAN REALISM AND POLITICAL PROBLEMS. By Reinhold Niebuhr. 203 pp. New York: Charles Scribner's Sons. S3. | True | By T. V. Smith | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/neutral-deadlock-on-prisoner-talks-defies-remedies-commission-in.html | NEUTRAL DEADLOCK ON PRISONER TALKS DEFIES REMEDIES; Commission in Korea Drafts Report on Inability to Agree on 'Explanation' Policy | True | By William J. Jorden | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-animosities.html | NEW ANIMOSITIES | True | BERNARD D. WEINRYB. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/oklahoma-score-in-final-minute-turns-bach-colorado-27-to-20-greens.html | Oklahoma Score in Final Minute Turns Bach Colorado, 27 to 20; Green's 51-Yard Run for a Touchdown Decides Big 7 Contest Before 34,000 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/1000-at-fete-for-f-r-pope.html | 1,000 at Fete for F. R. Pope | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hopkins-in-front-126-watts-excels-in-triumph-over-susquehanna-at.html | HOPKINS IN FRONT, 12-6; Watts Excels in Triumph Over Susquehanna at Selinsgrove | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-mary-ireland-becomes-engaged-connecticut-college-alumna.html | MISS MARY IRELAND BECOMES ENGAGED; Connecticut College Alumna Fiancee of Lieut. A. O. Rule 3d of U. S. Submarine Base | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-c-e-silberman-has-son.html | Mrs. C. E. Silberman Has Son | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/velde-asks-clergy-for-inquiry-advice-does-not-mention-any-review-of.html | VELDE ASKS CLERGY FOR INQUIRY ADVICE; Does Not Mention Any Review of Clerics Themselves -- Hails Churches' Fight on Reds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mary-e-welburn-betrothed.html | Mary E. Welburn Betrothed | True | .dgpecial to T Nuw No TiES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/floods-wreck-mountain-villages-in-southern-italy.html | Floods Wreck Mountain Villages in Southern Italy | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/custers-last-stand-the-custer-myth-a-source-book-of-custeriana-by.html | Custer's Last Stand; THE CUSTER MYTH. A Source Book of Custeriana. By Col. W. A. Graham, U. S. A., Retired. Bibliography by Fred Dustin. 415 pp. Illustrated. Harrisburg, Pa.: The Stackpole Company. $10. | True | By Hoffman Birney | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rosemary-miles-engaged-to-wed-candidate-for-phd-degree-at-columbia.html | ROSEMARY MILES ENGAGED TO WED; Candidate for Ph.D. Degree at Columbia Is Affianced to David William 'Blair | True | Special to Tm Nw YORK Tnar. s. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-mary-scarlett-bride-of-exaviator.html | MISS MARY SCARLETT BRIDE OF EX-AVIATOR | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dedication-at-wheaton-new-college-infirmary-will-be-completed-next.html | DEDICATION AT WHEATON; New College Infirmary Will Be Completed Next June | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/allied-envoy-optimistic.html | Allied Envoy Optimistic | True | By Robert Alden | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/as-it-was.html | As It Was | True | JAMES McGURRIN | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-young-and-the-old-story-number-4-the-magazine-of-the-short.html | The Young And the Old; STORY NUMBER 4: The Magazine of the Short Story in Book Form. Edited by Whit Burnett and Hallie Burnett. 249 pp. New York: A. A. Wyn. $3. | True | WILLIAM PEDEN. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mary-jane-kiblbr-ved-in-maryland-hestertown-church-is-setting-for.html | MARY JANE KIBLBR VED IN MARYLAND; ;hestertown Church Is Setting for Marriage to Harrison C. Bristoll Jr., Navy Veteran | True | Special to Ngw YoR 'IMr. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gloria-moskin-engaged-she-and-donald-ravitch-will-be-married-at.html | GLORIA MOSKIN ENGAGED; She and Donald Ravitch Will Be Married at Plaza on Jan. 10 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/collierbooth.html | Collier--Booth | True | Special to TH NEW YORK TIMT. S. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vietnamese-split-on-ties.html | Vietnamese Split on Ties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/upsurge-of-harness-racing-spreads-scandals-over-us-new-york-track.html | Upsurge of Harness Racing Spreads Scandals Over U.S.; New York Track Crowds 34 Times Those of 1940, Mutuel Betting Is Up 132-Fold -- Politics, Labor, Crime Share 'Bite' | True | By Charles Grutzner | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/french-sail-from-korea-battalion-that-fought-reds-goes-to-indochina.html | FRENCH SAIL FROM KOREA; Battalion That Fought Reds Goes to Indo-China for Duty | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/parley-set-for-kashmir-pows.html | Parley Set for Kashmir P.O.W.'s | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wagner-crushes-brooklyn-college-donnelly-stars-as-seahawks-gain.html | WAGNER CRUSHES BROOKLYN COLLEGE; Donnelly Stars as Seahawks Gain Their First Shutout Victory Since 1950, 38-0 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/botanical-garden-will-gain-by-show-nov-10-performance-of-solid-gold.html | BOTANICAL GARDEN WILL GAIN BY SHOW; Nov. 10 Performance of 'Solid Gold Cadillac' Taken Over at the Belasco Theatre | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/barbara-ransohoff-fiancee.html | Barbara Ransohoff Fiancee | True | Special to T.E NEW YOWLS: TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/drexel-tech-gains-7-7-tie.html | Drexel Tech Gains 7-7 Tie | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/country-rambles-for-city-hikers-new-york-motorists-join-weekend.html | COUNTRY RAMBLES FOR CITY HIKERS; New York Motorists Join Week-End Outings At White Plains | True | By Merrill Folsom | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/checking-the-draught.html | CHECKING THE DRAUGHT | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hadassah-assails-u-s-on-israel-aid-charges-withdrawal-of-funds-over.html | HADASSAH ASSAILS U. S. ON ISRAEL AID; Charges Withdrawal of Funds Over Jordan Dam Is Move to 'Coerce' Tel Aviv | True | By Irving Spiegel | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/when-the-bars-crumble-the-blue-hussar-by-roger-nimier-translated.html | When the Bars Crumble; THE BLUE HUSSAR. By Roger Nimier. Translated from the French by Jacques Le Clercq. 243 pp. New York: Julian Messner. $3.75. | True | By R. L. Bruckberger | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/senate-unit-moves-for-aid-to-shipping-less-government-competition.html | SENATE UNIT MOVES FOR AID TO SHIPPING; Less Government Competition and Cut in Panama Tolls Are Likely Proposals | True | By Lawrence E. Davies | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/halfpint-takes-over.html | Half-Pint Takes Over | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/indochina-issues.html | INDO-CHINA ISSUES | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/duke-overwhelms-n-c-state-by-310-lerps-dashing-75-yards-for-score.html | DUKE OVERWHELMS N. C. STATE BY 31-0; Lerps, Dashing 75 Yards for Score, Is Surprise Star for Blue Devils | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/majerskove.html | Majer---Skove | True | Special to TH Nw YoK Tl.q. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/connecticut-cities-to-hold-elections-democrats-seeking-to-regain.html | CONNECTICUT CITIES TO HOLD ELECTIONS; Democrats Seeking to Regain Rule in 4 Largest Centers -Favored in New Haven | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/judith-m-lawless-married-in-stamford-to-george-francis-wade-veteran.html | Judith M. Lawless Married in Stamford To George Francis Wade, Veteran of Navy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ferrier-as-artist.html | Ferrier as Artist | True | EDITH FAIGMAN. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/place-of-religion-in-young-lives.html | Place of Religion In Young Lives | True | By Dorothy Barclay | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/downs-weequahic-20-0.html | Downs Weequahic, 20 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ankle-bone-is-cracked-beliveau-in-montreal-hospital-after-xrays-on.html | ANKLE BONE IS 'CRACKED'; Beliveau in Montreal Hospital After X-Rays on Left Leg | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/on-invasion-u-s-a.html | On "Invasion U. S. A." | True | LARRY EVANS | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/19389000-land-sold-acreage-near-fort-lauderdale-bought-for-big.html | $19,389,000 LAND SOLD; Acreage Near Fort Lauderdale Bought for Big Development | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-label-on-market-epic-records-issues-list-with-many-duplications.html | NEW LABEL ON MARKET; Epic Records Issues List With Many Duplications | True | By Harold C. Schonberg | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/some-viewers-talk-about-forms-of-advertising.html | Some Viewers Talk About Forms of Advertising | True | MRS. CELIA KATZ. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/torment-behind-bars-in-for-life-a-convicts-story-by-tom-runyon-314.html | Torment Behind Bars; IN FOR LIFE: A CONVICT'S STORY. By Tom Runyon. 314 pp. New York: W. W. Norton & Co. $3.75. | True | By Frank O'Leary | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sets-up-as-business-adviser.html | Sets Up as Business Adviser | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/beatrice-pomerantz-to-be-wed.html | Beatrice Pomerantz to Be Wed | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/persley-outboxes-davis-gains-unanimous-verdict-over-hawaiian-in.html | PERSLEY OUTBOXES DAVIS; Gains Unanimous Verdict Over Hawaiian in Chicago Bout | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/russia-didnt-do-it-alone-hitlers-defeat-in-russia-by-lieut-gen.html | Russia Didn't Do It Alone; HITLER'S DEFEAT IN RUSSIA. By Lieut. Gen. Wladyslaw Anders. Introduction by Col. Truman Smith. Maps and bibliography. 267 pp. Chicago: Henry Regnery Company. $4. | True | By Delbert Clark | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/patricia-ann-ryan-richard-mino-to-wed.html | PATRICIA ANN RYAN, RICHARD MINO TO WED | True | _SIlal to T NEW Yo Ts. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tribute-to-felix-cohen.html | Tribute to Felix Cohen | True | HUBERT H. HUMPHREY, | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/temporary-staff-posts-filled-at-bryn-mawr.html | Temporary Staff Posts Filled at Bryn Mawr | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lebanon-valley-triumphs.html | Lebanon Valley Triumphs | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/j-e-neghrs-jr-1-wlarries-jahe-foxi-dr-fosdick-officiates-at-the.html | J. E. NE[GHRS JR. 1 WIARRIES JAHE FOXI; Dr. Fosdick Officiates at the Riverside. Chur*ch -- Bride Is t 1951 Debutante | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/aviation-cross-country-nonstop-coasttocoast-flights-instituted-in.html | AVIATION: CROSS COUNTRY; Non-Stop Coast-to-Coast Flights Instituted In Race to Provide Faster Service | True | By Bliss K. Thorne | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/canadiens-blank-red-wings-1-to-0-montreal-six-takes-first-place.html | CANADIENS BLANK RED WINGS, 1 TO 0; Montreal Six Takes First Place Undisputed -- Bruins Beat Maple Leafs by 3-2 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/washington-foregoes-comment.html | Washington Foregoes Comment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/decibels-in-the-orient.html | DECIBELS IN THE ORIENT | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rev-theodore-winkert.html | REV. THEODORE WINKERT | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cuban-publisher-slain.html | Cuban Publisher Slain | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/arrau-gives-second-recital.html | Arrau Gives Second Recital | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/for-niagara-falls-beauty-union-chief-says-united-states-side-has.html | FOR NIAGARA FALLS BEAUTY; Union Chief Says United States Side 'Has Been Neglected' | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/illness-shelves-hankey-in-cairo.html | Illness Shelves Hankey in Cairo | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/u-c-l-a-crushes-wash-state-447-cameron-and-villanueva-star-four.html | U. C. L. A. CRUSHES WASH. STATE, 44-7; Cameron and Villanueva Star -- Four Touchdowns Mark Second-Period Splurge | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/john-terrill.html | JOHN TERRILL | True | Special to Tas 2qsw Yos; Tnzs. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/illinois-triumphs-over-syracuse-eleven-in-a-thrilling-struggle-at.html | Illinois Triumphs Over Syracuse Eleven in a Thrilling Struggle at Champaign; WALLACE'S SCORES CAP 20-13 VICTORY | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/piggyback-railroading.html | PIGGY-BACK" RAILROADING | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ruth-herz-to-be-married-yale-fine-arts-alumna-engaged-to-mortimer.html | RUTH HERZ TO BE MARRIED; Yale Fine Arts Alumna Engaged to Mortimer Getzels | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/78000-see-southern-california-triumph-over-californias-golden-bears.html | 78,000 See Southern California Triumph Over California's Golden Bears; TROJANS WIN, 32-20, ON BERKELEY FIELD | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cargo-council-to-meet-here.html | Cargo Council to Meet Here | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/freed-austrians-bare-red-killings-report-four-fellow-prisoners-were.html | FREED AUSTRIANS BARE RED KILLINGS; Report Four Fellow Prisoners Were Slain and 30 Wounded by Hungarian Camp Guards | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/roses-in-autumn-debut-large-number-of-floribundas-and-hybrid-teas.html | ROSES IN AUTUMN DEBUT; Large Number of Floribundas and Hybrid Teas Are Ready for Planting Now | True | By Paul F. Frese | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sawdust-into-fodder-for-cattle.html | Sawdust Into Fodder for Cattle | True | W. K. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/brandeis-trips-wayne-60.html | Brandeis Trips Wayne, 6-0 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/towed-across-atlantic-six-trawlers-lent-to-german-fisheries-are.html | TOWED ACROSS ATLANTIC; Six Trawlers Lent to German Fisheries Are Returned | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/old-struggles-for-water-become-threats-to-peace-in-the-middle-east.html | OLD STRUGGLES FOR WATER BECOME THREATS TO PEACE; In the Middle East, Asia and Africa Such Conflicts Add to the World's Unrest | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-i-c-checks-new-britain.html | A. I. C. Checks New Britain | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dr-edili-j-heath-educator-72-dies-preidentemeritus-of-moravian.html | DR. ED!li J. HEATH, EDUCATOR, 72, DIES; PreidentEmeritus of Moravian ' Seminary and Coll6f[e Was its Leader for 23 Years | | pecial to Tas Nv Yo Ts. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pakistan-to-base-charter-on-koran-probability-of-a-secular-state.html | PAKISTAN TO BASE CHARTER ON KORAN; Probability of a Secular State Recedes During Debate in Constituent Assembly | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/veterans-center-to-celebrate.html | Veterans Center to Celebrate | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/trudeau-group-elects.html | Trudeau Group Elects | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/reinharderiksson.html | ReinhardEriksson | True | Special to Ta N'',V YORK 'I'IMr, | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/strasser-scores-canada-german-refugee-says-country-bars-him-from.html | STRASSER SCORES CANADA; German Refugee Says Country Bars Him From France | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/church-youth-rally-today.html | Church Youth Rally Today | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/research-pressed-on-tough-greases-vast-strides-made-since-oils-were.html | RESEARCH PRESSED ON TOUGH GREASES; Vast Strides Made Since Oils Were First Thickened With Lime Soap in the 1860's | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/leyte-blast-inquiry-interrupted.html | Leyte Blast Inquiry Interrupted | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/us-decorates-28-britons-presidential-citation-won-by-group-captured.html | U.S. DECORATES 28 BRITONS; Presidential Citation Won by Group Captured in Korea | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/alone-in-the-arctic-winter-by-cornelius-osgood-with-decorations-by.html | Alone in the Arctic; WINTER. By Cornelius Osgood. With decorations by Jean Day. 255 pp. New York: W. W. Norton & Co. $3.75. | | By Peter Freuchen | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/authors-query.html | Author's Query | True | JOHANNES HOFFMEISTER | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ballobrien.html | BallO'Brien | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ohio-state-trips-wisconsin-by-2019-touchdowns-in-last-period-by.html | OHIO STATE TRIPS WISCONSIN BY 20-19; Touchdowns in Last Period by Watkins and Cassady Win Big Ten Conference Game | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/widescreen-blues.html | Wide-Screen Blues | True | DOROTHY ROSS | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-dance-ashton-a-bow-to-sadlers-wells-chief-choreographer.html | THE DANCE: ASHTON; A Bow to Sadler's Wells' Chief Choreographer | True | BY John Martin | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cuban-censorship-lifted-by-batista-some-personal-rights-given-back.html | CUBAN CENSORSHIP LIFTED BY BATISTA; Some Personal Rights Given Back, but Public Order Law Still Causes Concern | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/syrian-parliament-sits-chamber-session-is-first-since-shishekly.html | SYRIAN PARLIAMENT SITS; Chamber Session Is First Since Shishekly Coup of 1951 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/that-man-stanton-stanton-lincolns-secretary-of-war-by-fletcher.html | That Man Stanton; STANTON: LINCOLN'S SECRETARY OF WAR. By Fletcher Pratt. 520 pp. New York: W. W. Norton & Co. $5.95. | True | By David Donald | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/chicago-bank-promotes-two.html | Chicago Bank Promotes Two | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/margaret-a-lane-wed-to-en6ineer-gowned-in-ivory-satin-for-her.html | MARGARET A. LANE WED TO EN6INEER; Gowned in Ivory Satin for Her Marriage to Frederick Desel, a Graduate of Villanov | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/furman-routs-davidson-popson-goes-across-twice-in-340-conference.html | FURMAN ROUTS DAVIDSON; Popson Goes Across Twice in 34-0 Conference Triumph | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-fraser-is-red-to-ridley-enslow-jr.html | MISS FRASER IS rED TO RIDLEY ENSLOW JR. | True | Special to Tm NzW YO TLr. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sports-of-the-times-with-sound-effects.html | Sports of The Times; With Sound Effects | True | By Arthur Daley | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/marshal-tito-enters-his-fourth-stage-first-a-communist-conspirator.html | Marshal Tito Enters His Fourth Stage; First a Communist conspirator, next the Partisan rebel and Soviet collaborator, Tito now leads his 'new' revolution for Yugoslavia. | True | By Jack Raymond | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-faces-for-old-doctor-pygmalion-the-autobiography-of-a-plastic.html | New Faces For Old; DOCTOR PYGMALION; The Autobiography of a Plastic Surgeon. By Maxwell Maltz, M. D. 261 pp. New York: Thomas Y. Crowell. $3.50. | True | By Frank G. Slaughter | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/brown-registers-upset-over-heavily-favored-holy-cross-team-at.html | Brown Registers Upset Over Heavily Favored Holy Cross Team at Providence; KLAESS' LONG RUN GAINS 6-0 VICTORY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/613462-granted-in-year-new-york-community-trust-gives-data-on.html | $613,462 GRANTED IN YEAR; New York Community Trust Gives Data on Philanthropy | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/herring-operators-win-strike.html | Herring Operators Win Strike | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/campanella-team-victor.html | Campanella Team Victor | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cold-command-91-first-at-jamaica-colt-outraces-crafty-admiral-in.html | COLD COMMAND, 9-1, FIRST AT JAMAICA; Colt Outraces Crafty Admiral in Westchester to Cap Big Week for C. V. Whitney | True | By James Roach | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/south-african-finds-ore-strategically-valuable-titanium-to-be-mined.html | SOUTH AFRICAN FINDS ORE; Strategically Valuable Titanium to Be Mined by Company | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/business-leaders-weigh-high-taxes-would-accept-them-for-sake-of.html | BUSINESS LEADERS WEIGH HIGH TAXES; Would Accept Them for Sake of Sound Money Policy -'54 Boom Year Expected | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hamburg-police-hunting-thief-who-takes-statues.html | Hamburg Police Hunting Thief Who Takes Statues | | North American Newspaper Alliance. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kashmir-solution-urged-anew.html | Kashmir Solution Urged Anew | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/enchanted-teahouse-amusing-problems-of-an-army-of-occupation.html | ENCHANTED TEAHOUSE; Amusing Problems of an Army of Occupation | True | By Brooks Atkinson | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sports-reporter-hurt-in-crash.html | Sports Reporter Hurt in Crash | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/glossner-leads-harriers.html | Glossner Leads Harriers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/22-hunters-saved-300-still-in-snow-national-guard-crews-rescue.html | 22 HUNTERS SAVED, 300 STILL IN SNOW; National Guard Crews Rescue First Group in Wyoming -New Storm Feared | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gandhis-son-released-ends-jail-term-for-violating-south-africas.html | GANDHI'S SON RELEASED; Ends Jail Term for Violating South Africa's Race Laws | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tax-standards-set-for-disability-aid-2-rulings-clear-away-part-of.html | TAX STANDARDS SET FOR DISABILITY AID; 2 Rulings Clear Away Part of Uncertainty on Exemption in Self-Insured Plans | | By Godfrey N. Nelson | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/politics-in-new-york-two-views.html | POLITICS IN NEW YORK -- TWO VIEWS | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bank-vote-set-on-stock-rise.html | Bank Vote Set on Stock Rise | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/man-buried-in-coffin-hemadet.html | Man Buried in Coffin He-Madet | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/egypt-and-rumania-sign-pact.html | Egypt and Rumania Sign Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/more-fall-shows-other-events.html | MORE FALL SHOWS -- OTHER EVENTS | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hofstra-downs-r-i-by-27-to-12-in-upset.html | HOFSTRA DOWNS R. I. BY 27 TO 12 IN UPSET | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jersey-elections-traced-from-1664-rutgers-professor-and-state.html | JERSEY ELECTIONS TRACED FROM 1664; Rutgers Professor and State Historical Society Head Is the Author of Extensive Study | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/four-cartoonists-size-up-the-new-york-state-scandals.html | FOUR CARTOONISTS SIZE UP THE NEW YORK STATE SCANDALS | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/recollections-of-battistini.html | Recollections of Battistini | True | FRASER GANGE. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/edgar-cadmus-74-realty-aide-dead-vice-president-6-years-of-earle.html | EDGAR CADMUS, 74, REALTY AIDE, DEAD; Vice President 6 Years of Earle & Calhoun-Slawson & Hobbs 52 Years in Business | True | Special to THE NEW YORK TLES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/summer-fun-kiki-goes-to-camp-by-charlotte-steiner-illustrated-by.html | Summer Fun; KIKI GOES TO CAMP. By Charlotte Steiner. Illustrated by the author. Unpaged. New York: Doubleday & Co. $1.50. For Ages 4 to 7. | True | C. ELTA VAN NORMAN. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/utah-beats-wyoming-1312.html | Utah Beats Wyoming, 13-12 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-blast-in-louisiana-strike.html | New Blast in Louisiana Strike | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/soviet-journals-tie-churchill-to-munich.html | SOVIET JOURNALS TIE CHURCHILL TO 'MUNICH | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/-but-i-am-very-scared-la-fiesta-brava-by-barnaby-conrad-illustrated.html | . . . But I Am Very Scared'; LA FIESTA BRAVA. By Barnaby Conrad. Illustrated. 184 pp. Boston: Houghton Mifflin Company. $5. | True | By Harry Sylvester | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/galli-tappen.html | Galli -- Tappen | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ellen-l-raftery-veterans-fiancee-queens-girl-is-engaged-to-anthony.html | ELLEN L. RAFTERY VETERAN'S FIANCEE; Queens Girl Is Engaged to Anthony Koehne of Buffalo, Former Ordnance Officer | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ode-to-the-apple-the-symbol-of-mans-first-disobedience-makes-its.html | Ode to the Apple; The symbol of man's first disobedience makes its amends in this season of harvest and succulent joys. | True | By Odell Shepard | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/russian-tea-set-yields-370.html | Russian Tea Set Yields $370 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/complaint.html | Complaint | True | Mrs. FRANK T. ERZEN. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/it-happened-at-sardis-sardis-the-story-of-a-famous-restaurant-by.html | It Happened at Sardi's; SARDI'S: The Story of a Famous Restaurant. By Vincent Sardi and Richard Gehman. 244 pp. New York: Henry Holt & Co. $3. | True | By Richard Maney | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mitchell-to-address-democrats.html | Mitchell to Address Democrats | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/course-projected-in-textile-selling-city-where-90-of-fabrics.html | COURSE PROJECTED IN TEXTILE SELLING; City Where 90% of Fabrics Produced in U. S. Are Sold Lacks Training Facilities | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rabbis-urge-faith-in-united-nations-gerstein-eisenstein-and-segal.html | RABBIS URGE FAITH IN UNITED NATIONS; Gerstein, Eisenstein and Segal Emphasize Individual Part in Helping All Humanity | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jet-plane-strike-spreads-33000-are-now-idle-in-three-north-american.html | JET PLANE STRIKE SPREADS; 33,000 Are Now Idle in Three North American Plants | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ferman-hanover-first-at-yonkers-favorite-beats-red-sails-in-pace-by.html | FERMAN HANOVER FIRST AT YONKERS; Favorite Beats Red Sails in Pace by Length and Half Before Crowd of 26,147 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/60-years-in-congregation-of-xaverian-brothers.html | 60 Years in Congregation Of Xaverian Brothers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/little-mule-grows-up-apple-on-a-pear-tree-by-john-burress-312-pp.html | Little Mule' Grows Up; APPLE ON A PEAR TREE. By John Burress. 312 pp. New York: The Vanguard Press. $3.50. | True | RICHARD SULLIVAN. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-york-nine-days-to-go.html | NEW YORK; Nine Days to Go | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rhee-decorates-u-s-aide.html | Rhee Decorates U. S. Aide | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/along-camera-row-official-photographers-of-united-nations-hold.html | ALONG CAMERA ROW; Official Photographers of United Nations Hold Their First Public Exhibition | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-matter-of-degree-eastman-school-sets-up-doctorate-for-musicians.html | A MATTER OF DEGREE; Eastman School Sets Up Doctorate for Musicians | True | By Howard Taubman | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-nation-farmers-and-gop.html | THE NATION; Farmers and G.O.P. | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hopkins-grammar-topples-iona-256-criscuolo-gets-2-touchdowns.html | HOPKINS GRAMMAR TOPPLES IONA, 25-6; Criscuolo Gets 2 Touchdowns -- Riverdale Defeats Poly Prep for 17th in Row | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/migrations-of-seed-modes-of-travel-include-wind-birds-and-man.html | MIGRATIONS OF SEED; Modes of Travel Include Wind, Birds and Man | True | D. G. S. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/center-to-counsel-elderly-on-living-cornell-study-of-their-problems.html | CENTER TO COUNSEL ELDERLY ON LIVING; Cornell Study of Their Problems in Kips Bay-Yorkville Area Leads to Unit of Experts | True | By Murray Illson | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dynel-fiber-sales-up-59-rise-reported-for-quarter-compared-with.html | DYNEL FIBER SALES UP; 59% Rise Reported for Quarter Compared With Year Ago | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/baylor-sets-back-texas-aggies-1413-smiths-fine-defensive-play-and.html | BAYLOR SETS BACK TEXAS AGGIES, 14-13; Smith's Fine Defensive Play and Two Conversions Keep Slate Clean | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jersey-towns-seek-revision-of-route-24.html | JERSEY TOWNS SEEK REVISION OF ROUTE 24 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/11-hurt-in-train-wreck-all-but-2-of-13-cars-are-derailed-near-fort.html | 11 HURT IN TRAIN WRECK; All but 2 of 13 Cars Are Derailed Near Fort Scott, Kan. | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/george-washington-bows-to-w-and-m.html | GEORGE WASHINGTON BOWS TO W. AND M. | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mitchells-power-limited-as-labor-chief-of-staff-secretary-seeks-to.html | MITCHELL'S POWER LIMITED AS 'LABOR CHIEF OF STAFF'; Secretary Seeks to Raise the Prestige of His Department but Is Restricted by Laws | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/second-group-of-john-hay-fellows.html | Second Group of John Hay Fellows | True | B. F. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/discovery-of-a-filtrable-agent-as-the-cause-of-leukemia-is.html | Discovery of a Filtrable Agent as the Cause Of Leukemia Is Recognized by Award | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/versailles-ball-to-be-hell-nov-6-fete-atwaldorf-will-raise-j-funds.html | VERSAILLES BALL TO BE HELl) NOV. 6; Fete at-Waldorf Will Raise J Funds for Restoration of l Royal Chateau in France | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ginsburglewis.html | GinsburgLewis | True | Sloec*al to THZ NEW 'fORK TI,lg5. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/negro-labor-group-backed-in-red-fight.html | NEGRO LABOR GROUP BACKED IN RED FIGHT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/belgrade-suggests-italy-move-italy-favors-cut-in-trieste-troops.html | Belgrade Suggests Italy Move; ITALY FAVORS CUT IN TRIESTE TROOPS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/british-soldier-attacked-in-suez.html | British Soldier Attacked in Suez | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/man-dies-in-20foot-fall.html | Man Dies in 20-Foot Fall | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mississippi-wins-280-lofton-scores-on-86yard-run-as-arkansas-team.html | MISSISSIPPI WINS, 28-0; Lofton Scores on 86-Yard Run as Arkansas Team Is Routed | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-helen-bryan-married-in-jersey-gowned-in-chantilly-lace-at.html | MISS HELEN BRYAN MARRIED IN JERSEY; Gowned in Chantilly Lace at Summit Wedding to Robert Doheny, M. I. T. Alumnus | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/no-place-for-bias.html | NO PLACE FOR BIAS | True | ARTHUR A. ODLUM. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/leonia-sets-back-rutherford-2018-leads-northern-jersey-loop.html | LEONIA SETS BACK RUTHERFORD, 20-18; Leads Northern Jersey Loop -- Hackensack Wins, 35-0 -- Teaneck Tops Tenafly | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/penny-parking-to-cease-elizabeth-will-raise-price-to-a-nickel-after.html | PENNY PARKING TO CEASE; Elizabeth Will Raise Price to a Nickel After Christmas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/an-antibiotic-for-the-slum-in-selfhelp-housing-work-is-your-down.html | An Antibiotic for the Slum; In self-help housing ("work is your down payment") a Philadelphia group finds an answer to one of our cities' most pressing problem -- redeeming blighted areas. | True | By Mary Roche | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/12500000000-gas-industry-set-to-open-parley-today-to-thrash-out-its.html | $12,500,000,000 Gas Industry Set to Open Parley Today to Thrash Out Its Problems; GAS INDUSTRY SET FOR PARLEY TODAY | True | By Thomas P. Swift | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/yale-plans-study-of-public-schools-project-on-a-ford-foundation.html | YALE PLANS STUDY OF PUBLIC SCHOOLS; Project on a Ford Foundation Grant Will Focus on Teaching in Fairfield, Conn., System | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/alan-crisps-give-tea-today.html | Alan Crisps Give Tea Today | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/finnish-editor-stranded-heikkenen-ordered-out-of-u-s-as-red-unable.html | FINNISH EDITOR STRANDED; Heikkenen, Ordered Out of U. S. as Red, Unable to Find Haven | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-r-m-palmer-has-daughter.html | Mrs. R. M. Palmer Has Daughter | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ursinus-in-front-3821-upsets-swarthmore-as-glock-scores-three.html | URSINUS IN FRONT, 38-21; Upsets Swarthmore as Glock Scores Three Touchdowns | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/greek-doomed-as-bulgarias-spy.html | Greek Doomed as Bulgaria's Spy | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dr-joseph-massucco-marries-miss-garrod.html | DR. JOSEPH MASSUCCO MARRIES MISS GARROD | True | Special to THE NEW NOK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/talk-with-admiral-stevens.html | Talk With Admiral Stevens | True | By Lewis Nichols | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-world.html | THE WORLD | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/barbara-schaedle-bride-of-m-e-libby.html | BARBARA SCHAEDLE BRIDE OF M. E. LIBBY | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rubinow-brothers-win-bridge-title-gain-open-pair-championship-by-2.html | RUBINOW BROTHERS WIN BRIDGE TITLE; Gain Open Pair Championship by 2 Points, Defeating the Cantor-Reiffin Team | True | By George Rapee | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/queens-pennies-to-adopt-orphan.html | Queens Pennies to Adopt Orphan | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/2-boroughs-send-aid-in-staten-island-fire.html | 2 BOROUGHS SEND AID IN STATEN ISLAND FIRE | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/courses-on-traffic-to-be-given-at-nyu.html | COURSES ON TRAFFIC TO BE GIVEN AT N.Y.U. | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/patriotic-group-to-hold-56th-fete-annual-dinner-of-society-of.html | PATRIOTIC GROUP TO HOLD 56TH FETE; Annual Dinner of Society of Colonial Wars Takes Place Wednesday at Waldorf | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pravda-hits-housing-lag-ministries-and-builders-warned-to-meet.html | PRAVDA HITS HOUSING LAG; Ministries and Builders Warned to Meet Soviet Program | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/edwrd-m-coughlin.html | EDW.RD M. COUGHLIN | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ivy-clad-hall.html | Ivy-Clad Hall | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-garden-of-fragrance-for-those-who-cannot-see.html | A GARDEN OF FRAGRANCE FOR THOSE WHO CANNOT SEE | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/conlonmcgutre.html | Conlon--McGutre | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/verbal-poke.html | Verbal Poke | True | MURIEL MARKS. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/has-tv-helped-stage-many-observers-see-new-medium-as-aid-but-not.html | HAS TV HELPED STAGE?; Many Observers See New Medium as Aid But Not Cure-All for the Theatre | True | By Murray Schumach | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dr-william-l-j-griffin.html | DR. WILLIAM L. J. GRIFFIN | True | Special to THI; Nuw YORK Tl.r.. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/street-cleaner-stabbed-ashes-on-parked-car-lead-to-argument-and.html | STREET CLEANER STABBED; Ashes on Parked Car Lead to Argument and Attack | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tree-of-distinction-the-merits-of-sassafras-refute-weed-charges.html | TREE OF DISTINCTION; The Merits of Sassafras Refute 'Weed' Charges | True | By R. P. Korbobo | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/auburn-routs-tulane-tigers-triumph-by-347-with-littles-and-freeman.html | AUBURN ROUTS TULANE; Tigers Triumph by 34-7 With Littles and Freeman Starring | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/u-s-seeks-accord-of-allies-on-korea-wants-3-or-4-weeks-to-achieve-u.html | U. S. SEEKS ACCORD OF ALLIES ON KOREA; Wants 3 or 4 Weeks to Achieve Unity -- Hopes to Start Peace Talks in Early December | True | By Walter H. Waggoner | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/toronto-drops-grimes-sewell-may-get-post.html | Toronto Drops Grimes, Sewell May Get Post | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fieldston-victor-34-0.html | Fieldston Victor, 34 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eighth-u-n-birthday-marked-by-fetes-street-program-here-gala-events.html | Eighth U. N. Birthday Marked by Fetes; Street Program Here, Gala Events Abroad Observe Date | True | By A. M. Rosenthal | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pilatskyweiss.html | Pilatsky--Weiss | True | Special to NEw Yo{K TZMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hyphasis-declared-sole-winner-at-garden-state-after-finishing-in.html | Hyphasis Declared Sole Winner at Garden State After Finishing in Dead Heat; CANDLEWOOD FOUL BREAKS DEADLOCK | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/string-ends-at-31-georgia-tech-is-stopped-by-notre-dame-power-irish.html | STRING ENDS AT 31; Georgia Tech Is Stopped by Notre Dame Power -- Irish Coach III | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-woman-minister-seven-steeples-by-margaret-henrichsen-illustrated.html | A Woman Minister; SEVEN STEEPLES. By Margaret Henrichsen. Illustrated with drawings by William Burss. 238 pp. Boston: Houghton Mifflin Company. $3. | True | By Ben Bradford | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/resident-offices-report-on-trade-warm-weather-slows-sales-of.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather Slows Sales of Outerwear -- Activity Noted in Women's Sportswear | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/taconite-for-security-immense-sources-are-being-made-available-to.html | Taconite for Security; Immense Sources Are Being Made Available to Steel Industry | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tokyo-mission-off-to-moscow.html | Tokyo Mission Off to Moscow | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/production-study-begun-on-clothing-manufacturers-group-plans-to.html | PRODUCTION STUDY BEGUN ON CLOTHING; Manufacturers' Group Plans to Issue Eight to Ten Reports Yearly to Aid Industry | True | By George Auerbach | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/opinion.html | Opinion | True | HARRY S. HALLSWORT. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cortland-state-in-front.html | Cortland State in Front | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gettysburg-wins-2019-defeats-muhlenberg-on-extra-point-kicks-by.html | GETTYSBURG WINS, 20-19; Defeats Muhlenberg on Extra Point Kicks by Ujobai | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/indispensable.html | Indispensable | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/paper-is-250-years-old-the-wiener-zeitung-of-vienna-celebrates.html | PAPER IS 250 YEARS OLD; The Wiener Zeitung of Vienna Celebrates Anniversary | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/stuyvesant-high-routs-taft-and-clinton-defeats-blessed-sacrament.html | Stuyvesant High Routs Taft and Clinton Defeats Blessed Sacrament Eleven; PEGLEGS WIN, 33-0, TO STAY UNBEATEN | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wife-of-marse-robert-the-lady-of-arlington-a-novel-based-on-the.html | Wife of Marse Robert; THE LADY OF ARLINGTON: A Novel Based on the Life of Mrs. Robert E. Lee. By Harnett T. Kane. 288 pp. New York: Doubleday & Co. $3.50. | True | CHARLES LEE. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/other-presidents-too-have-tried-hands-off-but-they-always-came.html | OTHER PRESIDENTS, TOO, HAVE TRIED 'HANDS OFF'; But They Always Came Under Pressure To Take Part in Close Struggles For Seats in Divided Congress | True | By Arthur Krock | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/spellman-rebukes-inquiries-critics-says-in-brussels-that-nation.html | SPELLMAN REBUKES INQUIRIES CRITICS; Says in Brussels That Nation Cannot Heed Continent's Foes of 'McCarthyism' | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/electronics-group-will-meet-at-r-p-i.html | ELECTRONICS GROUP WILL MEET AT R. P. I | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dumont-scores-390.html | Dumont Scores, 39-0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/perlea-conducts-n-b-c-rumanian-returns-for-first-of-two-concerts.html | PERLEA CONDUCTS N. B. C.; Rumanian Returns for First of Two Concerts This Season | True | R. P. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/oregon-triumphs-2613-shaw-and-james-pace-victory-over-san-jose.html | OREGON TRIUMPHS, 26-13; Shaw and James Pace Victory Over San Jose State | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/von-nida-retains-title-with-record-65-for-278.html | Von Nida Retains Title With Record 65 for 278 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jane-ottley-bright-to-become-a-bride.html | JANE OTTLEY BRIGHT TO BECOME A BRIDE | True | special to THZ Nzw YOlK Trams. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jordan-reports-border-skirmish-says-israeli-invaders-were-routed.html | JORDAN REPORTS BORDER SKIRMISH; Says Israeli Invaders Were Routed -- Arab League Adds to Its Defense Fund | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/red-cross-chapter-to-meet.html | Red Cross Chapter to Meet | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gatt-gives-britain-tariff-concession-permission-to-increase-duties.html | GATT GIVES BRITAIN TARIFF CONCESSION; Permission to Increase Duties on Imports From Europe Is Subject to Restrictions | True | By Michael L Hoffman | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lie-chides-u-ns-critics-exchief-says-it-has-no-magic-formula-to.html | LIE CHIDES U. N'S CRITICS; Ex-Chief Says It Has No Magic Formula to Attain Peace | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-dorothy-lynch-engaged-to-be-wed.html | MISS DOROTHY LYNCH ENGAGED TO BE WED | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/strumpke-leads-peekskill.html | Strumpke Leads Peekskill | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/student-gets-life-in-slaying-of-girl-seconddegree-plea-accepted-in.html | STUDENT GETS LIFE IN SLAYING OF GIRL; Second-Degree Plea Accepted in Ohio -- Parents of Victim, From White Plains, Agree | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sports-car-racer-killed.html | Sports Car Racer Killed | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cornell-overcomes-princeton-26-to-19-cornell-thwarts-princeton-26.html | Cornell Overcomes Princeton, 26 to 19; CORNELL THWARTS PRINCETON, 26 TO 19 | True | By Lincoln A. Werden | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/strong-words.html | Strong Words | True | MELVIN V. KRITZ | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/role-of-young-democrats-national-chairman-will-define-it-at-their.html | ROLE OF YOUNG DEMOCRATS; National Chairman Will Define It at Their Convention | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/winifred-rhoad-is-engnged.html | Winifred Rhoad Is Engaged | True | Special to TE NZW YORK TIMtS, | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wood-field-and-stream-hunter-who-includes-his-son-on-trip-is.html | Wood, Field and Stream; Hunter Who Includes His Son on Trip Is Getting Something More Than Game | True | By Raymond R. Camp | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bird-life-in-color-camera-modern-successor-of-the-painters.html | BIRD LIFE IN COLOR; Camera Modern Successor Of the Painters | True | By Jacob Deschin | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/looks-terribly-dark-in-there.html | LOOKS TERRIBLY DARK IN THERE | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/judith-ostrove-to-be-bride.html | Judith Ostrove to Be Bride | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/barbara-mannhardt-a-fiancee.html | Barbara Mannhardt a Fiancee | True | Special to Taz 'v YoP. s 'z,z.s. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/last-g-i-killed-in-korea-buried.html | Last G. I. Killed in Korea Buried | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hollywood-accord-warner-brothers-adopt-foxs-cinemascope-process.html | HOLLYWOOD ACCORD; Warner Brothers Adopt Fox's Cinema-Scope Process -- Producer's Views | True | By Thomas M. Pryor | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/they-fought-in-the-hills-silent-army-by-chin-kee-onn-259-pp-new.html | They Fought In the Hills; SILENT ARMY. By Chin Kee Onn. 259 pp. New York: Longmans, Green & Co. Cloth, $2.50. New York: Ballantine Books. Paper, 35 cents. | True | HERBERT MITGANG. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-chaplains-and-u-s-o.html | The Chaplains and U. S. O. | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-tigers-in-the-hills-jungle-lore-by-jim-corbett-172-pp.html | The Tigers In the Hills; JUNGLE LORE. By Jim Corbett. 172 pp. illustrated. New York: Oxford University Press. $2.50. | True | By Mary Johnson Tweedy | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rangers-here-tonight-they-will-oppose-the-canadiens-in-hockey-at.html | RANGERS HERE TONIGHT; They Will Oppose the Canadiens in Hockey at Garden | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ball-on-thursday-to-aid-service-men-belmont-futurity-dinner-dance.html | BALL ON THURSDAY TO AID SERVICE MEN; Belmont Futurity Dinner Dance at Plaza Will Be Benefit for Maintenance of Club | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vanderbilt-trips-virginia-by-2813-scores-in-first-6-minutes-on.html | VANDERBILT TRIPS VIRGINIA BY 28-13; Scores in First 6 Minutes on 59-Yard Drive, Teas Going Over From 2 Yards Out | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/northwestern-topples-pitt-2721-with-touchdown-in-final-minutes.html | Northwestern Topples Pitt, 27-21, With Touchdown in Final Minutes; Thomas Sets Up Winning Score by Glassman With Passes to Ranicke and Collier | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/george-jaffe.html | GEORGE JAFFE | True | Special to THZ Nzw Yo Ttr.s. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/an-operatic-conductor-considers-color-tv-peter-herman-adler-admits.html | AN OPERATIC CONDUCTOR CONSIDERS COLOR TV; Peter Herman Adler Admits Some Qualms But Hopes Things Will Work Out Fine | True | By Val Adams | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/some-studies-of-judaism-landmarks-and-goals-historical-studies-and.html | Some Studies Of Judaism; LANDMARKS AND GOALS: Historical Studies and Addresses. By Abraham A. Neuman. 370 pp. Philadelphia: Dropsie College Press. $5. | True | By Salo W. Baron | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/benefits-explained-for-korea-veterans.html | BENEFITS EXPLAINED FOR KOREA VETERANS | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-rita-roth-affianced.html | Miss Rita Roth Affianced | True | Special. Lo Tfls N:.v YORK TI.[zS. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/richmond-in-1313-tie-bauder-pass-to-elliott-creates-deadlock-with.html | RICHMOND IN 13-13 TIE; Bauder Pass to Elliott Creates Deadlock With Wake Forest | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/assassin-suspect-slain-victim-was-accused-of-killing-witness-in.html | ASSASSIN SUSPECT SLAIN; Victim Was Accused of Killing Witness in Manila Case | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/-from-here-to-eternity-in-jersey-city-disfavor.html | 'From Here to Eternity' In Jersey City Disfavor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/twoday-bazaar-to-help-missions-event-tuesday-and-wednesday-will.html | TWO-DAY BAZAAR TO HELP MISSIONS; Event Tuesday and Wednesday Will Mark 85th Anniversary of Church of Heavenly Rest | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dean-is-installed-in-l-i-ceremony-canon-green-succeeds-wood-at.html | DEAN IS INSTALLED IN L. I. CEREMONY; Canon Green Succeeds Wood at Garden City Cathedral -- Bishop DeWolfe Presides | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hackley-school-scores.html | Hackley School Scores | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/five-rules-for-diplomatic-diplomats-one-who-learned-the-ropes-as-a.html | Five Rules for Diplomatic Diplomats; One who learned the ropes as a U. S. representative at the U. N. offers a code of behavior for keeping allies friendly and enemies becalmed. | True | By Ernest A. Gross | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/annegimavlney-connecticut-bride-she-is-married-in-st-ritas-hamden.html | ANNE-Gi'M.'A-/VINEY CONNECTICUT BRIDE; She Is Married in St. Rita's, Hamden, to Robert Nolan --Couple Attended by 10 | True | Special o .THE I'IEW '0 TF_S. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/senator-zulueta-bolts-party.html | Senator Zulueta Bolts Party | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/marine-engineers-return-to-school-24-from-atomic-laboratory-in.html | MARINE ENGINEERS RETURN TO SCHOOL; 24 From Atomic Laboratory in Schenectady Taking Course in Power Plant Propulsion | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/heller-schimmel.html | Heller -- Schimmel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/silver-exhibition-scheduled.html | Silver Exhibition Scheduled | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fair-traders-gird-to-make-law-stick-encouraged-by-court-victory.html | FAIR TRADERS GIRD TO MAKE LAW STICK; Encouraged by Court Victory Last Week Over Opponents of Price Fixing at Retail | True | By Alfred R. Zipser Jr. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/james-fbrown.html | JAMES FBROWN | True | Special to THZ NEW NOX TIMF.. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/iisschaseised-in-assahusetts-tsouth-sudbury-chapel-scene-of.html | IISSCHASEISED IN ASSAHUSETTS; tSouth Sudbury Chapel Scene of Marriage 'to Robert R.. I Chapman of White Plains | True | Speclalto'sYoxTns. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/royal-ambassadors-of-the-hellenes-king-paul-and-queen-frederika-are.html | Royal Ambassadors of the Hellenes; King Paul and Queen Frederika are bound for the United States with a message of thanks from their self-reliant people. | True | By A. C. Sedgwick | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wesleyan-in-draw-at-amherst-2020-cardinals-pull-even-in-last-7.html | WESLEYAN IN DRAW AT AMHERST, 20-20; Cardinals Pull Even in Last 7 Minutes After Sutkowski Goes Over With Pass | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hasty-road-wins-stake-earnings-reach-240946.html | Hasty Road Wins Stake; Earnings Reach $240,946 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kilkenny-association-to-dine.html | Kilkenny Association to Dine | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mary-ibot_e-eneo-ithaca-girl-to-become-bride.html | MARY IBOT_E EN.EO /; Ithaca Girl to Become Bride | True | of | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/farm-for-boys-gets-gifts.html | Farm for Boys Gets Gifts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/floyd-r-cole.html | FLOYD R. COLE | True | Special to TxE NEW YORK T]4.. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/englewood-266-victor.html | Englewood 26-6 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/nixons-in-singapore-get-a-big-welcome.html | NIXONS IN SINGAPORE GET A BIG WELCOME | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ornithological-pitch.html | Ornithological Pitch | True | MARTHA FEARNEY. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sierras-in-autumn-the-long-indian-summer-makes-for-ideal-holidays.html | SIERRAS IN AUTUMN; The Long Indian Summer Makes for Ideal Holidays on California-Nevada Line | True | By A. L. Higginbotham | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-move-awaited-to-lengthen-debt-strength-in-market-is-viewed-by.html | NEW MOVE AWAITED TO LENGTHEN DEBT; Strength in Market Is Viewed by Financial Circles as an Invitation to Treasury | True | By Paul Heffeman | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sharp-tax.html | SHARP TAX | True | LONDON. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/union-college-names-trustee.html | Union College Names Trustee | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/broadway-jeweler-shot-found-in-shop-by-customer-he-apparently-is.html | BROADWAY JEWELER SHOT; Found in Shop by Customer, He Apparently Is Hold-Up Victim | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/turnpike-safety-record-better.html | Turnpike Safety Record Better | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-financial-week-stock-prices-firmer-with-investment-sentiment.html | THE FINANCIAL WEEK; Stock Prices Firmer With Investment Sentiment Better -- Favorable Earnings and Dividends Help | True | By John G. Forrest | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/flight-from-extinction.html | Flight From Extinction | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/h-g-kan-to-wed-miss-nanoy-woods-washington-and-lee-alumnus-fiance.html | H. G. 'KAN tO WED] MISS NANOY WOODS; Washington and Lee Alumnus Fiance of Tampa Girl, Who Is a Finch Graduate | True | Special to THi NEW YORK TIMId. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-vogelgesang-is-wed-becomes-bride-of-leopold-r-gellert-in.html | MRS. VOGELGESANG IS WED; Becomes Bride of Leopold R. Gellert in Ceremony Here | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/west-virginia-triumphs-routs-vmi-5220-in-southern-conference.html | WEST VIRGINIA TRIUMPHS; Routs V.M.I., 52-20, in Southern Conference Football Game | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/north-dakota-triumphs-147.html | North Dakota Triumphs, 14-7 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/golgate-and-yale-in-deadlock-at-77-red-raiders-gain-tie-by-77yard.html | GOLGATE AND YALE IN DEADLOCK AT 7-7; Red Raiders Gain Tie by 77-Yard Third-Period Drive as 25,000 Watch in Bowl | True | By William J. Briordy | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-defiance-and-a-shield-the-ordeal-of-george-meredith-by-lionel.html | A Defiance And a Shield; THE ORDEAL OF GEORGE MEREDITH. By Lionel Stevenson. 368 pp. New York: Charles Scribner's Sons. $6. | True | By Edgar Johnson | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/an-empress-triumphant-rebel-princess-by-evelyn-anthony-249-pp-new-y.html | An Empress Triumphant; REBEL PRINCESS. By Evelyn Anthony. 249 pp. New York: The Thomas Y. Crowell Company. $3. | True | ANDREA PARKE. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-schwartz-wed-to-stanley-plager.html | MISS SCHWARTZ WED 'TO STANLEY PLAGER | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/yale-alumni-board-to-meet.html | Yale Alumni Board to Meet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/british-welcome-offer.html | British Welcome Offer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/education-grant-issue-in-kentucky-abolition-of-per-capita-plan-of.html | EDUCATION GRANT ISSUE IN KENTUCKY; Abolition of Per Capita Plan of Fund Allotment Subject of Amendment Vote | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wyeth-conservative-avantgardist-in-combining-meticulous-detail-with.html | Wyeth -- Conservative Avant-Gardist; In combining meticulous detail with haunting mood, a 36-year-old painter has won favor with both traditionalists and experimentalists. | True | By Aline B. Louchheim | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/boy-scout-region-honors-7-leaders-silver-antelope-medals-given-new.html | BOY SCOUT REGION HONORS 7 LEADERS; Silver Antelope Medals Given New York-New Jersey Men at Annual Meeting Here | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/how-racing-crowds-and-betting-have-mushroomed.html | How Racing Crowds and Betting Have Mushroomed | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/francis-hilen-editor-dead-at-871-served-houghton-mifflin-since-9a.html | FRANCIS H/[LLEN, ] EDITOR, DEAD AT 871; Served Houghton, Mifflin Since '9A. Ornithologist Known for Work on Thoreau Journal | | Special to THZ Nr.w YORg'T[Mr.S, | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tribute-to-miss-ferrier.html | TRIBUTE TO MISS FERRIER | | JOHN W. CRANDALL. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/video-journalism-treatment-of-radulovich-case-history-by-see-it-now.html | VIDEO JOURNALISM; Treatment of Radulovich Case History by 'See It Now' Is Fine Reporting | True | By Jack Gould | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/northeastern-is-victor-huskies-beat-massachusetts-by-4114-for-fifth.html | NORTHEASTERN IS VICTOR; Huskies Beat Massachusetts by 41-14 for Fifth Straight | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/greek-rulers-to-attend-opera.html | Greek Rulers to Attend Opera | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mary-all-cacd-to-rhos-a-fanjor.html | MARY ALL CACD TO rHO?S A. FANJOr | | $1x, clal to Taz N'w YOP- Trots. I | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/temple-u-adds-to-staff-martin-merson-is-elected-to-post-of-vice.html | TEMPLE U. ADDS TO STAFF; Martin Merson Is Elected to Post of Vice President | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ada-l-hains-married-to-air-force-officer.html | ADA L. HAINS MARRIED TO AIR FORCE OFFICER | | Special to TIIE ';W YOK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/museum-reopens-today-twoweek-strike-over-public-may-visit.html | MUSEUM REOPENS TODAY; Two-Week Strike Over, Public May Visit Metropolitan Again | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-mexico-on-top-4113.html | New Mexico on Top, 41-13 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vegetable-summary-analysis-of-1953-crop-is-key-to-success-in-54.html | VEGETABLE SUMMARY; Analysis of 1953 Crop Is Key to Success in '54 | | By Martha Pratt Haislip | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/after-eight-years.html | AFTER EIGHT YEARS | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/special-tankers-help-chemistry-to-provide-more-abundant-life.html | Special Tankers Help Chemistry To Provide More Abundant Life; Variety of Raw Materials That Are Basis for Home Products Are Carried by Small Fleet Designed for Particular Tasks | True | By Werner Bamberger | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/automobiles-attitudes-good-drivers-become-bad-drivers-when-their.html | AUTOMOBILES: ATTITUDES; Good Drivers Become Bad Drivers When Their Emotional Responses Are Wrong | | By Bert Pierce | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/son-to-mrs-edgar-bronfman-i.html | Son to Mrs. Edgar Bronfman I | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rough-rider-is-saluted-wreath-laying-at-statue-here-marks-roosevelt.html | ROUGH RIDER' IS SALUTED; Wreath Laying at Statue Here Marks Roosevelt Birthday | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/air-show-to-mark-wrights-flights-display-at-mitchel-base-slated-for.html | AIR SHOW TO MARK WRIGHTS FLIGHTS; Display at Mitchel Base Slated for Nov. 6 -- Exhibits There to Tell Aviation Progress | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-first-gentleman-of-europe-the-great-corinthian-a-portrait-of.html | The First Gentleman of Europe'; THE GREAT CORINTHIAN: A Portrait of the Prince Regent. By Doris Leslie. Illustrated. 251 pp. New York: Oxford University Press. $3.50. | True | By Leo Lerman | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cruise-bookings-heavy-hollandamerica-line-says-52-record-may-be.html | CRUISE BOOKINGS HEAVY; Holland-America Line Says '52 Record May Be Topped | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rev-frederick-grant.html | REV. FREDERICK GRANT | True | Special to Tins Nsw Yom, c Tnr.s. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/he-risked-a-fortune-on-the-phone-forbes-telephone-pioneer-by-arthur.html | He Risked a Fortune on the Phone; FORBES: TELEPHONE PIONEER. By Arthur S. Pier. Illustrated. 232 pp. New York: Dodd, Mead & Co. $4. | True | By Louis M. Hacker | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/penn-state-employs-balanced-attack-in-vanquishing-texas-christian.html | Penn State Employs Balanced Attack in Vanquishing Texas Christian Eleven; RADOS, MOORE STAR IN 27-TO-21 VICTORY | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/freeport-crushes-sewanhaka-34-to-6-undefeated-red-devils-annex-5th.html | FREEPORT CRUSHES SEWANHAKA, 34 TO 6; Undefeated Red Devils Annex 5th in Row -- Mineola Sets Back Hempstead, 14-12 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/many-tickets-sold-for-boys-club-fete-kips-bay-group-will-benefit-by.html | MANY TICKETS SOLD FOR BOYS CLUB FETE; Kips Bay Group Will Benefit by Performance at Royale of 'A Girl Can Tell' Nov. 12 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/harvard-turns-back-dartmouth-20-to-14-harvard-topples-dartmouth.html | Harvard Turns Back Dartmouth, 20 to 14; HARVARD TOPPLES DARTMOUTH, 20-14 | True | By Michael Strauss | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rabbi-karelitz-is-dead-in-israel-taimudic-authority-whose-influence.html | RABBI KARELITZ IS DEAD IN ISRAEL; Taimudic 'Authority, Whose Influence Was World-Wide, Wrote as Hazon Ish | True | Special to Tlt NL-V YOP. K TM.S. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/late-rice-aerial-trips-texas-1813-fenstemaker-passes-to-hart-for.html | LATE RICE AERIAL TRIPS TEXAS, 18-13; Fenstemaker Passes to Hart for Deciding Marker With 55 Seconds Remaining | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/diane-davis-married-to-cornell-alumnus.html | DIANE DAVIS MARRIED TO CORNELL ALUMNUS | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/chile-arrests-reporter.html | Chile Arrests Reporter | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-climate-of-anger-somewhere-a-voice-is-calling-by-john-lodwick-445.html | A Climate Of Anger; SOMEWHERE A VOICE IS CALLING. By John Lodwick. 445 pp. New York: Roy Publishers. $3.50. | True | By Donald Barr | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/1810-chess-set-brings-950.html | 1810 Chess Set Brings $950 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/john-carroll-victor.html | John Carroll Victor | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/forsythplunkett.html | ForsythPlunkett | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/middle-west.html | MIDDLE WEST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/firth-steel-man-retires.html | Firth, Steel Man, Retires | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tom-fool-takes-pimlico-special-in-a-romp-in-trackrecord-time-tom.html | Tom Fool Takes Pimlico Special In a Romp in Track-Record Time; TOM FOOL TAKES PIMLICO | True | By the United Press. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mainbocher.html | Mainbocher | True | By Virginia Pope | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/reader-observations-on-pictures-and-people.html | READER OBSERVATIONS ON PICTURES AND PEOPLE | True | MARSHALL NEILAN | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ikes-new-caddie.html | IKE'S NEW CADDIE | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/so-great-a-contrast-love-from-sandy-by-elwynne-berger-221-pp-new.html | So Great A Contrast; LOVE FROM SANDY. By Elwynne Berger. 221 pp. New York: J. B. Lippincott Company. $3. | True | By Nancie Mathews | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/seeing-the-sights-of-mexico-on-a-twoweek-tour.html | SEEING THE SIGHTS OF MEXICO ON A TWO-WEEK TOUR | True | By Peggy Mann | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/east-germans-cut-consumer-prices-reductions-for-12000-items-in.html | EAST GERMANS CUT CONSUMER PRICES; Reductions for 12,000 Items, in Effect Tomorrow -- West Berlin Needy Get Butter | True | By Walter Sullivan | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/3-minor-parties-on-citys-ballot-american-labor-alone-offers-nearly.html | 3 MINOR PARTIES ON CITY'S BALLOT; American Labor Alone Offers Nearly Full Ticket -- Others Polled Low Votes in '49 | True | By Douglas Dales | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/foreign-students-to-convene.html | Foreign Students to Convene | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/iss-ellin-bachrach-betrothed-to-ensign.html | ISS ELLIN BACHRACH BETROTHED TO ENSIGN | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/f84-crashes-off-japan.html | F-84 Crashes Off Japan | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/son-to-mrs-melchijah-spragins.html | Son to Mrs. Melchijah Spragins | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/guatemala-sends-u-n-wishes.html | Guatemala Sends U. N. Wishes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-diane-m-white-fiancee-of-officer.html | MISS DIANE M. WHITE FIANCEE OF OFFICER | True | Special to THE NEW NoRc Tlr. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/iryi-finaqed-to-forlvier-marine-tobecoburn-alumna-marriedi.html | i/RYi. FiNA]qED TO FORIVIER 'MARINE; Tobe-Coburn Alumna Marriedi | True | Special to THz Ngw YOKK TIMgs. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/26-dead-in-belgian-mine-blast.html | 26 Dead in Belgian Mine Blast | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/french-beat-back-foe-in-indochina-column-moving-into-vietminh-area.html | FRENCH BEAT BACK FOE IN INDO-CHINA; Column Moving Into Vietminh Area Repels Ambush in Second Big Clash of Current Drive | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eileen-e-malloy-bride-ihbay-state-e-former-boston-collegestudent-is.html | EILEEN E' MALLOY BRIDE IHBAY STATE; e Former Boston CollegeStudent Is Married in Fall River to Ensign Daniel Gallagher | | SpecIaA to lg Nw YoRg TzMgs. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/marco-joins-finch-trustees.html | Marco Joins Finch Trustees | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/barbara-anne-hopps-troth.html | Barbara Anne Hopp's Troth | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/alien-policy-of-actors-equity-called-an-imperative-measure-other.html | Alien Policy of Actors' Equity Called An Imperative Measure -- Other Views | | ARNOLD MOSS | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-york.html | New York | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/st-louis.html | St. Louis | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/youth-forum-split-over-voting-at-18-exgovernor-amall-however-is.html | YOUTH FORUM SPLIT OVER VOTING AT 18; Ex-Governor Amall, However, Is Vigorous in Urging System Used 10 Years in Georgia | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-t-r-story.html | The 'T. R.' Story | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-jacob-lit.html | MRS. JACOB LIT | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sandie-stars-for-mepham.html | Sandie Stars for Mepham | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-local-screen-scene-elia-kazan-tennessee-williams-to-make-27.html | THE LOCAL SCREEN SCENE; Elia Kazan, Tennessee Williams to Make '27 Wagonloads of Cotton' -- Addenda | | By A. H. Weiler | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-20-no-title.html | Article 20 -- No Title | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/nepal-king-better-after-attack.html | Nepal King Better After Attack | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-mexico-tribes-oppose-liquor-sale-indian-leaders-resist-efforts.html | NEW MEXICO TRIBES OPPOSE LIQUOR SALE; Indian Leaders Resist Efforts to Open Package Stores on Their Reservations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/court-voids-press-ban-wisconsin-judge-nullifies-order-cancels.html | COURT VOIDS PRESS BAN; Wisconsin Judge Nullifies Order, Cancels Divorce Testimony | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/milk-strike-off-until-today-as-pay-talks-here-continue-milk-strike.html | Milk Strike Off Until Today As Pay Talks Here Continue; MILK STRIKE IS OFF UNTIL 4 P. M. TODAY | True | By Damon M. Stetson | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/alice-l-barker-marr1edi-i-boston-churchis-scene-of-herj.html | ALICE L; BARKER MARR1EDI I; Boston Church"Is Scene of HerJ | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/20-law-scholarships-they-will-be-awarded-next-year-at-n-y-u-at-2200.html | 20 LAW SCHOLARSHIPS; They Will Be Awarded Next Year at N. Y. U. at $2,200 Each | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hobart-sets-back-union-statesmen-withstand-4thperiod-rally-to.html | HOBART SETS BACK UNION; Statesmen Withstand 4th-Period Rally to Triumph, 19-13 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/macao-warehouses-burn.html | Macao Warehouses Burn | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cancer-aid-for-europe-urged.html | Cancer Aid for Europe Urged | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-carol-conant-engagf3toiry-pelhamgirl-a-descendant-of-salem.html | MISS* CAROL CONANT ENGAGF3T0'IRY; Pelham'Girl, a Descendant of Salem, Mass., Founder, and A. C. Podesta to' Be W. ed | True | Special to Tins Nsw No Txams. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-bold-saboteurs.html | The Bold Saboteurs' | | SEYMOUR KRIM | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/3-kirby-esmith-irried-in-chipel-t-ars-ivory-bengaline-gowni-edding.html | 3 KIRBY E..SMITH IRRIED IN CHIPEL; t ars Ivory Bengaline Gownl !edding to Stephen Phillips[ | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gen-hull-honors-u-n-marks-anniversary-with-talk-to-allied-troops-in.html | GEN. HULL HONORS U. N.; Marks Anniversary With Talk to Allied Troops in Korea | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/frances-connor-married-becomes-bride-of-paul-lawson-in-highlandpark.html | FRANCES CONNOR MARRIED; Becomes Bride of Paul Lawson in HighlandPark, N. J. | True | Special to Tag N'W Yosu TIMr. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/2-store-men-held-up-one-robbery-yields-1200-950-taken-in-the-other.html | 2 STORE MEN HELD UP; One Robbery Yields $1,200 -- $950 Taken in the Other | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/takes-americanisraeli-post.html | Takes American-Israeli Post | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/health-gains-reviewed-staff-nurses-council-in-city-marks-its-50th.html | HEALTH GAINS REVIEWED; Staff Nurses Council in City Marks Its 50th | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/georgia-conquers-n-carolina-2714-bratkowskis-precision-passes-to.html | GEORGIA CONQUERS N. CAROLINA, 27-14; Bratkowski's Precision Passes to Carson Baffle Tar Heels in Second Period | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/citadel-triumphs-with-passes.html | Citadel Triumphs With Passes | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jewish-book-month-set.html | Jewish Book Month Set | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/third-in-row-for-temple-stout-scores-3-times-as-owls-beat-scranton.html | THIRD IN ROW FOR TEMPLE; Stout Scores 3 Times as Owls Beat Scranton Eleven, 33-7 | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/enforcing-fairtrade-laws-supreme-court-refusal-to-rule-on.html | Enforcing Fair-Trade Laws; Supreme Court Refusal to Rule on Constitutionality Discussed | True | CARL H. FULDA, | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/archibald-a-brooks.html | ARCHIBALD A. BROOKS | True | Special to Nv yor T...s. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-myra-l-boynton.html | MISS MYRA L BOYNTON | True | Special to Tau Ngw YORK TIM[S. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/first-venezuelan-to-head-pan-american-medical-unit.html | First Venezuelan to Head Pan American Medical Unit | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/great-lakes-tops-bainbridge.html | Great Lakes Tops Bainbridge | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-casey-bride-of-e-l-barrett-st-bernards-in-easton-scene-of.html | MISS CASEY BRIDE OF E. L. BARRETT; St. Bernard's in Easton, Scene of Marriage of Graduates of Manhattanville, LaSalle | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/uth-ervi-fiancee-of-pvt-allan-tn-lugg.html | UTH SERVIS FIANCEE OF PVT. ALLAN tN. LUGG | True | Special to TH bw Yor. K Tt.F.S, ] | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wagner-given-an-edge-in-city-mayoral-race-no-indications-so-far-of.html | WAGNER GIVEN AN EDGE IN CITY MAYORAL RACE; No Indications So Far of 'Protest Vote" To Upset Democratic Majority | True | By James A. Hagerty | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-customs-law-runs-into-trouble-ruling-by-justice-department-is.html | NEW CUSTOMS LAW RUNS INTO TROUBLE; Ruling by Justice Department Is Likely to Limit Easing of Old-Law Penalty Claims | True | By Brendan M. Jones | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hamilton-excels-130-defeats-haverfords-eleven-on-passes-by-miller.html | HAMILTON EXCELS, 13-0; Defeats Haverford's Eleven on Passes by Miller and Hansen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/despirito-on-4-winners-takes-feature-on-super-devil-as-rockingham.html | DESPIRITO ON 4 WINNERS; Takes Feature on Super Devil as Rockingham Closes | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-ruth-g-plage-married-ih-chapel-debutante-of-last-season-wed-to.html | MISS RUTH G. PLAGE MARRIED IH CHAPEL; Debutante of Last Season Wed to Navy Ensign Howard Cart at St... Bartholomew's | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mcgoughdesantis.html | McGough--deSantis | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/criticism-of-the-administration-is-vocal-especially-in-farm-states.html | Criticism of the Administration Is Vocal, Especially in Farm States; NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/chosen-waterways-aide-h-w-parsons-takes-field-post-for-bargetowboat.html | CHOSEN WATERWAYS AIDE; H. W. Parsons Takes Field Post for Barge-Towboat Group | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-state-battles-alabama-to-77-tie.html | MISS. STATE BATTLES ALABAMA TO 7-7 TIE | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/navy-gets-two-oils-of-old-ironsides-battle-paintings-believed-to-be.html | NAVY GETS TWO OILS OF 'OLD IRONSIDES'; Battle Paintings, Believed to Be Century Old, Bequeathed by Engineer in Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sets-100mile-record-hayward-so-african-runs-from-bath-to-london-in.html | SETS 100-MILE RECORD; Hayward, So. African, Runs From Bath to London in 12:20.28 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-hurstbrown-wed-in-fairfield-smith-alumna-becomes-bride-of-dr.html | MISS HURST-BROWN WED IN FAIRFIELD; Smith Alumna Becomes Bride of Dr. William R. Kueffner in St. Thomas Catholic Church | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dr-kirk-finds-flaws-in-mass-education.html | DR. KIRK FINDS FLAWS IN MASS EDUCATION | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/flying-preacher-hurt-rev-roger-bates-small-plane-crashes-upstate.html | FLYING PREACHER' HURT; Rev. Roger Bates' Small Plane Crashes Upstate | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/montclair-high-streak-snapped-as-east-orange-triumphs-2714-walker.html | Montclair High Streak Snapped As East Orange Triumphs, 27-14; Walker Passes for Two Touchdowns, Dashes 98 Yards to a Third -- West Side Ties Newark Central -- Barringer Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/port-authority-chairman-wins-john-finley-award.html | Port Authority Chairman Wins John Finley Award | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rhine-war-games-begun-60000-u-s-troops-engaged-in-attempted.html | RHINE WAR GAMES BEGUN; 60,000 U. S. Troops Engaged in Attempted Crossing | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-century-of-modern.html | A Century of Modern | True | By Betty Pepis | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/peacock-nuisance-ended-removal-of-big-flock-brings.html | PEACOCK NUISANCE ENDED; Removal of Big Flock Brings | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bloomfield-victor-216.html | Bloomfield Victor, 21-6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dicamillo-licari-take-school-runs-annex-varsity-crosscountry-races.html | DICAMILLO, LICARI TAKE SCHOOL RUNS; Annex Varsity Cross-Country Races in St. John's Meet -- Morris, Nott Terrace Win | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/to-solve-our-problems.html | To Solve Our Problems | | DAVID WALKER, | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/spartans-bow-60-to-boilermakers-loss-to-purdue-ends-michigan-state.html | SPARTANS BOW, 6-0, TO BOILERMAKERS; Loss to Purdue Ends Michigan State Victory String at 28 -- Pobojewski Is Hero | True | By the United Press. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/events-of-interest-in-shipping-world-liner-united-states-held.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liner United States Held Safest Against Disaster -- Seamen's Missions Abroad Attacked | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-glimpse-of-the-other-world-that-is-asia.html | A GLIMPSE OF THE OTHER WORLD THAT IS ASIA | True | By Patricia Brooks | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/muriel-berger-becomes-bride.html | Muriel Berger Becomes Bride | True | SpeCial to THZ Nw NoR. TIM% | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lutheran-laymen-meet-today.html | Lutheran Laymen Meet Today | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/philadelphia-violinist-killed.html | Philadelphia Violinist Killed | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/riegelman-links-wagner-to-waste-charges-his-opponent-does-the.html | RIEGELMAN LINKS WAGNER TO WASTE; Charges His Opponent Does the Bidding of Tammany in the Hiring of Employes | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-moore-is-bride-of-r-roland-eckman.html | MISS MOORE IS BRIDE OF R. ROLAND ECKMAN | | spedal to Tm NL'W YO Tnr.s. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/child-to-mrs-john-brogan-3d.html | Child to Mrs. John Brogan 3d | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/development-of-the-skyscraper-exhibition-makes-clear-progress-and.html | DEVELOPMENT OF THE SKYSCRAPER; Exhibition Makes Clear Progress and Danger In Our Building | True | By Aline B. Louchheim | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pomfret-drops-second-game.html | Pomfret Drops Second Game | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/general-kruegers-men-from-down-under-to-nippon-the-story-of-the.html | General Krueger's Men; FROM DOWN UNDER TO NIPPON: The Story of the Sixth Army in World War II. By Walter Krueger. Illustrated. 393 pp. Washington, D. C.: Combat Forces Press. $6.50. | True | By Ralph D. Gardner | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/juilliard-quartet-at-new-school.html | Juilliard Quartet at New School | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-yugoslav-suggestion-officials-here-favor-trieste-talk-without.html | NEW YUGOSLAV SUGGESTION; Officials Here Favor Trieste Talk Without Belgrade Pledge | True | By M. S. Handler | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/korea-issues.html | Korea Issues | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/art-and-furniture-listed-in-auctions-early-paintings-notable-books.html | ART AND FURNITURE LISTED IN AUCTIONS; Early Paintings, Notable Books, Jewelry, Porcelain, Silver to Be Sold This Week | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/adenauer-would-reassure-both-russia-and-france-chancellor-and-his.html | ADENAUER WOULD REASSURE BOTH RUSSIA AND FRANCE; Chancellor and His Revised Cabinet Take A Firm Stand for Peaceful Solutions | True | By Clifton Daniel | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lopats-allstars-wallop-seven-homers-to-trounce-japanese-team-in.html | Lopat's All-Stars Wallop Seven Homers to Trounce Japanese Team in Tokyo; SAUER HITS THREE IN 13-TO-7 TRIUMPH | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rhodesian-status-jarred-by-racism-malans-south-african-notion-of.html | RHODESIAN STATUS JARRED BY 'RACISM'; Malan's South African Notion of Apartheid Runs Its Way into New Federation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/titles-in-the-field-of-religion-titles-in-the-field-of-religion.html | Titles -- in the Field of Religion; Titles in the Field of Religion | True | By Nash K. Burger | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/booklet-calls-solomons-british-empire-paradise.html | Booklet Calls Solomons British Empire Paradise | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/life-insurance-up-18-26665000000-total-reported-for-first-nine.html | LIFE INSURANCE UP 18%; $26,665,000,000 Total Reported for First Nine Months of Year | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cantor-kamins.html | Cantor -- Kamins | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-loosening-ties-leaving-home-by-elizabeth-janeway-315-pp-new.html | The Loosening Ties; LEAVING HOME. By Elizabeth Janeway. 315 pp. New York: Doubleday & Co. $3.95. | By Frances Gaither | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/education-in-review-brownell-new-u-s-commissioner-emphasizes-local.html | EDUCATION IN REVIEW; Brownell, New U. S. Commissioner, Emphasizes Local Responsibility for the Schools | True | By Benjamin Fine | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/st-johns-runners-defeat-n-y-u-2629.html | ST. JOHN'S RUNNERS DEFEAT N. Y. U., 26-29 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mary-chases-father-dies.html | Mary, Chase's Father. Dies | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dodgers-expected-to-name-reese-as-new-manager-in-midnovember-naming.html | Dodgers Expected to Name Reese As New Manager in Mid-November; NAMING OF REESE SEEN IN NOVEMBER | True | By John Drebinger | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/editorial-article-1-no-title-atlantic-states.html | Editorial Article 1 -- No Title; ATLANTIC STATES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wagners-fay-suit-faces-state-delay-until-after-nov-3-solicitor.html | WAGNER'S FAY SUIT FACES STATE DELAY UNTIL AFTER NOV. 3; Solicitor General Holds Show-Cause Order Void, as No Court Term Is Listed for Day Set | True | By James A. Hagerty | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/russian-to-english.html | RUSSIAN TO ENGLISH | True | R. P. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/portrait-sparks-dispute-over-bard-marlowe-picture-leads-one-student.html | PORTRAIT SPARKS DISPUTE OVER BARD; Marlowe Picture Leads One Student to Believe That He Wrote Shakespeare Plays | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/etc-etc-and-so-forth-about-a-un-delegate-and-the-king-and-i.html | Etc., Etc., And So Forth; About a U.N. delegate and 'The King and I.' | True | By Michael Caracappa | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/plans-to-disperse-industry-gaining-mobilization-officials-report.html | PLANS TO DISPERSE INDUSTRY GAINING; Mobilization Officials Report More Acceptance of Moves for Bombing Defense | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/school-player-seriously-hurt.html | School Player Seriously Hurt | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kelleypage.html | Kelley--Page | True | Soecial to TH lqr, v YOaE 'I",...M. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/film-activities-along-the-thames-top-movie-talent-turns-to-comedy.html | FILM ACTIVITIES ALONG THE THAMES; Top Movie Talent Turns To Comedy Subjects -- Other Items | True | By Stephen Watts | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-sacks-engaged-to-harold-bernstein.html | MISS SACKS ENGAGED TO HAROLD BERNSTEIN | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/seventhgrade-dilemma-rockys-road-by-jerrold-beim-illustrated-by.html | Seventh-Grade Dilemma; ROCKY'S ROAD. By Jerrold Beim. Illustrated by Paul Galdone. 150 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 9 to 12. | True | IRENE SMITH. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/two-black-cats-lucky-blacky-by-eunice-lackey-illustrated-by.html | Two Black Cats; LUCKY BLACKY. By Eunice Lackey. Illustrated by Winifred Greene. 118 pp. New York: Franklin Watts. $2.50. For Ages 6 to 10. | True | E. L. B. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/river-pollution-to-end-new-jersey-acts-to-complete-22500000-raritan.html | RIVER POLLUTION TO END; New Jersey Acts to Complete $22,500,000 Raritan Sewer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hiring-the-disabled-is-urged-on-hospitals-short-of-aides-expatients.html | Hiring the Disabled Is Urged On Hospitals Short of Aides; Ex-Patients Properly Placed Doing Good Job -- Training During Treatment Cited | True | By Howard A. Rusk, M. D. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/giants-play-host-to-browns-today-rote-is-back-to-aid-new-york-in.html | GIANTS PLAY HOST TO BROWNS TODAY; Rote Is Back to Aid New York in Bid to Check Unbeaten Eleven Before 40,000 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/east-texas-group-plans-dam-project-privately-financed-program-seeks.html | EAST TEXAS GROUP PLANS DAM PROJECT; Privately Financed Program Seeks to Insure Water for Nacogdoches-Lufkin Area | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/late-pass-by-iowa-tops-indiana-1913-matykiewicz-toss-to-gilliam-in.html | LATE PASS BY IOWA TOPS INDIANA, 19-13; Matykiewicz' Toss to Gilliam in Final Minutes Ends Tie Before Crowd of 50,129 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/plan-for-pike-extension-pushed.html | Plan for Pike Extension Pushed | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/reform-jews-seek-2195000.html | Reform Jews Seek $2,195,000 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/german-challenge.html | GERMAN CHALLENGE | True | STEPHEN GOERL. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/harold-j-palmer.html | HAROLD J. PALMER | True | Special to TIIE NEW YORK TI,IF. . | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-new-berlin-city-regaining-popularity-with-tourists-despite-its.html | THE NEW BERLIN; City Regaining Popularity With Tourists Despite Its Isolation From the West | True | By Joseph Nolan | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/comedy-that-began-at-home-author-tells-how-domestic-situations.html | COMEDY THAT BEGAN AT HOME; Author Tells How Domestic Situations Brought Inspiration For His Play Arriving on Broadway This Week | True | By F. Hugh Herbert | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/huptials-are-held-for-hahiy-dehioh-bride-has-twin-as-honor-maid-at.html | HUPTIALS ARE HELD FOR HAH(lY DEHISOH; Bride Has Twin as Honor Maid at Wedding in White Plains to Donald H. Jordan | True | SpeCial to Taz lv Nomm TMr.s. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jersey-bingo-issue-neglected-in-race-but-legalization-of-games-is.html | JERSEY BINGO ISSUE NEGLECTED IN RACE; But Legalization of Games Is Important Factor in Vote to Be Taken Nov. 3 | True | By George Cable Wright | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/child-to-mrs-huntly-allison.html | Child to Mrs. Huntly Allison | True | Special to TXE NgW YOR TUS. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tufts-stops-williams-jumbos-pin-first-defeat-this-season-on-purple.html | TUFTS STOPS WILLIAMS; Jumbos Pin First Defeat This Season on Purple, 12 to 9 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fireplace-outdoors-no-matter-what-the-type-construction-must-follow.html | FIREPLACE OUTDOORS; No Matter What the Type, Construction Must Follow Certain Basic Rules | True | By Paul N. Procopio | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cerro-bolivar-ore-is-due-in-january-u-s-steel-corp-will-soon-get.html | CERRO BOLIVAR ORE IS DUE IN JANUARY; U. S. Steel Corp. Will Soon Get First Fruits of Its Intensive, World-Wide Iron Hunt | True | By Thomas E. Mullaney | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/electric-power-from-atoms.html | ELECTRIC POWER FROM ATOMS | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-champion-blue-smoke-by-dorothy-lyons-illustrated-by-wesley.html | The Champion; BLUE SMOKE. By Dorothy Lyons. Illustrated by Wesley Dennis. 244 pp. New York: Harcourt. Brace & Co. $2.75. For Ages 11 to 15. | True | ALBERTA EISEMAN. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dartmouth-assets-rise-to-42-million-report-shows-college-ended.html | DARTMOUTH ASSETS RISE TO 42 MILLION; Report Shows College Ended Fiscal Year $1,131 in Black With Aid of Alumni Fund | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-joseph-strauss-has-child-i.html | Mrs. Joseph' Strauss Has Child I | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/berkeley-alumnae-plan-fete.html | Berkeley Alumnae Plan Fete | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/utah-state-winner-1413.html | Utah State Winner, 14-13 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-ann-woodman-becomes-betrothed.html | MISS ANN WOODMAN BECOMES BETROTHED | True | Special to THE NW YORK TH4ES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/always-glad-to-help-comrade.html | ALWAYS GLAD TO HELP, COMRADE' | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/escaped-crocodile-captured.html | Escaped Crocodile Captured | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bridge-finding-the-right-defense-this-vital-but-neglected-phase-of-the.html | BRIDGE: FINDING THE RIGHT DEFENSE; This Vital but Neglected Phase of the Game Is Real Test of Skill | True | By Albert H. Morehead | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/la-scala-season.html | LA SCALA SEASON | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/smith-college-to-hold-carnival.html | Smith College to Hold Carnival | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-allison-hart-has-daughter.html | Mrs. Allison Hart Has Daughter | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/r-p-i-beats-rochester-registers-first-victory-of-year-3231-as-lick.html | R. P. I. BEATS ROCHESTER; Registers First Victory of Year, 32-31, as Lick Excels | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/operation-convincer-backfires-on-communists-they-may-try-to-end.html | ' OPERATION CONVINCER' BACKFIRES ON COMMUNISTS; They May Try to End P.O.W. Lectures Putting Blame on U.N. Command | True | By Robert Alden | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/school-red-charge-irks-philadelphia-accusations-by-house-group.html | SCHOOL RED CHARGE IRKS PHILADELPHIA; Accusations by House Group Shock Education Officials -34 Subpoenaed for Inquiry | True | By William G. Weart | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/seoul-admits-fliers-desertion.html | Seoul Admits Flier's Desertion | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/juvenile-home-is-dedicated.html | Juvenile Home Is Dedicated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/troops-ease-crisis-in-london-strike-6000-more-to-replace-fuel-truck.html | TROOPS EASE CRISIS IN LONDON STRIKE; 6,000 More to Replace Fuel Truck Drivers Today -- First Deliveries Go to Hospitals | True | By Peter D. Whitney | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/girl-scout-week-begins-each-day-one-of-their-roles-will-be-marked.html | GIRL SCOUT WEEK BEGINS; Each Day One of Their Roles Will Be Marked by Members | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-hampshire-in-front-upsets-st-lawrence-340-as-sowerby-gets-3.html | NEW HAMPSHIRE IN FRONT; Upsets St. Lawrence, 34-0, as Sowerby Gets 3 Touchdowns | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/grotewohl-ends-art-commission.html | Grotewohl Ends Art Commission | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pier-concerns-face-a-licensing-pileup-only-onethird-have-applied.html | PIER CONCERNS FACE A LICENSING PILE-UP; Only One-Third Have Applied -- Laggards Risk Closing Dec. 1, Bi-State Body Cautions | True | By Stanley Levey | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sailor-held-in-fatal-shooting.html | Sailor Held in Fatal Shooting | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/records-first-lp-of-dalbert-opera.html | RECORDS: FIRST LP OF D'ALBERT OPERA | True | By John Briggs | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/india-gets-4-jet-planes-fighters-are-first-of-group-contracted-for.html | INDIA GETS 4 JET PLANES; Fighters Are First of Group Contracted For in France | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/designed-for-years-of-enjoyment.html | DESIGNED FOR YEARS OF ENJOYMENT | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ioan-ebrumbr-beooib-a-bride-princeton-gri-is-marred-0-bennett.html | IOAN E.BRUMBR BEOOIB A BRIDE; Princeton Gri Is Marr%ed %0 Bennett Somberg of Omaha in All Souls Unitarian | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/edith-puller-wed-to-soldier.html | Edith Puller Wed to Soldier | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/seasonal-german-pot-roast.html | Seasonal German Pot Roast | True | By Jane Nickerson | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lynbrook-beats-malverne.html | Lynbrook Beats Malverne | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/use-of-plastic-pipe-is-expanding-fast-53-sales-expected-to-exceed.html | USE OF PLASTIC PIPE IS EXPANDING FAST; '53 Sales Expected to Exceed $20,000,000, as Compared With $500,000 in 1948 | True | By J. H. Carmical | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/daughter-to-the-h-t-vagts-jr.html | Daughter to the H. T. Vagts Jr. | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/to-the-woodshed.html | TO THE WOODSHED! | True | HENRY STONER. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/magsaysay-gives-credit-to-u-s-aid-tries-to-refute-foes-charges.html | MAGSAYSAY GIVES CREDIT TO U. S. AID; Tries to Refute Foes' Charges -- Senator Zulueta Bolts Nationalist Party | True | By Tillman Durdin | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dora-d-storur-wed-to-lehigh-alumnus.html | DORA D, STORuR 'WED TO LEHIGH ALUMNUS | True | Special to Tl Nw Yo,x .s. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/brooklyn-restaurant-is-burned.html | Brooklyn Restaurant Is Burned | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/von-papens-memoirs.html | Von Papen's 'Memoirs' | True | ROBERT G. WERTHEIMER | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/if-earth-is-left-behind-flight-into-space-the-facts-fancies-and.html | If Earth Is Left Behind; FLIGHT INTO SPACE. The Facts, Fancies and Philosophy. By Jonathan Norton Leonard. 307 pp. New York: Random House. $3.50. | True | By Arthur C. Clarke | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/everymans-family-the-house-that-nino-built-by-giovanni-guareschi.html | Everyman's Family; THE HOUSE THAT NINO BUILT. By Giovanni Guareschi. Translated from the Italian by Frances Frenaye. With drawings by Carl Malouf. 238 pp. New York: Farrar, Straus & Young. $3. | True | By William Barrett | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/presidential-aide-sworn-b-n-harlow-of-oklahoma-city-will-help-write.html | PRESIDENTIAL AIDE SWORN; B. N. Harlow of Oklahoma City Will Help Write Speeches | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/arabs-case-vs-israel-moral-threat-to-islam-dispossession-of.html | ARABS' CASE VS. ISRAEL: 'MORAL THREAT' TO ISLAM; Dispossession of Established Nations By New Immigration Is Charged | True | By Kennett Love | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gains-for-soviet-seen-in-a-big-four-parley-but-whether-moscow-will.html | GAINS FOR SOVIET SEEN IN A BIG FOUR PARLEY; But Whether Moscow Will Agree to It Depends on Communist Strategy | True | By Drew Middleton | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/leonard-charnells-have-child.html | Leonard Charnell's Have Child | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/uranium-find-confirmed-wyoming-rush-under-way.html | Uranium Find Confirmed; Wyoming Rush Under Way | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/soanne-healy-is-wed-to-dr-roger-a-hines.html | SOANNE HEALY IS WED TO DR. ROGER A. HINES | True | Special to Tit Nl;w YORK TIIF.S. ] | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PHILIP PARKER | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/for-a-life-of-comfort-madeleine-grown-up-the-autobiography-of-a.html | For a Life Of Comfort; MADELEINE GROWN UP. The Autobiography of a French Girl. By Mrs. Robert Henrey. 320 pp. New York: E. P. Dutton & Co. $4. | True | By Henri Peyre | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/diversity-in-shows-homers-early-paintings-five-contemporaries.html | DIVERSITY IN SHOWS; Homer's Early Paintings -- Five Contemporaries | True | By Stuart Preston | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-charles-s-wurts.html | MRS. CHARLES S. WURTS | True | SPEcial to Txz NEW Yor: Tlzs. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lianne-honi-seegar-affianced-i.html | Lianne Honi Seegar Affianced I | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/williams-welcomes-parents-of-freshmen.html | WILLIAMS WELCOMES PARENTS OF FRESHMEN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/buys-congo-headwear-division.html | Buys Congo Headwear Division | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fleet-bird-races-to-world-record-favorite-captures-golden-gate.html | FLEET BIRD RACES TO WORLD RECORD; Favorite Captures Golden Gate Handicap in 1:52 3/5 for a Mile and Three-sixteenths | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/huntington-budget-up-school-costs-and-pay-rises-set-record-for.html | HUNTINGTON BUDGET UP; School Costs and Pay Rises Set Record for Township | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-marlene-schapiro-to-wed.html | Miss Marlene Schapiro to Wed | True | Special to T.Z NZW YOmK TII[.. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/springfield-on-top-3120-morris-excels-in-thirdperiod-rally-against.html | SPRINGFIELD ON TOP, 31-20; Morris Excels in Third-Period Rally Against St. Michael's | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/air-force-savings-cut-korea-leaves-mens-flights-to-japan-for-rest.html | AIR FORCE SAVINGS CUT KOREA LEAVES; Men's Flights to Japan for Rest Halted by Economy, but Revival Is Predicted | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/salute-to-israel-school-dinner-here-to-honor-hebrew-university-head.html | SALUTE TO ISRAEL SCHOOL; Dinner Here to Honor Hebrew University Head and Truman | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/with-thurberian-malice-thurber-country-a-new-collection-of-pieces-a.html | With Thurberian Malice; THURBER COUNTRY. A New Collection of Pieces About Males and Females. Mainly of Our Own Species. By James Thurber. With Drawings by the Author. 276 pp. New York: Simon & Schuster. $3.75. | | By Samuel T. Williamson | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-fahnestock-bride-in-apital-bryn-mawr-alumna-is-married-to.html | MISS FAHNESTOCK BRIDE IN (APITAL; Bryn Mawr Alumna Is Married to Robert Wynter Locke 2d, Marine Corps Veteran / | | Special to Tm Nsw Nor- Trows. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/beach-cavein-kills-boy-12.html | Beach Cave-In Kills Boy, 12 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/missouri-defeats-nebraska-23-to-7.html | MISSOURI DEFEATS NEBRASKA, 23 TO 7 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dixonfox.html | DixonFox | True | Slucial to NEW YORK 'ir:-. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/west-coast.html | WEST COAST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/u-n-inquiry-is-asked.html | U. N. Inquiry Is Asked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/5-guiana-leftists-detained-by-police-action-comes-as-jagan-party.html | 5 GUIANA LEFTISTS DETAINED BY POLICE; Action Comes as Jagan Party Pledges Continued Fight -British Troops Popular | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fighter-winds-up-in-dress-business-leading-manufacturer-given-start.html | FIGHTER WINDS UP IN DRESS BUSINESS; Leading Manufacturer Given Start by Man Who Saw Him Training for Bout Upstate | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/planners-of-school-spares-the-dogwoods.html | PLANNERS OF SCHOOL SPARES THE DOGWOODS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rye-eleven-routs-eastchester-3913-captures-fifteenth-in-row-as.html | RYE ELEVEN ROUTS EASTCHESTER, 39-13; Captures Fifteenth in Row as Ritacco and Green Star -- Mamaroneck Wins, 14-0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/crop-situation-in-wisconsin.html | CROP SITUATION IN WISCONSIN' | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fiuerlesser.html | fiUer--Lesser | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/courage-needed.html | Courage Needed | True | MAX SPECTOR | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/imis1aynes-wei-todnjnnnc-bridescorted-by-her-unch-at-marriage-in.html | IMISS1,AYNES, WEI) ' ToDn,'J.n.-nnc; Bride,EscOrted" by Her' Unch at Marriage in the Lady Ch=pel'of.St. Patrick's | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ann-t-lavelle-bride-in-brooklyn-church.html | ANN T. LAVELLE BRIDE IN BROOKLYN CHURCH | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mr-low-takes-a-look-at-the-trieste-situation.html | MR. LOW TAKES A LOOK AT THE TRIESTE SITUATION | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/daughter-to-mrs-harold-bedell.html | Daughter to Mrs. Harold Bedell | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/u-s-forces-to-stay-abroad-high-officials-say-there-is-no-intent-to.html | U. S. Forces to Stay Abroad; High Officials Say There Is No Intent To Pull Major Units Out of Europe or East | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eisenhower-at-camp-take-roundabout-auto-trip-to-thurmont-md-retreat.html | EISENHOWER AT CAMP; Take Roundabout Auto Trip to Thurmont, Md., Retreat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/joan-wright-fiancee-of-william-h-rafter.html | !'JOAN WRIGHT FIANCEE OF WILLIAM H. RAFTER | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/parley-to-study-renaissance.html | Parley to Study Renaissance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-wllderotter-arried-injsey-south-orange-chuchiscene-of-wedding.html | MISS WILDEROTTER ARRIED. INJSEY; South Orange Chuch-I-Scene of Wedding. to Arnold B, brger, Rutgers Law Graduate | True | Spial to THZ N0 Tns. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ceylon-offering-rice-her-supply-reflects-improved-grain-position-of.html | CEYLON OFFERING RICE; Her Supply Reflects Improved Grain Position of Asia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/daughter-to-mrs-h-j-brickman.html | Daughter to Mrs. H. J. Brickman | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/chinese-reds-opposed-anticommunist-group-against-admission-to-u-n.html | CHINESE REDS OPPOSED; Anti-Communist Group Against Admission to U. N. | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/nancy-park-is-wed-to-l-k-coachma-exstudent-at-sarah-lawrence-and.html | NANCY PARK IS WED TO L. K. COACHMA; Ex-Student at Sarah Lawrence and Dartmouth Alumnus Are Married in Pleasantville | True | Special to T N'w Yoax X'zizs. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/detroit-score-1814-upset.html | Detroit Score 18-14 Upset | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/margery-a-white-engaged-to-marry-social-worker-in-paterson-is.html | MARGERY A. WHITE ENGAGED TO MARRY; Social Worker in Paterson Is Fiancee of Ensign Robert M. Loftus of the Navy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/reds-assailant-faces-jail-in-u-s-yugoslav-seaman-who-slugged.html | RED'S ASSAILANT FACES JAIL IN U. S.; Yugoslav Seaman Who Slugged Thompson Held in High Bail -- Could Get 10 Years | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/2-days-of-rain-save-crops-in-southwest.html | 2 DAYS OF RAIN SAVE CROPS IN SOUTHWEST | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/russia-using-trieste-to-delay-agreements-by-linking-free-territory.html | RUSSIA USING TRIESTE TO DELAY AGREEMENTS; By Linking Free Territory Settlement With Austrian, Then With German, Treaty She Keeps Europe Upset | True | By C. L. Sulzberger | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/elmihanuptials-fonnacn-manks-bride-wears-heirloom-gown-at-marriage.html | ELMIHANUPTIALS [ '.FOn.NANC.N M AnKS; Bride Wears Heirloom Gown at Marriage to'H. H.', Kimball Jr. in First Presbyterian | True | Special to NL'WYo 'oks. . | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hogan-inquiry-asked-into-kennyfay-link.html | HOGAN INQUIRY ASKED INTO KENNY-FAY LINK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eisenhower-sure-program-will-give-farmer-fair-share-confers-with.html | EISENHOWER SURE PROGRAM WILL GIVE FARMER FAIR SHARE; Confers With Advisory Group on Plan -- Benson Will Meet With Cattle Men's Caravan | True | By Paul P. Kennedy | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/daughter-t-the-richard-klees.html | Daughter t. the Richard Klees | True | Special to THE IEW YORK TIMF. S. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/delaware-scores-307-serpico-tallies-13-points-in-10-seconds-against.html | DELAWARE SCORES, 30-7; Serpico Tallies 13 Points in 10 Seconds Against Connecticut | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/appeal-of-pelleas-maeterlinck-drama-has-drawn-composers-of-many.html | APPEAL OF 'PELLEAS'; Maeterlinck Drama Has Drawn Composers Of Many Schools to Musical Potential | True | By Olin Downes | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-life-of-a-scholar-as-i-remember-by-edgar-j-goodspeed-315-pp-new.html | The Life Of a Scholar; AS I REMEMBER. By Edgar J. Goodspeed. 315 pp. New York: Harper & Bros. $3.50. | True | By Reinhold Niebuhr | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/84-in-u-s-called-supporters-of-u-n-american-jewish-committee.html | 84% IN U. S. CALLED SUPPORTERS OF U. N.; American Jewish Committee Reports Poll Shows a Gain of 6% Over 3 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/supervision-topic-at-parley.html | Supervision Topic at Parley | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/benson-goes-to-the-farmers.html | Benson Goes To the Farmers | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/interfaith-study-in-view-group-map-review-of-moral-and-spiritual.html | INTERFAITH STUDY IN VIEW; Group Map Review of Moral and Spiritual Resources | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hunt-event-goes-to-lands-corner-done-sleeping-is-runnerup-in.html | HUNT EVENT GOES TO LAND'S CORNER; Done Sleeping Is Runner-Up in Monmouth County Cup to Win '53 Timber Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/italy-favors-cut-in-trieste-troops-proposes-rome-and-belgrade.html | ITALY FAVORS CUT IN TRIESTE TROOPS; Proposes Rome and Belgrade Reduce Forces to Normal to Promote a Settlement | True | By Arnaldo Cortesi | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/upsala-defeats-adelphi-hill-tallies-two-touchdowns-as-vikings.html | UPSALA DEFEATS ADELPHI; Hill Tallies Two Touchdowns as Vikings Triumph, 35-13 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/arntzrosenthal.html | Arntz--Rosenthal | True | Special to Tmc Nlw YO]tK TES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ann-f-talbot-troth-pittsfield-girl-prospective-bride-of-frank-henry.html | ANN F. TALBOT'S TROTH; Pittsfield Girl Prospective Bride of Frank Henry Ittner | True | SOecIal to T Nv YoRx TTMrS. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/charles-e-dempsey.html | CHARLES E. DEMPSEY | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-bernard-weisberg.html | MRS. BERNARD WEISBERG | True | Special to TH NSW YORK Tt,Irs, | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/l-mrs-henry-hafer-has-daughteri.html | L Mrs. Henry Hafer Has DaughterI | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gossip-of-the-rialto-jose-ferrer-lines-up-impressive-array-for-city.html | GOSSIP OF THE RIALTO; Jose Ferrer Lines Up Impressive Array For City Center Drama Series -- Items | True | By Lewis Funke | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/camera-notes-color-calendar-contest-offers-3000-in-prizes.html | CAMERA NOTES; Color Calendar Contest Offers $3,000 in Prizes | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/knick-five-downs-allstars-by-8971-braun-paces-new-york-attack-with.html | KNICK FIVE DOWNS ALL-STARS BY 89-71; Braun Paces New York Attack With 21 Points -- Celtics Beat Nationals, 77-69 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pat-smythe-victor-over-mrs-durand-british-girl-takes-jumpoff-as.html | PAT SMYTHE VICTOR OVER MRS. DURAND; British Girl Takes Jump-Off as Harrisburg Show Starts -- Balko's Edge Scores | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-play-to-benefit-the-steiner-school.html | NEW PLAY TO BENEFIT THE STEINER SCHOOL | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-jet-fighter-gets-test.html | New Jet Fighter Gets Test | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H. T. LINDEBERG | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/collectors-items-new-merchandising-ideas-from-angel-company.html | COLLECTORS ITEMS; New Merchandising Ideas From Angel Company | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mexicos-sun-god.html | Mexico's Sun God | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/herman-unger.html | HERMAN UNGER | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/alaska-fishermen-seek-relief.html | Alaska Fishermen Seek Relief | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/anne-curtisbride-ofl-wcarstenseh-former-wave-s-married-to-harvard.html | JANNE CURTISBRIDE OFL, W.CARSTENSEH; Former WAVE 's Married to Harvard Graduate in Trinity Episcopal, Southport, Conn. | True | Eʼpecial tO Tim NEW NoEx'riss | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/arsenal-reserves-aid-in-51-victory-three-stars-out-as-gunners-down.html | ARSENAL RESERVES AID IN 5-1 VICTORY; Three Stars Out as Gunners Down Charlton in English Soccer Before 60,000 | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/field-goal-decides-gramigna-kick-in-last-minute-upsets-navy-for.html | FIELD GOAL DECIDES; Gramigna Kick in Last Minute Upsets Navy for Penn Eleven | True | By Allison Danzig | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/survival-of-fittest-trees-are-really-rugged-up-in-central-park.html | SURVIVAL OF FITTEST; Trees Are Really Rugged Up in Central Park | True | By Lee McCabe | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kansas-state-tops-wichita.html | Kansas State Tops Wichita | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/soviet-gets-german-machinery.html | Soviet Gets German Machinery | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/three-spectators-die.html | Three Spectators Die | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/with-beatrice-in-pursuit-cowboy-on-a-wooden-horse-by-yuri-suhl-280.html | With Beatrice in Pursuit; COWBOY ON A WOODEN HORSE. By Yuri Suhl. 280 pp. New York: The Macmillan Company. $3.50. | True | By Anzia Yezierska | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/its-time-for-cleanup-but-job-involves-more-than-pulling-up-spent.html | IT'S TIME FOR CLEANUP; But Job Involves More Than Pulling Up Spent Plants and Discarding Them | True | By Philip Sears | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/u-s-firmly-against-force.html | U. S. Firmly Against Force | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-robert-bird-has-son.html | Mrs. Robert Bird Has Son | True | SpI to THX Nv YOZ; T.. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/stop-look-laugh.html | Stop, Look, Laugh | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/retaliation.html | Retaliation | True | MABEL J. MCWILLIAMS. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/penn-sheraton-hotel-is-sold.html | Penn Sheraton Hotel Is Sold | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eight-receive-degrees.html | Eight Receive Degrees | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bandura-concert-is-set-for-tonight-displaced-ukrainians-here-to-be.html | BANDURA CONCERT IS SET FOR TONIGHT; Displaced Ukrainians Here to Be Heard in Carnegie Hall on Instruments of Old | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/title-ski-races-added-two-more-crosscountry-tests-on-eastern-groups.html | TITLE SKI RACES ADDED; Two More Cross-Country Tests on Eastern Group's List | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kind-word-for-a-traffic-cop.html | KIND WORD FOR A TRAFFIC COP | True | S.D.L. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-magnet-of-a-cult-father-divine-holy-husband-by-sara-harris-with.html | The Magnet of a Cult; FATHER DIVINE: HOLY HUSBAND. By Sara Harris. With the assistance of Harriet Crittenden. 320 pp. New York: Doubleday & Co. $3.95. | True | By Oscar Handlin | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/flu-remark-by-langlois-laid-to-fractured-french.html | Flu Remark by Langlois Laid to Fractured French | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pakistanis-speed-big-power-project-tribesmen-lay-down-rifles-for.html | PAKISTANIS SPEED BIG POWER PROJECT; Tribesmen Lay Down Rifles for Community Work That Lessens Provincialism | True | By John P. Callahan | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gop-in-california-gets-4way-worry-loss-of-another-seat-in-house.html | G.O.P. IN CALIFORNIA GETS 4-WAY WORRY; Loss of Another Seat in House Feared as Rebels Confuse Special Election Line-Up | True | By Gladwin Hill | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/minnesota-defeats-michigan-easily-in-little-brown-jug-game-at.html | Minnesota Defeats Michigan Easily in Little Brown Jug Game at Minneapolis; GOPHERS SET BACK WOLVERINES, 22-0 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-burnhamwedi-to-a-ilitary-m-st-peters-in-port-chester-is-scenc.html | MISS BURNHAM"WEDI TO A ILITARY M; St. Peter's in Port Chester Is Scene of Marriage to StaffSgt. Non-an Johnson, U.S.A.F. | True | Special *o Txu Nv YOP. K Txiz-'. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/carolyn-purell-prospective-bride-senior-at-the-new-england.html | CAROLYN PUR(JELL PROSPECTIVE BRIDE; Senior at the New England Conservatory Betrothed to Pfc. F. W. Geissler Jr. | | SRt to Tm NEW Yo 'Par. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/air-force-promises-remedy.html | Air Force Promises Remedy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/women-planning-horse-show-fetes-frequent-meetings-being-held-to.html | WOMEN PLANNING HORSE SHOW FETES; Frequent Meetings Being Held to Arrange Social Events for 65th Annual Exhibition | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/troth-is-announced-of-miss-peggy-moses.html | TROTH IS ANNOUNCED OF MISS PEGGY MOSES | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/schools-reproved-as-ridden-by-fear-intellect-has-become-suspect.html | SCHOOLS REPROVED AS RIDDEN BY FEAR; Intellect Has Become Suspect, Group at St. John's College Hears After Year's Study | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/spear-against-jaguar-tigrero-by-sasha-siemel-illustrated-266-pp-new.html | Spear Against Jaguar; TIGRERO! By Sasha Siemel. Illustrated. 266 pp. New York: Prentice-Hall. $3.95. | True | By John Barkham | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/weekend-fun-saturday-cousins-by-rebecca-caudill-illustrated-by.html | Week-End Fun; SATURDAY COUSINS. By Rebecca Caudill. Illustrated by Nancy Wolternate. 120 pp. Philadelphia: The John C. Winston Company. $2.50. For Ages 7 to 11. | | ROSE FRIEDMAN. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/price-of-vanadium-slated-to-stay-up-prospect-good-despite-fact.html | PRICE OF VANADIUM SLATED TO STAY UP; Prospect Good Despite Fact Growing Supply Will Meet Needs for Years to Come | True | By Jack R. Ryan | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/barbara-ann-lipsky-to-wed.html | Barbara Ann Lipsky .to Wed | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/trinity-triumphs-337-sticka-gets-3-touchdowns-as-hilltoppers-halt.html | TRINITY TRIUMPHS, 33-7; Sticka Gets 3 Touchdowns as Hilltoppers Halt Middlebury | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/thanksgiving-ball-to-assist-hospital-1500-invitations-will-be-sent.html | THANKSGIVING BALL TO ASSIST HOSPITAL; 1,500 Invitations Will Be Sent for Benefit on Nov. 27 at O'Hara Hall of Kings Point | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fight-over-names-move-to-find-new-labels-for-old-cities-in-the.html | FIGHT OVER NAMES; Move to Find New Labels for Old Cities In the Northwest Stirs Controversy | | BY Richard L. Neuberger | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-key-was-mass-production-machines-that-built-america-by-roger.html | The Key Was Mass Production; MACHINES THAT BUILT AMERICA. By Roger Burlingame. 214 pp. New York: Harcourt, Brace & Co. $3.50. | True | By E. B. Garside | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kentuckys-aerials-check-villanova-190.html | KENTUCKY'S AERIALS CHECK VILLANOVA, 19-0 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-spirit-of-the-times-a-renaissance-treasury-edited-by-hiram.html | The Spirit Of the Times; A RENAISSANCE TREASURY. Edited by Hiram Haydn and John Charles Nelson. 432 pp. New York: Doubleday & Co. &6. | True | By Paolo Milano | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-billion-gallons-a-day-thats-the-drain-on-new-york-citys.html | A Billion Gallons a Day; That's the drain on New York City's reservoirs but despite drought there is no real shortage -- yet. | True | By Armand Schwab Jr. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/red-union-policy-amended-by-nlrb-labor-board-will-not-conduct.html | RED UNION POLICY AMENDED BY N.L.R.B.; Labor Board Will Not Conduct Elections for Groups Whose Aides Stand Indicted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miam-kaz-8et0tei-plans-wedding-in-december-tor-dr-herbert-friedman.html | M"IAM K"A.Z 8ET.0T.EI; Plans Wedding in December tor Dr. Herbert Friedman J | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/florida-plays-tie-with-l-s-u-2121-speers-aerial-sets-up-final-tally.html | FLORIDA PLAYS TIE WITH L. S. U., 21-21; Speers' Aerial Sets Up Final Tally for Gators in Fourth Quarter at Gainesville | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cadets-roll-to-easy-victory-behind-vanns-fine-passing-army-team.html | Cadets Roll to Easy Victory Behind Vann's Fine Passing; ARMY TEAM ROUTS COLUMBIA BY 40-7 | True | By Louis Effrat | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/officials-to-speed-3-brooklyn-works-ceremonies-slated-wednesday-for.html | OFFICIALS TO SPEED 3 BROOKLYN WORKS; Ceremonies Slated Wednesday for Two New Libraries and a Health Center | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vargas-rides-in-jet-plane.html | Vargas Rides in Jet Plane | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/granwll-standish.html | GRANWLL STANDISH, | True | Specia to Tm NEw Yo TL. ] | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/clarity-and-the-poet.html | Clarity and the Poet | True | MARSH WHEELER | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/city-plans-parade-for-general-dean-former-prisoner-of-chinese-reds.html | CITY PLANS PARADE FOR GENERAL DEAN; Former Prisoner of Chinese Reds to Get Honor Medal From Mayor Tomorrow | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/major-sports-news.html | Major Sports News | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/oregon-state-wins.html | Oregon State Wins | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/nuns-seek-to-buy-dorrance-estate-missionary-sisters-of-the-sacred.html | NUNS SEEK TO BUY DORRANCE ESTATE; Missionary Sisters of the Sacred Heart, Philadelphia, Plan Retreat, Orphanage | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/science-leader-80-becomes-playboy-dr-coolidge-who-perfected-xray.html | SCIENCE LEADER, 80, BECOMES 'PLAYBOY'; Dr. Coolidge, Who Perfected X-Ray, Characterizes Role Since Retirement in 1944 | True | By Elie Abel | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/george-urges-end-of-funds-to-europe-senator-a-figure-in-shaping-of.html | GEORGE URGES END OF FUNDS TO EUROPE; Senator, a Figure in Shaping of Policy, Holds Continuance of Economic Aid Not Needed | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/city-council-race-stirs-cincinnati-campaign-grows-into-bitter.html | CITY COUNCIL RACE STIRS CINCINNATI; Campaign Grows Into Bitter Dispute as Communism Is Made the Major Issue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/marjorie-h-koenig-becomes-affianced.html | MARJORIE H. KOENIG BECOMES AFFIANCED | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/world-of-music-capriccio-in-spring-premiere-late-opera-by-strauss.html | WORLD OF MUSIC: 'CAPRICCIO' IN SPRING PREMIERE; Late Opera by Strauss Will Be Produced At Juilliard by the School Forces | True | By Ross Parmenter | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/troth-announced-of-miss-franklin-exstudent-at-union-seminary.html | TROTH ANNOUNCED OF MISS FRANKLIN; Ex-Student at Union Seminary Betrothed to Rev. George E. Todd, a Pastor Here | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lafayette-victor-over-bucknell-76-satterlees-85yard-gallop-gives.html | LAFAYETTE VICTOR OVER BUCKNELL, 7-6; Satterlee's 85-Yard Gallop Gives leopards First Period Touchdown | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fordham-defeats-rutgers-by-4013-franz-standout-performer-in-rams.html | FORDHAM DEFEATS RUTGERS BY 40-13; Franz Standout Performer in Rams' Sharp Attack -- Romeo Runs 68 Yards to Score | True | By Joseph C. Nichols | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/asaet-00___es-t0t-hollins-alumna-is-affianced-toi.html | A.SA.ET 00.___E'S T.0T.; Hollins Alumna Is Affianced toI | True | Special to The New York Times | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/muted-sound-and-fury-ratoons-by-daphne-rooke-248-pp-boston-houghton.html | Muted Sound and Fury; RATOONS. By Daphne Rooke. 248 pp. Boston: Houghton Mifflin Co. S2. New York: Ballantine Books. 35 cents. | True | JOHN BARKHAM. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fight-on-speeders-by-radar-slowed-value-of-electronic-evidence-is.html | FIGHT ON SPEEDERS BY RADAR SLOWED; Value of Electronic Evidence Is Challenged in Reversal of Conviction in Buffalo | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/direct-investments-abroad.html | DIRECT INVESTMENTS ABROAD | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-new-order-emerging-the-southerners-by-edna-lee-407-pp-new-york.html | A New Order Emerging; THE SOUTHERNERS. By Edna Lee. 407 pp. New York: Appleton-Century-Crofts. $3.75. | True | By Paul Green | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/peiping-honors-volunteer-role.html | Peiping Honors 'Volunteer' Role | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/duke-dedicates-building-750000-bell-center-opened-for-research-in.html | DUKE DEDICATES BUILDING; $750,000 Bell Center Opened for Research in Medicine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/3-delaware-spans-near-completion-bridge-between-portland-pa-and.html | 3 DELAWARE SPANS NEAR COMPLETION; Bridge Between Portland, Pa., and Columbia, N. J., Will Be Opened Next Month | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/february-nuptials-for-mary-a-finney.html | FEBRUARY NUPTIALS FOR MARY A. FINNEY | True | Special to Nv Yoxdc TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/notre-dame-seeks-highpay-teachers-wants-corporations-to-add-10000.html | NOTRE DAME SEEKS HIGH-PAY TEACHERS; Wants Corporations to Add $10,000 to Salaries of 45 of Outstanding Caliber | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/trenton-teachers-toppled.html | Trenton Teachers Toppled | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/omaha-defeats-knox-4913.html | Omaha Defeats Knox, 49-13 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/i-margaret-lucas-troth-drury-college-alumna-engaged-to-t-j-quinn-of.html | i MARGARET LUCAS' TROTH; Drury College Alumna Engaged to T. J. Quinn of Poughkeepsie | True | Special to THE 1 NORZ TF.. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kings-college-triumphs-miller-tallies-twice-for-victors-as-king.html | KINGS COLLEGE TRIUMPHS; Miller Tallies Twice for Victors as King Point Bows, 13-7 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/head-of-sonotone-would-cut-market-irving-i-schactel-leads-drive-for.html | HEAD OF SONOTONE WOULD CUT MARKET; Irving I. Schactel Leads Drive for Early Tests to Reduce Need of Hearing Aids | True | By William M. Freeman | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/manhattans-central-park-an-island-refuge-within-an-island.html | MANHATTAN'S CENTRAL PARK: AN ISLAND REFUGE WITHIN AN ISLAND | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cesawj-is-wed-in-queens-nears-antique-silk-tffeta-at-her-marriage-i.html | CESAWJ) IS WED IN QUEENS; Nears Antique Silk Tffeta at Her Marriage in Flushing to I Richard. F. Costello I | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-vaughn-richart-engaged-i.html | Miss Vaughn Richart Engaged i | True | Special to THE NEW YOZK TI,IK'. [ | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lois-goldman-fiancee-she-is-engaged-to-dr-chester-b-rosoff-amherst.html | LOIS GOLDMAN FIANCEE; She Is Engaged to Dr. Chester B. Rosoff, Amherst Alumnus | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/steelers-whip-packers-triumph-by-3114-as-brandt-and-rogel-excel-at.html | STEELERS WHIP PACKERS; Triumph by 31-14 as Brandt and Rogel Excel at Pittsburgh | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/remember-actors-an-old-art-is-livened-in-the-actress-and-so-big.html | REMEMBER? ACTORS; An Old Art Is Livened in 'The Actress' and 'So Big | True | By Bosley Crowther | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-garolyn-hill-wed-ill-pittsburgh-weis-college-exstudent-is.html | MISS GAROLYN HILL WED III PITTSBURGH; We!Is College Ex-Student Is Bride of J. Richard Finnegan i in Sacred Heart Church | True | Special to T NEw YOltK Tlars. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-adolph-bingler.html | MRS. ADOLPH BINGLER | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/flaherty-awards-city-college-competition-for-factual-films.html | FLAHERTY AWARDS; City College Competition For Factual Films | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/chess-play-ends-in-world-tourney-szabo-and-boleslavsky-score-in.html | CHESS PLAY ENDS IN WORLD TOURNEY; Szabo and Boleslavsky Score in Adjourned Final Round Matches at Zurich | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/6-die-in-truck-crash-in-germany.html | 6 Die in Truck Crash in Germany | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/arabs-increase-defense-fund.html | Arabs Increase Defense Fund | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-patricia-lynch-fiancee-of-student.html | MISS PATRICIA LYNCH FIANCEE OF STUDENT | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/raceway-is-trying-to-buy-back-stock-roosevelt-track-seeks-6400.html | RACEWAY IS TRYING TO BUY BACK STOCK; Roosevelt Track Seeks 6,400 'Gangster-Tainted' Shares Worth About $179,000 | True | By Alexander Feinberg | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/minikin-snicknasnee-little-witch-by-anna-elizabeth-bennett.html | Minikin Snickasnee; LITTLE WITCH. By Anna Elizabeth Bennett. Illustrated by Helen Stone. 128 pp. Philadelphia: J. B. Lippincott Company. $2.50. For Ages 8 to 12. | True | ELLEN LEWIS BUELL | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/s-m-u-eleven-wins-from-kansas-146.html | S. M. U. ELEVEN WINS FROM KANSAS, 14-6 | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ridgway-cautions-on-lag-in-defense-at-lafayette-college-general.html | RIDGWAY CAUTIONS ON LAG IN DEFENSE; At Lafayette College, General Warns of Any 'Gamble' With 'Untested Weapons' | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/washington-the-balance-of-terror-will-it-work.html | Washington; The Balance of Terror -- Will It Work? | True | By James Reston | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ceylon-controls-papain-export-of-medicinal-product-put-under.html | CEYLON CONTROLS PAPAIN; Export of Medicinal Product Put Under Regulation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-private-secretary-for-the-maharajah-the-hill-of-devi-by-e-m.html | A Private Secretary for the Maharajah; THE HILL OF DEVI. By E. M. Forster. 267 pp. Illustrated. New York: Harcourt, Brace & Co. $4. | True | By Newton Arvin | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/stanford-downs-washington-137-remains-in-rose-bowl-running-by.html | STANFORD DOWNS WASHINGTON, 13-7; Remains in Rose Bowl Running by Staging Two-Touchdown Drive in Opening Half | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/no-hostility-to-troops.html | No Hostility to Troops | True | By Sam Pope Brewer | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/debutantes-feted-at-tuxedos-ball-young-women-from-the-park-area.html | DEBUTANTES FETED AT TUXEDO'S BALL; Young Women From the Park Area Honored at 65th Annual Autumn Event at Club | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/daughter-to-mrs-david-b-slohm.html | Daughter to Mrs. David B. Slohm | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-majortransition-the-united-states-in-world-affairs-1952-by.html | A Major-Transition; THE UNITED STATES IN WORLD AFFAIRS, 1952. By Richard P. Stebbins, with an introduction by William L. Langer. 492 pp. New York: Harper and Bros. $5. | True | By Frank S. Adams | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/beckersteffes.html | Becker--Steffes | True | Special {o N,zw Yox 'riMr. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/men-horses-and-battles-the-story-of-the-u-s-cavalry-17751942-by-maj.html | Men, Horses And Battles; THE STORY OF THE U. S. CAVALRY. 1775-1942. By Maj. Gen. John K. Herr, U. S. A., Retired, and Edward S. Wallace. Illustrated. 275 pp. Boston: Little, Brown & Co. $6. | True | By Lynn Montross | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bombay-cardinal-in-karachi.html | Bombay Cardinal in Karachi | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/french-aide-to-see-bao-dai-in-cannes-paris-regime-seeks-to-clear-up.html | FRENCH AIDE TO SEE BAO DAI IN CANNES; Paris Regime Seeks to Clear Up Vietnam's Views Toward Ties With French Union | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/arthur-oxenbergs-have-son.html | Arthur Oxenbergs Have Son | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/forrestjuif.html | Forrest--Juif | True | pedal to Tz Nrw Yo TxM. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/news-of-the-world-of-stamps-collection-of-confederate-states-items.html | NEWS OF THE WORLD OF STAMPS; Collection of Confederate States Items Broken Up at Auction | True | By Kent B. Stiles | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/old-friends-old-collaborators-eisenhower-and-churchill-leading.html | Old Friends, Old Collaborators'; Eisenhower and Churchill, leading their nations' quest for peace, make one of history's remarkable partnerships. | True | By C. L. Sulzberger | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tax-ruling-backs-new-pension-plan-sanctions-programs-linking.html | TAX RULING BACKS NEW PENSION PLAN; Sanctions Programs Linking Benefits to Fluctuations in Value of Fund's Assets | True | By J. E. McMahon | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tennessee-victor-596-martin-returns-pass-100-yards-in-game-with.html | TENNESSEE VICTOR, 59-6; Martin Returns Pass 100 Yards in Game With Louisville | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/troth-made-known-of-peggy-anneblum.html | TROTH MADE KNOWN OF PEGGY ANNE.'BLUM | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/st-benedicts-wins-no-3.html | St. Benedict's Wins No. 3 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-margo-ansley-is-engaged.html | Miss Margo Ansley Is Engaged | True | Special to Tx= Nxw NoK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/musicians-reject-final-met-offer.html | MUSICIANS REJECT 'FINAL' MET OFFER | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vermont-beats-norwich-mclam-nemer-score-in-last-period-for-2613.html | VERMONT BEATS NORWICH; McLarn, Nemer Score in Last Period for 26-13 Victory | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/son-to-mrs-william-gardner.html | Son to Mrs. William Gardner | True | | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/literary-letter-from-austria.html | Literary Letter From Austria | True | By Frederic Morton | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/challenge-at-rochester.html | Challenge at Rochester | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-burgh-expects-city-manager-exit-r-p-aex-seeks-new-job-after.html | NEW BURGH EXPECTS CITY MANAGER EXIT; R. P. Aex Seeks New Job After Regular G.O.P. Defeats His Supporters in Primary | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vassar-club-reunions-first-of-class-parties-set-for-tuesday-at.html | VASSAR CLUB REUNIONS; First of Class Parties Set for Tuesday at Madison Hotel | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/israel-case-vs-arabs-they-dont-want-peace-feeling-widespread-that.html | ISRAEL CASE VS. ARABS: THEY DON'T WANT PEACE; Feeling Widespread That Status Quo Suits Their Present Purposes | True | By Moshe Brilliant | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/east-fife-wins-soccer-cup.html | East Fife Wins Soccer Cup | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/canada-to-cut-tariffs.html | Canada to Cut Tariffs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pro-bowl-game-slated-jan-17-at-los-angeles.html | Pro Bowl Game Slated Jan. 17 at Los Angeles | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/view-from-the-aisle-seat-the-theatre-in-the-fifties-by-george-jean.html | View From the Aisle Seat; THE THEATRE IN THE FIFTIES. By George Jean Nathan. 298 pp. New York: Alfred A. Knopf. $4.50. | True | By Lewis Nichols | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rock-garden-data-constructing-a-new-site-or-renovating-old-planting.html | ROCK GARDEN DATA; Constructing a New Site or Renovating Old Planting Is a Fall Project | True | By Alys Sutcliffe | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-field-of-travel-vermont-information-center-is-opened-here-greek.html | THE FIELD OF TRAVEL; Vermont Information Center Is Opened Here -- Greek Ship's Maiden Voyage | True | By Diana Rice | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/westminster-trims-geneva.html | Westminster Trims Geneva | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-story-of-joe-fay-labor-rule-from-jail-a-career-that-built-up.html | THE STORY OF JOE FAY: LABOR RULE FROM JAIL; A Career That Built Up Power Which Has Outlasted a Term in Prison | True | By A. H. Raskin | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wider-u-n-role-urged-pravda-backs-more-authority-bars-change-in.html | WIDER U. N. ROLE URGED; Pravda Backs More Authority -- Bars Change in Charter | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hearn-excels-on-mound.html | Hearn Excels on Mound | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-elaine-rounds-j-f-budd-jr-to-wed.html | MISS ELAINE ROUNDS, J. F. BUDD JR. TO WED | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/17-in-brooklyn-hurt-in-busauto-collision.html | 17 IN BROOKLYN HURT IN BUS-AUTO COLLISION | True | | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-russia-he-saw-around-him-admiral-stevens-serene-impressions-of.html | THE RUSSIA HE SAW AROUND HIM; Admiral Stevens' Serene Impressions Of a Land, a People and a Culture | True | By Frederick Barghoorn | 1981-07-13 | RE0000096932 | B00000441098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-25 | 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/halley-bids-foes-face-a-showdown-invites-wagner-and-gerosa-to-meet.html | HALLEY BIDS FOES FACE A SHOWDOWN; Invites Wagner and Gerosa to Meet Him Tomorrow to Seek Opening of Inquiry Files | True | By Murray Schumach | 1981-07-13 | RE0000096932 | B00000441098 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/pier-investigators-join-track-inquiry-new-civic-unit-to-seek.html | PIER INVESTIGATORS JOIN TRACK INQUIRY; New Civic Unit to Seek Closing of Yonkers Raceway -- Moses Is Criticized on Thruway | True | By Charles Grutzner | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/old-longshore-union-to-rally-in-garden.html | OLD LONGSHORE UNION TO RALLY IN GARDEN | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/candidates-in-rome.html | Candidates in Rome | True | MORRIS GERBER. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/sentry-duty.html | Sentry Duty | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/driscoll-marks-51st-birthday.html | Driscoll Marks 51st Birthday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/lorraine-vlosky-married-here.html | Lorraine Vlosky Married Here | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/patchogue-fete-begins-60th-year-of-incorporation-to-be-marked-for-a.html | PATCHOGUE FETE BEGINS; 60th Year of Incorporation to Be Marked for a Week | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/virginia-campaign-study-in-contrast-democrat-chary-on-promises.html | VIRGINIA CAMPAIGN STUDY IN CONTRAST; Democrat Chary on Promises -Opponent Charges He Seeks Victory by 'Base on Balls' | True | By John N. Popham | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/rhee-curbs-u-s-radio-korean-also-threatens-correspondents-poll.html | Rhee Curbs U. S. Radio; Korean Also Threatens Correspondents -Poll Shows Fall in Eisenhower's Popularity | True | By James Reston | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mss-ethel-stone8-nuptias.html | Mıss Ethel Stone'8 Nuptias | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/seminary-to-install-5-union-theological-getting-new-professors-for.html | SEMINARY TO INSTALL 5; Union Theological Getting New Professors for Its Faculty | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/foreign-exchange-rates-week-ended-oct-23-1953.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 23, 1953 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/woman-70-killed-in-5th-ave.html | Woman, 70, Killed in 5th Ave. | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/trend-downward-in-london-market-troubles-abroad-reconvening-of.html | TREND DOWNWARD IN LONDON MARKET; Troubles Abroad, Reconvening of Parliament, Labor Unrest Create Bearish Feeling | True | By Lewis L. Nettleton | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/action-on-israel-questioned-application-of-sanctions-said-to.html | Action on Israel Questioned; Application of Sanctions Said to Encourage Arab Intransigency | True | HENRY A. ATKINSON, | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/kelly-helps-set-record-teams-with-mccreesh-to-take-doubles-sculls.html | KELLY HELPS SET RECORD; Teams With McCreesh to Take Doubles Sculls in Mexico | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/italians-honor-wrights-50th-anniversary-of-brothers-flight-in-kitty.html | ITALIANS HONOR WRIGHTS; 50th Anniversary of Brothers' Flight in Kitty Hawk Marked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/dedication-at-brandeis-8-facilities-including-atomic-structure.html | DEDICATION AT BRANDEIS; 8 Facilities, Including Atomic Structure Laboratory, Opened | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/magruder-heads-24th-division.html | Magruder Heads 24th Division | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/46-college-elevens-stay-undefeated-and-untied.html | 46 College Elevens Stay Undefeated and Untied | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/harlem-fire-routs-50-7-firemen-felled-by-smoke-in-blaze-in-5story.html | HARLEM FIRE ROUTS 50; 7 Firemen Felled by Smoke in Blaze in 5-Story Tenement | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/girls-on-scout-sunday-attend-3-fifth-avenue-services.html | Girls on Scout Sunday Attend 3 Fifth Avenue Services | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/moral-risk-seen-in-national-pride-st-martins-sermon-warns-of-danger.html | MORAL RISK SEEN IN NATIONAL PRIDE; St. Martin's Sermon Warns of Danger of Trying to Make God Fit Into 'Our Way' | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mental-health-grants-64795-from-masonic-fund-is-for-schizophrenia.html | MENTAL HEALTH GRANTS; $64,795 From Masonic Fund Is for Schizophrenia Studies | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/barber-beats-fowler-in-golf.html | Barber Beats Fowler in Golf | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-stake-in-canada-put-at-5000000000.html | U. S. STAKE IN CANADA PUT AT $5,000,000,000. | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/-riegelman-decries-x-and-zero-tactic-accuses-wagner-and-halley-of.html | ' RIEGELMAN DECRIES 'X AND ZERO' TACTIC; Accuses Wagner and Halley of 'Fictitious' Diversion to Hide 'Real Issues' of Campaign | True | By Douglas Dales | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/belle-of-civil-war-days-at-109-has-two-parties.html | Belle of Civil War Days, At 109, Has Two Parties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/g-i-says-he-stayed-to-expose-red-lies.html | G. I. SAYS HE STAYED TO EXPOSE RED LIES | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/more-farm-aid-urged-wisconsin-democrats-support-full-parity-and.html | MORE FARM AID URGED; Wisconsin Democrats Support Full Parity and Storage Loans | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/security-test-revision-asked.html | Security Test Revision Asked | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/detroit-sets-back-toronto-six-2-to-0-red-wings-gain-fifth-victory.html | DETROIT SETS BACK TORONTO SIX, 2 TO 0; Red Wings Gain Fifth Victory in Row at Home -- Boston Beats Chicago, 4 to 3 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/i-dr-james-a-placa.html | I DR. JAMES A. PLACA | True | special to Tz Nv Yo . | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/french-trade-plan-slated-for-study-program-to-regulate-imports-from.html | FRENCH TRADE PLAN SLATED FOR STUDY; Program to Regulate Imports From E.P.U. Nations Coming Up in Paris This Week | True | By George H. Morison | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/old-asian-cities-to-be-restudied-3-adjoining-pakistan-sites-viewed.html | OLD ASIAN CITIES TO BE RESTUDIED; 3 Adjoining Pakistan Sites Viewed as Link to Past Cultures of Mankind | True | By John P. Callahan | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/zionist-denounces-antiisrael-drive.html | ZIONIST DENOUNCES ANTI-ISRAEL DRIVE | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/young-sick-aged-will-receive-milk-schools-and-institutions-to-get.html | YOUNG, SICK, AGED WILL RECEIVE MILK; Schools and Institutions to Get Normal Supply -- Housewives' Buying Drains Reserves | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-eastern-amateur-ski-group-approves-big-tournament-slate.html | U. S. Eastern Amateur Ski Group Approves Big Tournament Slate; Association Seeks National Title Meet - Macomber Elected President as Annual Convention Ends at Providence | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/spear-in-ferrari-sports-car-victor-west-palm-beach-pilot-beats.html | SPEAR, IN FERRARI, SPORTS CAR VICTOR; West Palm Beach Pilot Beats Fitch and Walters in 250Mile Test in Georgia | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/lesson-in-miracles-cited-dr-hershey-says-they-show-the-fruits-of.html | LESSON IN MIRACLES CITED; Dr. Hershey Says They Show the Fruits of Obedience | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/gas-now-expected-to-hit-top-as-fuel-leaders-of-the-industry-say-it.html | GAS NOW EXPECTED TO HIT TOP AS FUEL; Leaders of the Industry Say It Will Outstrip Coal and Oil for Heating of Homes | True | By Thomas P. Swift | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-move-on-israel-shocks-reform-unit.html | U. S. MOVE ON ISRAEL 'SHOCKS' REFORM UNIT | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/duopianists-offer-2-world-premieres.html | DUO-PIANISTS OFFER 2 WORLD PREMIERES | True | H. C. S. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/frankhurphry-z6-i-wall-strt-srri.html | FRANKHUrPHRY, Z6, I wALL STRT SR:RI | True | Special to Ta v YORX Tm. J | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/named-to-research-post-in-capehartfarnsworth.html | Named to Research Post In Capehart-Farnsworth | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/kahnfiedler.html | Kahn—Fiedler | True | Special to Tm NEW o Tllq[l. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/governor-dewey-praised.html | Governor Dewey Praised | True | CLIFFORD F. WEIDLICH. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/cotton-parley-set-on-mechanization-600-delegates-to-attend-event.html | COTTON PARLEY SET ON MECHANIZATION; 600 Delegates to Attend Event This Week in South to Push Program for Growers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/high-court-set-up-on-jewish-claims-tribunal-of-final-appeal-in.html | HIGH COURT SET UP ON JEWISH CLAIMS; Tribunal of Final Appeal in Berlin Cases Will Begin Its Work Wednesday | True | By Walter Sullivan | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/benson-gets-appeal-on-nutrition-bureau.html | BENSON GETS APPEAL ON NUTRITION BUREAU | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/weissmanschwarzehild.html | Weissman--Schwarzehild | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/france-wont-admit-strasser.html | France Won't Admit Strasser | True | | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/marist-brother-dead-george-francis-45-of-catholic-order-taught.html | MARIST BROTHER. DEAD; ' George Francis, 45, of Catholic Order, Taught History | True | Spectal to Tag Nzw Yoax 'm. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/kinsey-report-criticized-dr-bonnell-cites-defects-but-says-church.html | KINSEY REPORT CRITICIZED; Dr. Bonnell Cites Defects, but Says Church Can't Ignore It | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/jet-air-speeds-clippers-80-mph-tailwind-cuts-7-hours-from.html | JET AIR SPEEDS CLIPPERS; 80 M.P.H. Tailwind Cuts 7 Hours From Tokyo-Hawaii Hop | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill; The Second World War; Volume VI -- Triumph and Tragedy Book I -- The Tide of Victory | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/welcome-general-dean.html | WELCOME, GENERAL DEAN! | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mossettinger.html | Moss--Ettin/ger | True | Specie! to THE Ngw YORK rr.s. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/james-hays-dead-desi6n-en6ineer-specialist-in-irrigation-and-power.html | JAMES HAYS DEAD; DESI6N EN6INEER; Specialist in Irrigation and Power Projects Aided Israel in Counterpart of T. V. A. | True | Special to Tm Nzw NoP. To. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/ricci-shows-styles-for-holiday.html | RICCI SHOWS STYLES FOR HOLIDAY PARTIES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/news-of-food-new-caterer-for-small-parties-recipe-for-duck-in-port.html | News of Food; New Caterer for Small Parties - - Recipe for Duck in Port Wine | True | By Jane Nickerson | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/retired-pastor-decries-looking-back-in-regret.html | Retired Pastor Decries Looking Back in Regret | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/st-patricks-mass-offered-for-u-n-aides-of-41-delegations-hear-msgr.html | ST. PATRICK'S MASS OFFERED FOR U. N.; Aides of 41 Delegations Hear Msgr. McCarthy Describe World Crisis as Religious | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/chihuahua-named-best-in-brooklyn-childs-chico-negro-captures-honors.html | CHIHUAHUA NAMED BEST IN BROOKLYN; Childs Chico Negro Captures Honors in Toy Breed Show -Feierberg Pirscher 2d | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/h-goodman-reopens-his-textile-business.html | H. GOODMAN REOPENS HIS TEXTILE BUSINESS | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/20-safe-as-plane-leaves-strip.html | 20 Safe as Plane Leaves Strip | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/xavier-high-bows-to-st-johns-prep-3game-streak-snapped-130-roach.html | XAVIER HIGH BOWS TO ST. JOHN'S PREP; 3-Game Streak Snapped, 13-0 -- Roach Outstanding as N. Y. M. A. Wins, 39-0 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/trading-is-light-in-cotton-futures-prices-on-the-cotton-exchange.html | TRADING IS LIGHT IN COTTON FUTURES; Prices on the Cotton Exchange Here Last Week Closed 8 Points Up to 9 Lower | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-high-command-on-global-surveys-radford-ridgway-and-twining-with.html | U. S. HIGH COMMAND ON GLOBAL SURVEYS; Radford, Ridgway and Twining, With Secretary Talbott, Begin Budget-Defense Tours | True | By Walter H. Waggoner | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/railroad-veteran-retiring.html | Railroad Veteran Retiring | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/city-welfare-rolls-drop-by-another-108.html | CITY WELFARE ROLLS DROP BY ANOTHER 108 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/bandits-in-italy-slay-couple.html | Bandits in Italy Slay Couple | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/those-auto-horns.html | THOSE AUTO HORNS | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/candidates-offer-city-growth-plans-rivals-favor-more-planning-to.html | CANDIDATES OFFER CITY GROWTH PLANS; Rivals Favor More Planning to Meet Threats to Top Rank - Transit Solutions Vary | True | By Peter Kihss | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/dr-john-kindred-i-a-psychiatrist-50-director-of-the-river-crest.html | DR. JOHN KINDRED, I A PSYCHIATRIST, 50; Director of the River Crest Sanitarium in .Astoria Dies On Staff of Queens General | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/financial-unit-elects-chairman-president.html | Financial Unit Elects Chairman, President | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/invalid-wife-strangled-jersey-husband-tells-the-police-she-had.html | INVALID WIFE STRANGLED; Jersey Husband Tells the Police She Had Asked Him to Kill Her | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/st-peters-prep-triumphs.html | St. Peter's Prep Triumphs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/state-wants-fay-suit-pushed-to-prove-there-is-no-mr-x-state-wants.html | State Wants Fay Suit Pushed To Prove There Is No 'Mr. X'; State Wants No Delay in Fay Suit; Goldstein Says There's No 'Mr. X' | True | By James A. Hagerty | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/flexible-supports-asked.html | Flexible Supports Asked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/woman-is-accused-in-kidnapping-tip-fbi-to-charge-her-with-giving.html | WOMAN IS ACCUSED IN KIDNAPPING TIP; F.B.I. to Charge Her With Giving Fake Data — Officer Who Quit Defiant on 2d Informant | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/rm-e-a-dennison-jr-has-soni.html | rM. E. A. Dennison Jr. Has SonI | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/bengurion-chides-west-over-policy-israel-is-unfairly-treated-he.html | BEN-GURION CHIDES WEST OVER POLICY; Israel Is Unfairly Treated, He Says, Charging Steps to Bar Her Freedom and Equality | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/guiana-officials-enforce-rigid-ban-seize-2-more-leftist-leaders-for.html | GUIANA OFFICIALS ENFORCE RIGID BAN; Seize 2 More Leftist Leaders for Trying to Hold Rallies in Violation of Emergency Law | True | By Sam Pope Brewer | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/chamber-concert-tonight.html | Chamber Concert Tonight | True | | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/iran-ousts-correspondent.html | Iran Ousts Correspondent | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/laskau-wins-in-walk-takes-10kilometer-aau-test-by-400-yards-in.html | LASKAU WINS IN WALK; Takes 10-Kilometer A.A.U. Test by 400 Yards in Buffalo | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/giardello-to-box-cartier.html | Giardello to Box Cartier | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/bronx-sales-average-110-of-tax-valuations.html | Bronx Sales Average 110% of Tax Valuations | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-caution-on-palestine-urged.html | U. S. Caution on Palestine Urged | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/eagles-take-to-air-to-top-cards-5617-gain-366-yards-with-passes.html | EAGLES TAKE TO AIR TO TOP CARDS, 56-17; Gain 366 Yards With Passes, Thomason and Burk Starring on the Throwing End | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/dutch-to-abolish-bonus-on-exports-netherlands-bank-withdraws-10.html | DUTCH TO ABOLISH BONUS ON EXPORTS; Netherlands Bank Withdraws 10% License Plan on All Items Shipped Since Oct. 19 | True | By Paul Catz | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/potato-promotion-set-growers-hope-to-add-10-pounds-to-diet-of-each.html | POTATO PROMOTION SET; Growers Hope to Add 10 Pounds to Diet of Each Person | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/miss-schwarzkopf-scores-in-program-soprano-of-vienna-state-opera-is.html | MISS SCHWARZKOPF SCORES IN PROGRAM; Soprano of Vienna State Opera Is Presented in U. S. Debut by New York Concert Society | True | H. C. S. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/laynes-two-touchdown-passes-for-lions-nip-fortyniners-1410.html | Layne's Two Touchdown Passes For Lions Nip Forty-Niners, 14-10 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-aide-flies-to-london.html | U. S. Aide Flies to London | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/i-charles-o-denver-i.html | I CHARLES O. DENVER I | True | special to Tat N Yo Tnts. _ I | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/london-step-to-end-gas-tieup-gaining-but-truck-drivers-are-split.html | LONDON STEP TO END 'GAS' TIE-UP GAINING; But Truck Drivers Are Split -Troops Work on Week-End to Restore City's Supply | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/william-haupt-i.html | WILLIAM HAUPT I | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/milk-strike-begins-in-3state-region-no-delivery-today-13000.html | MILK STRIKE BEGINS IN 3-STATE REGION; NO DELIVERY TODAY; 13,000 Distributing and Plant Employes Walk Out After Extended Parleys Falter | True | By A. H. Raskin | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/two-artists-bow-with-city-opera-frigerio-wins-acclaim-as-the-elder.html | TWO ARTISTS BOW WITH CITY OPERA; Frigerio Wins Acclaim as the Elder Germont in 'Traviata' -Miss Di Gerlando Is Violetta | True | By Noel Straus | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/thimayya-taking-problem-in-stride-unruffled-indian-general-who.html | THIMAYYA TAKING PROBLEM IN STRIDE; Unruffled Indian General Who Heads Korea Neutrals Shows Patience Is Not Weakness | True | | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/rangers-lose-to-canadiens-wings-shut-out-maple-leafs-bruins-down.html | Rangers Lose to Canadiens; Wings Shut Out Maple Leafs; Bruins Down Hawks; OLMSTEAD'S TALLY TOPPLES BLUES, 2-1 | True | By Joseph C. Nichols | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/johnston-reaches-egypt-says-he-brings-proposals-for-development.html | JOHNSTON REACHES EGYPT; Says He Brings Proposals for Development Projects | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/650000000-to-be-asked-for-civil-defense-14-times-this-years-grant.html | $650,000,000 to Be Asked for Civil Defense, 14 Times This Year's Grant by Congress | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/jet-picket-curb-upheld-ohio-judge-holds-sunday-court-no-break-in.html | JET PICKET CURB UPHELD; Ohio Judge Holds Sunday Court -- No Break in Plane Strike | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/board-for-education-aid-all-directors-chosen-with-election-of.html | BOARD FOR EDUCATION AID; All Directors Chosen With Election of College Heads | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/hunter-shamrock-victor-triumphs-in-oaks-hunt-trials-erin-go-bragh.html | HUNTER SHAMROCK VICTOR; Triumphs in Oaks Hunt Trials -- Erin Go Bragh Wins Jump | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/new-york-team-wins-bridgetitle-weiss-group-with-39-points-outscores.html | NEW YORK TEAM WINS BRIDGE-TITLE; Weiss Group, With 39 Points, Outscores Field of 43 for Metropolitan Trophy | True | By George Rapee | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/corporate-profits-up-6-in-quarter.html | CORPORATE PROFITS UP 6% IN QUARTER | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/archibald-j-jewell.html | ARCHIBALD J. JEWELL. | | Special to Tin: Nzw YOltZ Tfz3. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/yale-to-open-its-own-tv-station-thursday-but-the-sound-will-be.html | Yale to Open Its Own TV Station Thursday, But the Sound Will Be Coming Over Radio | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/gen-beau-says-c-a-p-is-ready-for-action.html | GEN. BEAU SAYS C. A. P. IS READY FOR ACTION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/miss-elizabeth-b-ely.html | MISS ELIZABETH B. ELY | True | Special to/m Tsw No Tmzs. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/rita-sherry-bride-in-newark.html | Rita Sherry Bride in Newarkl | | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/violist-at-town-hall-rolf-persinger-displays-his-gifts-in-return-to.html | VIOLIST AT TOWN HALL; Rolf Persinger Displays His Gifts in Return to Local Platform | True | R. P. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/first-rain-in-13-days-may-herald-end-of-worst-drought-since-1949.html | First Rain in 13 Days May Herald End of Worst Drought Since 1949; RAIN MAY HERALD END OF DRY SPELL | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/city-woe-tied-to-system-karp-mayoral-candidate-sees-no-solution.html | CITY WOE TIED TO SYSTEM; Karp. Mayoral Candidate, Sees No Solution Under Capitalism | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/cattle-mens-caravan-in-capital-many-call-for-direct-price-aid.html | Cattle Men's Caravan in Capital; Many Call For Direct Price Aid; CATTLE MEN ARRIVE FOR CAPITAL TALKS | True | By Clayton Knowles | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/iane-m-schoolfield-is-married-in-south.html | IANE M. SCHOOLFIELD IS MARRIED IN SOUTH | True | Special to THS NEW YOK TIM. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/economics-and-finance-ventilating-the-tariff-issue.html | ECONOMICS AND FINANCE; Ventilating the Tariff Issue | True | By Edward H. Collins | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/j-john-a-prescott-i.html | J JOHN A. PRESCOTT [ I | True | special to TKZ Nsw Yomc Thrum. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/argentine-policy-criticized-administration-believed-tending-toward.html | Argentine Policy Criticized; Administration Believed Tending Toward Appeasement of Peron | True | FRANCES R. GRANT. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/nuptials-are-held-for-angle-bakeris-bride-is-gowned-in-taffetafor.html | NUPTIALS ARE HELD FOR ANGLE BAKERIS; Bride Is Gowned in Taffetafor Marriage to Peter Angelakos in St. Spyridon's Here | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/yiddish-barred-in-soviet-world-jewish-congress-reports-prohibition.html | YIDDISH BARRED IN SOVIET; World Jewish Congress Reports Prohibition Since 1948 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/pier-license-meeting-will-discuss-rules.html | PIER LICENSE MEETING WILL DISCUSS RULES | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/more-normal-path-charted-for-steel-prospects-for-market-based-on.html | MORE NORMAL PATH CHARTED FOR STEEL; Prospects for Market Based on Outlook for Business Remaining Healthy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/i-mrs-samuel-r-aitken.html | I MRS. SAMUEL R. AITKEN | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/shipping-news-and-notes-new-bunk-fabric-tried-out-in-troopships.html | Shipping News and Notes; New Bunk Fabric Tried Out in Troopships - Mayhew Union-Castle Commodore | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/walter-f-simpson.html | WALTER F. SIMPSON | True | Special to Nxw You TrMrs. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mrs-julian-f-thompsoni.html | MRS. JULIAN F. THOMPSONI | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-aide-leaves-bonn-post.html | U. S. Aide Leaves Bonn Post | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mikoyan-in-moscow-hails-a-champagne-prosperity.html | Mikoyan in Moscow Hails A 'Champagne Prosperity' | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/japanese-coal-slowdown-set.html | Japanese Coal Slowdown Set | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/reformation-gifts-to-church-listed-dr-elliott-calls-on-it-to-aid-in.html | REFORMATION GIFTS TO CHURCH LISTED; Dr. Elliott Calls on It to Aid in Building a Peaceful and Orderly World | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/philadelphia-victor-31-scores-twice-in-second-half-to-beat.html | PHILADELPHIA VICTOR, 3-1; Scores Twice in Second Half to Beat Baltimore in Soccer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/output-up-sharply-in-mens-clothing-production-of-suits-jumps-22-to.html | OUTPUT UP SHARPLY IN MEN'S CLOTHING; Production of Suits Jumps 22% to Total of 14,961,000 Units in First Eight Months | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/turkey-begins-work-on-dam.html | Turkey Begins Work on Dam | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/patterns-of-the-times-youngsters-party-frocks-three-styles-that-are.html | Patterns of The Times; Youngsters' Party Frocks; Three Styles That Are Easy to Make -- Felt Suggested for Skirt | True | By Virginia Pope | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/bistate-transit-urged-by-troast.html | BI-STATE TRANSIT URGED BY TROAST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/issues-in-korea.html | ISSUES IN KOREA | True | | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/helen-bowman-in-debut-soprano-offers-varied-program-in-carnegie.html | HELEN BOWMAN IN DEBUT; Soprano Offers Varied Program in Carnegie Recital Hall | True | H. C. S. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/nawrathcobb.html | Nawrath--Cobb | True | Special to Tm Nw OF.K | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/record-toy-sales-forecast-for-yule-manufacturing-head-looks-for.html | RECORD TOY SALES FORECAST FOR YULE; Manufacturing Head Looks for $450,000,000 Business, Up 10%, With Prices Steady | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/parking-suggestion-offered.html | Parking Suggestion Offered | True | WEARE HOLBROOK. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/britons-begrudge-cost-of-rearming-in-thriving-midlands-sentiment-is.html | BRITONS BEGRUDGE COST OF REARMING; In Thriving Midlands Sentiment Is That Someone Had Better Make an East-West Peace | True | By Drew Middleton | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/florida-judge-acts-to-void-divorces.html | FLORIDA JUDGE ACTS TO VOID DIVORCES | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/india-cuts-levies-on-textile-goods-acts-to-keep-industry-alive-in.html | INDIA CUTS LEVIES ON TEXTILE GOODS; Acts to Keep Industry Alive in Face of Deterioration of the Export Market | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/indians-envisage-democracy-emerging-from-communism-vice-president.html | Indians Envisage Democracy Emerging From Communism; Vice President Chides U. S. for Its Attitude on New Delhi's Policies in 'Cold War' | True | By Robert Trumbull | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/grants-for-study-in-asia-offered.html | Grants for Study in Asia Offered | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-found-capable-of-big-defense-rise-could-carry-70000000000.html | U. S. FOUND CAPABLE OF BIG DEFENSE RISE; Could Carry $70,000,000,000 Program Without Any Undue Strain, Survey Discloses | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/speeders-cut-into-eisenhowers-motorcade-as-he-returns-to-capital.html | Speeders Cut Into Eisenhower's Motorcade As He Returns to Capital From Camp David | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/obrien-off-to-dominican-home.html | O'Brien Off to Dominican Home | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/london-zoo-jolts-kiwis-habits.html | London Zoo Jolts Kiwi's Habits | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/durando-back-in-bayonne.html | Durando Back in Bayonne | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/postmen-criticize-sweatshops-here-inhuman-conditions-alleged-as.html | POSTMEN CRITICIZE 'SWEATSHOPS HERE; ' Inhuman Conditions' Alleged as 1,200 Send Protests on 'Speed-Ups' to Capital | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/business-parcel-on-west-side-sold-investor-takes-building-with.html | BUSINESS PARCEL ON WEST SIDE SOLD; Investor Takes Building With Theatre on 64th Street -- Apartment Deals | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/parents-told-to-let-teenagers-grow-up.html | PARENTS TOLD TO LET TEEN-AGERS GROW UP | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/television-in-review-godfrey-more-about-dispute-with-la-rosa-and.html | Television In Review: Godfrey; More About Dispute With La Rosa and Public Reaction | True | By Jack Gould | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/aide-of-kogel-retiring-dr-i-h-scheffer-is-taking-new-hospital-post.html | AIDE OF KOGEL RETIRING; Dr. I. H. Scheffer Is Taking New Hospital Post in Providence | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mideast-violence-attributed-to-u-n-american-jewish-committee-says.html | MID-EAST VIOLENCE ATTRIBUTED TO U. N.; American Jewish Committee Says World Body Forfeits Armistice on Frontier | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/shah-gives-farms-to-1600-peasants-iranian-ruler-34-marks-day-by.html | SHAH GIVES FARMS TO 1,600 PEASANTS; Iranian Ruler, 34, Marks Day by Resuming Land Reform That Mossadegh Halted | True | By Robert C. Doty | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/television-notes.html | Television Notes | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/about-new-york-women-backing-riegelman-find-foe-friendly-ancient.html | About New York; Women Backing Riegelman Find Foe Friendly -Ancient Indian Stones on Governors Island | True | By Meyer Berger | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/0-0iar-6liardian-0f-i500000-b00kst-stackmaster-at-butler-library-of.html | 0. 0IAR, 6LIARDIAN 0F i,500,000 B00KSt; Stackmaster at Butler Library of Columbia Is Dead.-Cited I His 'Intuition' for Success ] | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/hogan-shoots-net-74-in-duel-with-britons.html | HOGAN SHOOTS NET 74 IN DUEL WITH BRITONS | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/club-gives-stand-on-9-amendments-all-proposed-changes-in-state.html | CLUB GIVES STAND ON 9 AMENDMENTS; All Proposed Changes in State Constitution Approved Except Curb on Forest Dams | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/milk-on-way-in-trucks-to-be-diverted-upstate.html | Milk on Way in Trucks To Be Diverted Upstate | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/parade-for-dean-today-general-to-go-up-broadway-and-get-city-medal.html | PARADE FOR DEAN TODAY; General to Go Up Broadway and Get City Medal of Honor | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/rams-late-surge-whips-bears-3828-two-touchdowns-in-the-final-period.html | RAMS LATE SURGE WHIPS BEARS, 38-28; Two Touchdowns in the Final Period Decide as 49,546 Look on at Los Angeles | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/prizewinning-radio-opera-on-columbus-is-heard-first-time-in-u-s.html | Prize-Winning Radio Opera on Columbus Is Heard First Time in U. S. Over WNYC | True | H. C. S. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/international-hotel-unit-names-vice-president.html | International Hotel Unit Names Vice President | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/charles-ippolito.html | CHARLES IPPOLITO | True | I Special to Trr Nv Yox TRdZS. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/educator-stresses-the-value-of-3-rs-tells-parley-in-syracuse-they.html | EDUCATOR STRESSES THE VALUE OF '3 R'S'; Tells Parley in Syracuse They Provide 'Skills by Which Free Human Beings Think' | True | By Leonard Buder | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mildah-polia-sings-native-french-tunes.html | MILDAH POLIA SINGS NATIVE FRENCH TUNES | True | R. P. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/nixon-is-optimistic-on-malayas-future.html | NIXON IS 'OPTIMISTIC' ON MALAYA'S FUTURE | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/french-still-press-vietminh-to-fight.html | FRENCH STILL PRESS VIETMINH TO FIGHT | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/britain-to-australia-in-tiny-plane.html | Britain to Australia in Tiny Plane | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/l-i-lighting-net-rises-12month-profits-of-7168326-compare-with.html | L. I. LIGHTING NET RISES; 12-Month Profits of $7,168,326 Compare With $6,053,347 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/president-lauds-cabbies-message-to-taxi-mens-meeting-cites-service.html | PRESIDENT LAUDS CABBIES; Message to Taxi Men's Meeting Cites Service in Emergencies | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/ground-is-broken-for-yeshiva-school-program-in-bronx-marks-start-on.html | GROUND IS BROKEN FOR YESHIVA SCHOOL; Program in Bronx Marks Start on Einstein Medical College -- 1,000 Attend Ceremony | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/utility-offering-planned.html | Utility Offering Planned | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/2000-music-scholarship-set.html | $2,000 Music Scholarship Set | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/v-a-policy-on-patients-scored.html | V. A. Policy on Patients Scored | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/exploitation-of-slums-laid-to-speculators-500000-yearly-profit-on.html | Exploitation of Slums Laid to Speculators; $500,000 Yearly Profit on Housing Is Seen | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/609428166-mark-set-by-rca-sales-25152018-or-162-share-is-net-for-9.html | $609,428,166 MARK SET BY R.C.A. SALES; $25,152,018, or $1.62 Share, Is Net for 9 Months Against $17,847,110, or $1.12 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/roberta-smith-gains-title-in-horse-show.html | ROBERTA SMITH GAINS TITLE IN HORSE SHOW | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/king-paul-bringing-thanks-of-greece-he-and-queen-frederika-here.html | KING PAUL BRINGING THANKS OF GREECE; He and Queen Frederika, Here Wednesday, Will Tour U. S. Voicing Gratitude for Aid | True | By Harold B. Hinton | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/korean-foe-insists-neutrals-be-asked-to-the-peace-talks-demand.html | KOREAN FOE INSISTS NEUTRALS BE ASKED TO THE PEACE TALKS; Demand Presented at Opening of Panmunjom Meetings to Prepare for Conference | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/gets-heart-association-post.html | Gets Heart Association Post | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/city-waste-linked-to-politics-in-jobs-civil-service-unit-cites-135.html | CITY WASTE LINKED TO POLITICS IN JOBS; Civil Service Unit Cites 135 Party Aides as Examples of Exempt Appointments | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/cleveland-trips-giants-in-mud-and-rain-for-fifth-triumph-in-row.html | Cleveland Trips Giants in Mud and Rain for Fifth Triumph in Row; BROWNS SET BACK NEW YORKERS, 7-0 | True | By Louis Effrat | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/builders-buy-estate-plan-homes-on-cushman-property-in-white-plains.html | BUILDERS BUY ESTATE; Plan Homes on Cushman Property in White Plains | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/new-smoke-rules.html | NEW SMOKE RULES | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/boy-threatens-suicide-stays-on-skylight-5-stories-up-till-priest.html | BOY THREATENS SUICIDE; Stays on Skylight 5 Stories Up Till Priest Talks Him Down | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-5-no-title.html | Article 5 -- No Title | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-aides-at-shape-urge-big-4-parley-no-solutions-believed-possible.html | U. S. AIDES AT SHAPE URGE BIG 4 PARLEY; No Solutions Believed Possible but Officers Say Talks Would Halt 'Backsliding' in NATO | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/tracy-is-sought-for-korea-film-paramount-wants-actor-for-bridges-at.html | TRACY IS SOUGHT FOR KOREA FILM; Paramount Wants Actor for 'Bridges at Toko-ri' -- New Musicals Take Dancers | True | By Thomas M. Pryor | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/6year-800000000-plan-for-mideast-aid-proposed-to-u-n-by-33-american.html | 6-Year $800,000,000 Plan for Mid-East Aid Proposed to U. N. by 33 American Leaders | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/bandurists-perform-25man-ukrainian-chorus-heard-in-folk.html | BANDURISTS PERFORM; 25-Man Ukrainian Chorus Heard in Folk Arrangements | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/elected-to-presidency-of-hotel-association.html | Elected to Presidency Of Hotel Association | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/heads-food-board-of-trade.html | Heads Food Board of Trade | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/new-mexican-state-votes.html | New Mexican State Votes | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/yugoslavs-refuse-to-recall-troops-at-trieste-border-proposal-by.html | YUGOSLAVS REFUSE TO RECALL TROOPS AT TRIESTE BORDER; Proposal by Italy That Both Nations Withdraw Forces Is Denounced as 'Hypocrisy' | True | By Jack Raymond | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/robinson-weighs-offer-to-resume-ring-career.html | Robinson Weighs Offer To Resume Ring Career | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/oneman-shows-in-art-spotlight-american-and-european-work-going-on.html | ONE-MAN SHOWS IN ART SPOTLIGHT; American and European Work Going on View as Galleries Offer Busy Programs | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/gerber-forms-subsidiary.html | Gerber Forms Subsidiary | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/8600-visit-art-museum-open-again-after-strike.html | 8,600 Visit Art Museum, Open Again After Strike | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/allen-e-evens.html | ALLEN E. EVENS | True | SLlal to Tm Nzw YOlK | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/crash-halts-suez-traffic.html | Crash Halts Suez Traffic | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mission-debentures-called.html | Mission Debentures Called | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/beef-prices-face-stiff-competition-production-due-to-taper-after.html | BEEF PRICES FACE STIFF COMPETITION; Production Due to Taper After Records, but Other Meats and Poultry Lure Buyers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/laurel-in-a-new-plush-setting-with-room-for-45000-fans-starts-fall.html | Laurel, in a New Plush Setting, With Room For 45,000 Fans, Starts Fall Racing Today | True | | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/olympia-is-due-thursday-new-greek-line-flagship-will-put-in-at.html | OLYMPIA IS DUE THURSDAY; New Greek Line Flagship Will Put in at Halifax Today | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/robert-o-vignola-71-actor-and-director.html | ROBERT o. VIGNOLA; 71, ACTOR AND DIRECTOR | | special to the new york times | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/more-hunters-stranded-90-caught-in-colorado-snow-bulldozers-help-in.html | MORE HUNTERS STRANDED; 90 Caught in Colorado Snow - Bulldozers Help in Wyoming | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/ann-brode-married-ned-at-pierre-to-richard-a-finn-world-war-ii.html | ANN BRODE MARRIED; Ned at Pierre to Richard A. Finn, World War II Veteran | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/dog-gets-perfect-score-hussan-von-haus-kilmark-tops-german-shepherd.html | DOG GETS PERFECT SCORE; Hussan von Haus Kilmark Tops German Shepherd Trials | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/english-setter-clinton-victor.html | English Setter Clinton Victor | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/catholic-paper-for-soviet-zone.html | Catholic Paper for Soviet Zone | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/leaves-depinna-for-halle-post.html | Leaves DePinna for Halle Post | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/some-real-brass-to-join-top-officers-at-pentagon.html | Some Real Brass to Join Top Officers at Pentagon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/the-district-attorneys.html | THE DISTRICT ATTORNEYS | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/miss-elinor-joes-to-be-wed-0-28-she-willbecome-the-bride-of-paul.html | MIss ELINOR JOES TO BE WED 0. 28; She Will'Become the 'Bride of Paul Vincent Robinson Jr., Veteran of Air Forces | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/celia-williams-rail-official-wedl.html | Celia Williams, Rail Official Wedl | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/9month-record-set-for-scotch-exports.html | 9-MONTH RECORD SET FOR SCOTCH EXPORTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/wagner-promises-a-fighting-mayor.html | WAGNER PROMISES A 'FIGHTING MAYOR' | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/thomas-japour.html | THOMAS JAPOUR | | Special to Trz NEW YORK TIMr. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/thompson-is-recovering-bellevue-swamped-by-phone-calls-asking-about.html | THOMPSON IS RECOVERING; Bellevue Swamped by Phone Calls Asking About Red Aide | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/pedestrian-is-king-for-day-in-britain-gas-strike-giving-him-right.html | PEDESTRIAN IS KING FOR DAY IN BRITAIN; ' Gas' Strike Giving Him Right of Way He Usually Takes, but a Tighter Rein Is in View | True | By Thomas F. Brady | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/crash-of-top-teams-end-of-twounbeaten-streaks-featured-college.html | Crash of Top Teams, End of TwoUnbeaten Streaks Featured College Football; MICH. STATE HALTED AFTER 28 VICTORIES | | By Allison Danzig | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/soviet-follows-the-dior-line.html | Soviet Follows the Dior Line | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/plane-crews-plan-weather-service-navigators-council-proposes-system.html | PLANE CREWS PLAN WEATHER SERVICE; Navigators Council Proposes System to Replace That Given by Ship Chain | True | | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/donegan-deplores-defense-by-wicks-bishop-calls-account-of-fay.html | DONEGAN DEPLORES DEFENSE BY WICKS; Bishop Calls Account of Fay Visits 'Brazen Effrontery' and Urges Higher Ideals | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/global-love-is-stressed.html | Global Love Is Stressed | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/k-e-irving-composer-of-scores-for-films.html | K. E. IRVING, COMPOSER OF SCORES FOR FILMS | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/czechoslovak-day-proclaimed.html | Czechoslovak Day Proclaimed | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/macleans-home-to-be-sold.html | MacLean's Home to Be Sold | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/redskins-downed-by-colts-27-to-17-rechichar-boots-52-and-28yard.html | REDSKINS DOWNED BY COLTS, 27 TO 17; Rechichar Boots 52 and 28Yard Field Goals to Help Baltimore Gain Victory | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/rates-level-off-in-ship-charters-brokers-here-report-some-aid-to.html | RATES LEVEL OFF IN SHIP CHARTERS; Brokers Here Report Some Aid to Owners Through Tariffs on Carrying Bulk Cargoes | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/yugoslavia-says-no.html | YUGOSLAVIA SAYS NO | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/france-at-29-peak-in-steel-exporting-sales-reflect-recovery-of-the.html | FRANCE AT '29 PEAK IN STEEL EXPORTING; Sales Reflect Recovery of the Industry Since World War II at Cost of $1,000,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-sisrael-accord-foreseen-by-wiley-tensions-must-end-on-wests-flank.html | U. S-ISRAEL ACCORD FORESEEN BY WILEY; Tensions Must End on West's 'Flank,' He Tells Hadassah -- Eban Expects Rapport | True | By Irving Spiegel | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/home-needlework-taking-up-ribbons.html | HOME NEEDLEWORK TAKING UP RIBBONS | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/childrens-clinio-is-enlarged.html | Children's Clinio is Enlarged | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/p-o-w-unit-defers-details-on-impasse-p-o-w-unit-defers-details-on.html | P. O. W. Unit Defers Details on Impasse; P. O. W. UNIT DEFERS DETAILS ON IMPASSE | True | By William J. Jorden | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/grand-slam-wins-for-giants-by-96-rhodes-connects-to-beat-the-nagoya.html | GRAND SLAM WINS FOR GIANTS BY 9-6; Rhodes Connects to Beat the Nagoya Dragons in Japan -Lopat Stars Triumph | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-exaide-linked-to-germ-war-hoax-jenner-releasing-testimony-of-e.html | U. S. EX-AIDE LINKED TO GERM WAR HOAX; Jenner, Releasing Testimony of E. S. Smith, Accuses Him of Aiding in Red Fraud | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/formosa-key-to-china-chiang-on-islands-restoration-day-acclaims-its.html | FORMOSA 'KEY' TO CHINA; Chiang, on Island's Restoration Day, Acclaims Its Strength | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/soviet-frees-7-norwegians.html | Soviet Frees 7 Norwegians | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/for-a-guaranteed-wage-labor-unions-formula-is-upheld-as-promoting.html | For a Guaranteed Wage; Labor Union's Formula Is Upheld as Promoting Industrial Peace | True | NAT WEINBERG. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/childadult-book-hour-to-open.html | Child-Adult Book Hour to Open | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mrs-walter-d-brrtt-_1.html | MRS. WALTER D. BRrTT _1 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/east-zone-reds-ask-antisabotage-drive.html | EAST ZONE REDS ASK ANTI-SABOTAGE DRIVE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/spellman-in-paris-launches-fund-to-give-us-catholics-new-church.html | Spellman in Paris Launches Fund To Give U.S. Catholics New Church; Cardinal on Visit Starts Drive With $5,000 Gift in Behalf of Archdiocese Here | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/support-prospects-aid-grain-futures-but-buying-enthusiasm-tends-to.html | SUPPORT PROSPECTS AID GRAIN FUTURES; But Buying Enthusiasm Tends to Ebb on Rallies, on Lack of Outside Interest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mrs-adolph-bingler-i.html | MRS. ADOLPH BINGLER I | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/wedemeyer-to-address-silurians.html | Wedemeyer to Address Silurians | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/coast-guard-auxiliary-elects.html | Coast Guard Auxiliary Elects | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mount-st-michael-wins.html | Mount St. Michael Wins | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/prep-school-sports-two-sets-of-rules-employed-for-contest-between-u.html | Prep School Sports; Two Sets of Rules Employed for Contest Between U. S., Canadian Football Teams | True | By Michael Strauss | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/frieze-in-capitol-finally-complete-panels-showing-notable-events-in.html | FRIEZE IN CAPITOL FINALLY COMPLETE; Panels Showing Notable Events in Country's History Were Begun 76 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/boston-college-defeats-xavier-eagles-speed-overhead-game-down.html | BOSTON COLLEGE DEFEATS XAVIER; Eagles' Speed, Overhead Game Down Musketeers, 31-14 -- Kane and Zotti Excel | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/new-playwright-gets-his-chance-high-named-today-drama-by-david.html | NEW PLAYWRIGHT GETS HIS CHANCE; ' High Named Today,' Drama by David Goodman, 24, Coming to Broadway in February | True | By J. P. Stanley | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/kitain-brothers-play-4-sonatas-at-recital.html | KITAIN BROTHERS PLAY 4 SONATAS AT RECITAL | True | R. P. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/two-interracial-awards-educator-and-business-man-are-honored-by.html | TWO INTERRACIAL AWARDS; Educator and Business Man Are Honored by Catholic Council | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/time-found-nearing-when-free-world-may-be-able-to-forego-u-s.html | Time Found Nearing When Free World May Be Able to Forego U. S. Financial Aid | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/leahy-improving-rapidly-may-help-coach-notre-dame-eleven-against.html | Leahy, Improving Rapidly, May Help Coach Notre Dame Eleven Against Navy Saturday | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/cardinal-griffin-assails-poland.html | Cardinal Griffin Assails Poland | True | | 1981-07-13 | RE0000096933 | B00000441099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/oscar-barck-active-in-historical-groups.html | OSCAR BARCK, ACTIVE IN HISTORICAL GROUPS | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/pawling-won-25-to-6.html | Pawling Won, 25 to 6 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/arbara-anne-lindberg-is-wedi.html | arbara Anne Lindberg Is Wedi | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/the-coliseum-plan-wins.html | THE COLISEUM PLAN WINS | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/actor-knifed-by-5-parolee-17-held-wanton-brooklyn-street-attack.html | ACTOR KNIFED BY 5; PAROLEE, 17, HELD; Wanton Brooklyn Street Attack Followed by Store Theft -Young Accomplices Sought | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/britain-seeks-to-cut-tension.html | Britain Seeks to Cut Tension | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/oneyear-maturities-of-us-802889080010.html | ONE-YEAR MATURITIES OF U.S. $80,288,908,010 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/bronx-site-bought-for-apartments-veterans-cooperative-planned-at.html | BRONX SITE BOUGHT FOR APARTMENTS; Veterans' Cooperative Planned at Van Cortlandt at Cost of About $3,000,000 | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/dr-walter-f-jerrick.html | DR. WALTER F. JERRiCK | True | Speclat to Tm Yo Tns, | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/retaining-of-parsons-assailed-by-meyner.html | RETAINING OF PARSONS ASSAILED BY MEYNER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/victoria-kingsley-gives-song-recital.html | VICTORIA KINGSLEY GIVES SONG RECITAL | True | R. P. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/briton-sees-russian-patriarch.html | Briton Sees Russian Patriarch | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/to-fete-barnard-authors-reception-will-celebrate-issue-of-colleges.html | TO FETE BARNARD AUTHORS; Reception Will Celebrate Issue of College's Anthology | True | | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-26 | 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/cy-r-billings-f_j4gaged-to-marry-finch-alumna-is-affianced-to-lieut.html | CY R. BILLINGS F_J4GAGED TO MARRY; Finch Alumna Is Affianced to Lieut. Brooks Banker, U.S.A.F. Who Is Graduate of Yale | True | Special to Tm w o.K T.s. | 1981-07-13 | RE0000096933 | B00000441099 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/cunard-orders-new-liner.html | Cunard Orders New Liner | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/juke-box-take-put-at-a-billion-a-year.html | JUKE BOX 'TAKE PUT AT A BILLION A YEAR | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/charles-askwith.html | CHARLES ASKWITH | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/eden-backs-allies-on-korean-stand-denies-mistake-in-16nation.html | EDEN BACKS ALLIES ON KOREAN STAND; Denies 'Mistake' in 16-Nation Declaration That Breach in Truce Would Spread War | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/tyrol-vote-brings-little-change.html | Tyrol Vote Brings Little Change | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/israeli-plan-aims-to-cut-trade-gap-sevenyear-program-shown-to.html | ISRAELI PLAN AIMS TO CUT TRADE GAP; Seven-Year Program Shown to Economic Parley Relies on U. S. Aid and Donations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/kefauver-renews-jersey-crime-fight-tours-3-counties-to-aid-meyner.html | KEFAUVER RENEWS JERSEY CRIME FIGHT; Tours 3 Counties to Aid Meyner Campaign and Charges Laxity in Prosecutions | True | By Douglas Dalesspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-sbritish-talks-begun.html | U. S.-British Talks Begun | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/monmouth-figure-linked-to-hiss-ring-foreman-in-signal-laboratory.html | MONMOUTH FIGURE LINKED TO HISS RING; Foreman in Signal Laboratory Questioned -- 27 Suspended Now in McCarthy Inquiry | True | By William R. Conklin | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pipeload-packs-real-kick.html | Pipe-Load Packs Real Kick | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/preliminary-talk-on-saar-started-adenauer-and-francoisponcet.html | PRELIMINARY TALK ON SAAR STARTED; Adenauer and Francois-Poncet Discuss Possible Grounds for Settlement of Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/gen-dean-cheered-here-lauds-others-after-parade-ovation-by-city-he.html | GEN. DEAN CHEERED HERE, LAUDS OTHERS; After Parade Ovation by City, He Turns Praise to Heroes Who Served With Him A Hero of Korea Officially Welcomed by the City of New York GEN. DEAN CHEERED HERE, LAUDS OTHERS | True | By Milton Bracker | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/2way-defense-urged-by-navys-secretary.html | 2-WAY DEFENSE URGED BY NAVY'S SECRETARY | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/kashmir-opposes-nimitz-for-vote-does-not-want-plebiscite-run-by-man.html | KASHMIR OPPOSES NIMITZ FOR VOTE; Does Not Want Plebiscite Run by Man From 'Imperialist Power,' Leader Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/informed-world-urged-filipino-gives-u-n-first-global-report-on.html | INFORMED WORLD URGED; Filipino Gives U. N. First Global Report on Press and Radio | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/state-dental-society-elects.html | State Dental Society Elects | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pinocchio-revival-at-y.html | Pinocchio' Revival at 'Y' | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/miami-hopes-to-build-series-with-fordham-football-team-into-major.html | Miami Hopes to Build Series With Fordham Football Team Into Major Rivalry; FIRST MEETING SET HERE ON SATURDAY Miami Seeks to Gain Stature of St. Mary's as Opponent for Fordham Eleven | True | By Louis Effrat | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/novel-is-blacklisted-by-jersey-city-police.html | NOVEL IS BLACKLISTED BY JERSEY CITY POLICE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/typhoid-quarantines-hospital.html | Typhoid Quarantines Hospital | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/ford-asks-u-s-aid-in-tariff-hardship-subsidy-to-producers-hurt-by.html | FORD ASKS U. S. AID IN TARIFF HARDSHIP; Subsidy to Producers Hurt by Lower Rates Is Proposed to Trade Policy Committee | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/valdez-arrives-in-germany.html | Valdez Arrives in Germany | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/society-to-entertain-at-savoyards-ball.html | SOCIETY TO ENTERTAIN AT SAVOYARDS' BALL | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/dummy-stock-charged-saratoga-bank-official-testifies-transfer-was.html | DUMMY STOCK CHARGED; Saratoga Bank Official Testifies Transfer Was Unrecorded | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/camps-and-parents-cautioned-on-polio.html | CAMPS AND PARENTS CAUTIONED ON POLIO | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/heads-l-i-community-service.html | Heads L. I. Community Service | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/italy-abides-by-proposal.html | Italy Abides by Proposal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/utility-stock-priced-at-3650.html | Utility Stock Priced at $36.50 | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/betting-on-trotting-races-scandals-in-connection-with-tracks-said.html | Betting on Trotting Races; Scandals in Connection With Tracks Said to Have No Relation to Sport | True | PAUL R. CARR | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/missing-girl-sought-baby-sitter-gone-since-saturday-hunted-in.html | MISSING GIRL SOUGHT; Baby Sitter Gone Since Saturday Hunted in Wisconsin | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/guilty-tax-agent-is-suicide-upstate-wife-looking-on-from-house-sees.html | GUILTY TAX AGENT IS SUICIDE UPSTATE; Wife, Looking On From House, Sees Him Shoot Himself -- Faced Sentence Thursday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/15000-at-i-l-a-rally-shout-defiance-of-dewey-a-f-l-pier-union.html | 15,000 at I. L. A. Rally Shout Defiance of Dewey, A. F. L.; PIER UNION RALLIES 15,000 AT GARDEN | True | By Charles Grutzner | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/plan-electronics-unit-kaiser-and-willys-to-combine-research-output.html | PLAN ELECTRONICS UNIT; Kaiser and Willys to Combine Research, Output Facilities | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/lysenko-in-soviet-academy-post.html | Lysenko in Soviet Academy Post | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/g-ms-global-payroll-in-9-months-topped-2-billion-for-an-average.html | G. M.'s Global Payroll in 9 Months Topped $2 Billion for an Average Staff of 557,261 | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/inrslo-e-haynes-active-iny-wca-first-negro-nation-al-secretary-a.html | InRsl/o. E. hAYNeS, ACTIVE INY. W.C.A.; First Negro Nation al Secretary, a Social Worker and Author, Dies in Hospital Here | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/riegelman-links-wagner-20c-fare-asserts-if-democrat-wins-rate-will.html | RIEGELMAN LINKS WAGNER, 20C FARE; Asserts if Democrat Wins, Rate Will Rise -- Blames Quill for Increases to 10c and 15c | True | By Alexander Feinberg | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/blast-oroses-completes-1969-double-record-for-local-season-59.html | Blast o'Roses Completes $1,969 Double, Record for Local Season; 59 TICKETS SOLD ON WINNING PAIR Silly Sara and Blast o'Roses Reward Backers at Jamaica -- Nothirdchance Scores | True | By Joseph C. Nichols | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/marines-to-skip-camp-drum.html | Marines to Skip Camp Drum | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/duquesne-will-honor-six.html | Duquesne Will Honor Six | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/guy-bancroft.html | GUY BANCROFT | True | Special to T Nsw YO.X T,s. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/hail-and-farewell.html | HAIL AND FAREWELL | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/australian-official-in-ceylon.html | Australian Official in Ceylon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/many-are-aiding-fund-for-actors-episcopal-guild-will-benefit-by.html | MANY ARE AIDING FUND FOR ACTORS; Episcopal Guild Will Benefit by 'Teahouse' Performance as the Martin Beck Nov. 10 | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/air-group-to-meet-on-weather-ships-world-aviation-body-to-discuss.html | AIR GROUP TO MEET ON WEATHER SHIPS; World Aviation Body to Discuss Today U. S. Plan to Leave North Atlantic Program | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/washington-sq-plan-opposed.html | Washington Sq. Plan Opposed | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/british-horses-to-fly-here.html | British Horses to Fly Here | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/897-give-blood-in-day-mobile-units-to-collect-today-in-city-and-in.html | 897 GIVE BLOOD IN DAY; Mobile Units to Collect Today in City and in Jersey | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/reds-said-to-hold-600-south-korean-who-broke-out-tells-of-camp-at.html | REDS SAID TO HOLD 600; South Korean Who Broke Out Tells of Camp at Sunan | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/shoemaker-adds-3-to-record.html | Shoemaker Adds 3 to Record | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/india-calls-home-peiping-envoy.html | India Calls Home Peiping Envoy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/women-raise-250000-special-gift-event-aids-the-jewish-federations.html | WOMEN RAISE $250,000; Special Gift Event Aids the Jewish Federation's Drive | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-o-tour-set-for-far-east.html | U. S. O. Tour Set for Far East | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/program-is-sought-to-bolster-mining-president-names-group-to-draft.html | PROGRAM IS SOUGHT TO BOLSTER MINING; President Names Group to Draft Plan to Save Facilities, Assure Raw Metals Supply | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/an-answer-to-india.html | AN ANSWER TO INDIA | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/frick-views-taj-mahal.html | Frick Views Taj Mahal | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/denmark-to-call-10500000-bonds-funds-earmarked-to-redeem-its-5-12s.html | DENMARK TO CALL $10,500,000 BONDS; Funds Earmarked to Redeem Its 5 1/2s of 1955 and Part of Two Copenhagen Issues | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/martin-palmieri.html | MARTIN PALMIERI | True | special to Tin= Nzw Yozx Thr.s. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-hails-frenchwoman-for-indochina-exploits.html | U. S. Hails Frenchwoman For Indo-China Exploits | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/brewing-charted-in-growth-cycle-younger-generation-will-bring-sales.html | BREWING CHARTED IN GROWTH CYCLE; Younger Generation Will Bring Sales Increase, Wholesalers Told by A. Edwin Fein | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/troast-says-rival-fights-road-plans-republican-charges-meyner-is.html | TROAST SAYS RIVAL FIGHTS ROAD PLANS; Republican Charges Meyner Is Hostile to South Jersey and Its Development | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pact-with-vatican-ratified-by-spain-cortes-approves-the-concordat.html | PACT WITH VATICAN RATIFIED BY SPAIN; Cortes Approves the Concordat After Franco Pledges Full Cooperation With Church | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-cut-in-force-in-europe-denied-radford-and-talbott-in-paris.html | U. S. CUT IN FORCE IN EUROPE DENIED; Radford and Talbott in Paris Disavow Any Present Plans to Reduce Troops Abroad | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/spellman-sees-us-aides-in-paris.html | Spellman Sees U.S. Aides in Paris | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/charles-e-titchener.html | CHARLES E. TITCHENER | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/new-ramp-at-george-washington-bridge-nearly-ready.html | New Ramp at George Washington Bridge Nearly Ready | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/building-plans-filed-4305934-cost-set-for-city-housing-units-in.html | BUILDING PLANS FILED; $4,305,934 Cost Set for City Housing Units in Brooklyn | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/princetonian-switches-parties.html | Princetonian Switches Parties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/oscar-greenblatt.html | OSCAR GREENBLATT | True | Special to T Nv Yo Tnzs. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/9month-sales-set-inland-steel-high-output-shipments-also-attain-new.html | 9-MONTH SALES SET INLAND STEEL HIGH; Output, Shipments Also Attain New Records -- Net Jumps 49% to $4.91 a Share 9-MONTH SALES SET INLAND STEEL HIGH | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/apartment-plans-are-filed.html | Apartment Plans Are Filed | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/1197-cash-no-tokens-brooklyn-man-caught-slipping-through-i-r.html | $1,197 CASH, NO TOKENS; Brooklyn Man Caught Slipping Through I. R. T.Turnstile | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/president-gives-dinner-bishop-sheen-u-s-officials-executives-among.html | PRESIDENT GIVES DINNER; Bishop Sheen, U. S. Officials, Executives Among Guests | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/ceylon-has-a-dollar-day.html | Ceylon Has a Dollar Day | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/army-rules-itself-out-of-an-old-3star-snafu.html | Army Rules Itself Out Of an Old 3-Star Snafu | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/clifford-c-wright.html | CLIFFORD C. WRIGHT | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-raises-south-korean-pay.html | U. S. Raises South Korean Pay | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/state-closes-barge-canal-dec-1.html | State Closes Barge Canal Dec. 1 | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/mrs-frances-k-warren.html | MRS. FRANCES K. WARREN | True | Special to T Nzw YOXK Tu4zs. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/chile-shoe-plants-end-lockout.html | Chile Shoe Plants End Lockout | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/named-to-assessment-board.html | Named to Assessment Board | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/bonn-aide-to-hold-talks-in-us.html | Bonn Aide to Hold Talks in U.S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/mathieson-may-expand-chemical-concern-seeks-50-interest-in-reaction.html | MATHIESON MAY EXPAND; Chemical Concern Seeks 50% Interest in Reaction Motors | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/henderson-m-richey-a-loews-official-5gi.html | HENDERSON M. RICHEY, A LOEWS OFFICIAL, 5gi | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/italys-center-bloc-wins-increases-margin-over-leftists-in.html | ITALYS CENTER BLOC WINS; Increases Margin Over Leftists in Provincial Election | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/india-easing-grain-curbs-rice-alone-remains-controlled-as-food.html | INDIA EASING GRAIN CURBS; Rice Alone Remains Controlled as Food Supplies Improve | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/wheat-pact-quota-of-u-s-put-at-209558085-bu.html | Wheat Pact Quota of U. S. Put at 209,558,085 Bu. | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/col-claire-stroh.html | COL. CLAIRE STROH | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pope-names-regent-for-korea.html | Pope Names Regent for Korea | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/dial-m-author-to-wed-frederick-knott-will-marry-ann-hillary-actress.html | DIAL M' AUTHOR TO WED; Frederick Knott Will Marry Ann Hillary, Actress, Nov. 14 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/franklin-bank-offering-placed.html | Franklin Bank Offering Placed | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Book I -- The Tide of Victory INSTALLMENT 4: ITALY AND THE RIVIERA LANDING By Winston Churchill: The Second World War Volume VI -- Triumph and Tragedy I Fly to Naples and Meet Tito -- Tito, Communism, and King Peter -- Allied Military Government in Istria -- My Second Meeting with Tito -- A Sunshine Holiday -- I Fly to Corsica -- The Landings on the French Riviera -- My Summing Up of The Anvil-Dragoon Story. INSTALLMENT 4 -- ITALY AND THE RIVIERA LANDING Book I--The Tide of Victory A Visit to General Mark Clark--Sombre Reflections--I Fly to Rome, August 21--I Meet Some Italian Politicians-Audience with Pope Pius XII--I Remm to Alexander's Headquarters at Siena, August 2d----A Meeting with General Devers--The Attack Begins--A Magnificent view --An dventurous Motor Drive. | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/obrien-reaches-ciudad-trujillo.html | O'Brien Reaches Ciudad Trujillo | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/canadas-trade-sets-sevenyear-surplus.html | CANADA'S TRADE SETS SEVEN-YEAR SURPLUS | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/detecting-method-reported.html | Detecting Method Reported | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/effects-of-our-israeli-policy.html | Effects of Our Israeli Policy | True | J. RIVES CHILDS | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pakistan-presses-u-s-to-back-u-n-aid-fund.html | PAKISTAN PRESSES U. S. TO BACK U. N. AID FUND | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/more-activists-sought-reds-behind-iron-curtain-told-stalwarts-are.html | MORE 'ACTIVISTS' SOUGHT; Reds Behind Iron Curtain Told Stalwarts Are Needed | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/crosby-backed-in-suit-state-patrol-says-singer-was-sober-after-oct.html | CROSBY BACKED IN SUIT; State Patrol Says Singer Was Sober After Oct. 11 Crash | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/capital-bans-bias-in-its-contracts-agrees-to-use-federal-clause.html | CAPITAL BANS BIAS IN ITS CONTRACTS; Agrees to Use Federal Clause Against Race Discrimination -- Further Steps Studied | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/arkansas-gas-suit-lost-in-high-court-common-stockholders-fail-to.html | ARKANSAS GAS SUIT LOST IN HIGH COURT; Common Stockholders Fail to Get Review of Settlement of Class A Group's Claims | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/james-e-rice-dies-expert-on-poultry-f-retired-husbandry-professor.html | JAMES E, RICE DIES; EXPERT ON POULTRY; -f Retired Husbandry Professor at Cornell Was Ex-President of International Groups | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/refugee-exhibit-opened-at-un.html | Refugee Exhibit Opened at U.N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/newark-man-gets-post-in-italy.html | Newark Man Gets Post in Italy | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pacific-lighting-plans-issue.html | Pacific Lighting Plans Issue | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/close-irregular-in-cotton-futures-market-here-is-barely-steady-9.html | CLOSE IRREGULAR IN COTTON FUTURES; Market Here Is Barely Steady, 9 Points Up to 3 Points Down, Firming on Loan to Japan | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/farley-predicts-upset-says-republicans-probably-will-lose-control.html | FARLEY PREDICTS UPSET; Says Republicans Probably Will Lose Control of Congress | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/greenlease-officer-is-ready-to-testify.html | GREENLEASE OFFICER IS READY TO TESTIFY | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/defense-features-st-marks-eleven-172pound-forward-wall-is-proving.html | DEFENSE FEATURES ST. MARK'S ELEVEN; 172-Pound Forward Wall Is Proving Outstanding -- Lack of Depth Poses Problem | True | By Michael Strausss special To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/27-years-no-snap-for-photographer-man-who-gave-5-prosecutors-100000.html | 27 YEARS NO SNAP FOR PHOTOGRAPHER; Man Who Gave 5 Prosecutors 100,000 Pictures Is Retiring -- And No Cameras, Please | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/new-president-of-group-of-newspaper-officers.html | New President of Group Of Newspaper Officers | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/wood-field-and-stream-improved-deer-hunting-is-expected-today-as.html | Wood, Field and Stream; Improved Deer Hunting Is Expected Today as Rain Hits New Brunswick Woods | True | By Raymond R. Camps special To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/rhee-honors-u-s-2d-division.html | Rhee Honors U. S. 2d Division | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/brumley-ties-for-medal-he-and-english-post-71s-in-northsouth.html | BRUMLEY TIES FOR MEDAL; He and English Post 71's in North-South Seniors Golf | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/rubin-beats-hoppe-twice.html | Rubin Beats Hoppe Twice | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/saudi-arabia-strike-ends-martial-law-in-the-oil-dispute-denied-by.html | SAUDI ARABIA STRIKE ENDS; Martial Law in the Oil Dispute Denied by Embassy | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-n-says-korea-truce-pact-bans-neutrals-at-peace-talks-allies-say.html | U. N. Says Korea Truce Pact Bans Neutrals at Peace Talks; ALLIES SAY TRUCE LIMITS PEACE TALKS | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/president-has-painted-a-portrait-of-lincoln.html | President Has Painted A Portrait of Lincoln | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pipe-of-peace-home-first.html | Pipe of Peace Home First | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/german-reds-use-atom-scare.html | German Reds Use Atom Scare | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/j-beth-hutchinsons-troth-igeorgia-alumna-is-affiancedto-john-porter.html | J BETH HUTCHINSON'S TROTH; iGeorgia Alumna Is Affianced.to John Porter Griswold | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/return-of-triestes-zone-b.html | Return of Trieste's Zone B | | JOSEPH SPOSATO | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/trabert-weds-miss-wood.html | Trabert Weds Miss Wood | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/how-not-to-make-farm-policy.html | HOW NOT TO MAKE FARM POLICY | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/illinois-central-wins-gold-oscar-financial-worlds-1953-award-for.html | ILLINOIS CENTRAL WINS GOLD OSCAR; Financial World's 1953 Award for Best Report Presented to Railroad at Dinner Here | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/joseph-a-mcaffrey.html | JOSEPH A. M'CAFFREY | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/canadian-group-urges-increase-in-immigration.html | Canadian Group Urges Increase in Immigration | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/telephone-official-in-new-post.html | Telephone Official in New Post | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/miss-halsey-married-to-dr-louis-c-jones.html | MISS HALSEY MARRIED TO DR. LOUIS C. JONES | True | Special to TR NV YOX TIMr. S. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/equipment-issue-in-days-offerings-seaboard-trust-certificates-and.html | EQUIPMENT ISSUE IN DAY'S OFFERINGS; Seaboard Trust Certificates and United Gas Debentures Slated for Marketing | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/action-fails-to-stir-capital.html | Action Fails to Stir Capital | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/clarence-e-cooper.html | CLARENCE E. COOPER | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/wilson-to-head-light-jubilee.html | Wilson to Head Light Jubilee | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/british-in-u-n-balk-at-federation-talks.html | BRITISH, IN U. N., BALK AT FEDERATION TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/traffic-accidents-rise-651-reported-in-city-in-week-against-581.html | TRAFFIC ACCIDENTS RISE; 651 Reported in City in Week, Against 581 Year Ago | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/newspaper-agents-lease-office-floor.html | NEWSPAPER AGENTS LEASE OFFICE FLOOR | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/n-y-office-opened-by-suez-operator-increase-in-shipping-of-u-s.html | N. Y. OFFICE OPENED BY SUEZ OPERATOR; Increase in Shipping of U. S. Impels Concern to Strengthen Its American Relationships | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/sales-mark-made-by-general-foods-net-for-6-months-climbs-from-191.html | SALES MARK MADE BY GENERAL FOODS; Net for 6 Months Climbs From $1.91 to $2.03 a Share on $354,475,594 Volume EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/russians-in-charge-of-fliers-torture-in-korea-u-s-says-dr-mayo.html | RUSSIANS IN CHARGE OF FLIERS' TORTURE IN KOREA, U. S. SAYS; Dr. Mayo Describes to U. N. Methods Used to Extract Germ War Confessions AFFIDAVITS BACK REPORT Men Conditioned Like Pavlov's Dogs -- Malik Enters Only a General Denial RUSSIANS ACCUSED OF FLIERS' TORTURE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/giants-criticized-for-a-slick-trick-coach-brown-of-cleveland-hits.html | GIANTS CRITICIZED FOR A 'SLICK TRICK'; Coach Brown of Cleveland Hits Failure to Cover Gridiron Before Sunday's Rain | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/princeton-on-radio-for-funds.html | Princeton on Radio for Funds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/moore-asks-study-on-school-finance-former-lieutenant-governor.html | MOORE ASKS STUDY ON SCHOOL FINANCE; Former Lieutenant Governor Recommends Legislature Set Up a Commission | True | By Leonard Buderspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/smeterlin-plays-chopin-preludes-pianist-also-offers-works-by.html | SMETERLIN PLAYS CHOPIN PRELUDES; Pianist Also Offers Works by Scriabin and Schubert at Recital in Town Hall | True | J. B. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pomace-triumphs-as-laurel-opens-hasty-house-farms-sprinter-beats.html | POMACE TRIUMPHS AS LAUREL OPENS; Hasty House Farms' Sprinter Beats Canadiana by Four Lengths Before 12,069 | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/iranian-talks-reported-secret-parley-with-britain-said-to-be-aimed.html | IRANIAN TALKS REPORTED; Secret Parley With Britain Said to Be Aimed at Renewed Ties | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/banker-to-aid-girl-scout-drive.html | Banker to Aid Girl Scout Drive | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/6-reds-go-on-trial-today-appeal-by-one-for-a-separate-hearing.html | 6 REDS GO ON TRIAL TODAY; Appeal by One for a Separate Hearing Denied in Detroit | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/frederick-g-becker.html | FREDERICK G. BECKER | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/admits-tax-evasion-michael-dalessio-faces-15year-term-on-federal.html | ADMITS TAX EVASION; Michael Dalessio Faces 15-Year Term on Federal Charge | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/met-soprano-signs-for-part-in-comedy-brenda-lewis-a-very-funny-girl.html | MET SOPRANO SIGNS FOR PART IN COMEDY; Brenda Lewis, 'a Very Funny Girl,' to Make Stage Debut in 'The Girl in Pink Tights' | True | By Louis Calta | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/bonds-and-shares-on-london-market-demand-for-good-class-equity.html | BONDS AND SHARES ON LONDON MARKET; Demand for Good Class Equity Issues Helps Keep Prices Firm in Quiet Trading | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/adventists-near-million-mark.html | Adventists Near Million Mark | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/give-views-on-court-jobs-wagner-and-riegelman-reply-to-questions-of.html | GIVE VIEWS ON COURT JOBS; Wagner and Riegelman Reply to Questions of Bar Group | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/son-to-mrs-allan-reagan.html | Son to Mrs. Allan Reagan | True | Specal to Ngw YoJuc Tuzzs. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/churchills-view-backed-by-clark-general-agrees-that-shifting-men.html | CHURCHILL'S VIEW BACKED BY CLARK; General Agrees That Shifting Men From Italy to Invade South France Was Error SAYS A CHANCE WAS LOST Holds There Was Opportunity to Smash Enemy and Reach Vienna Ahead of Russians | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/bank-robberies-rising-federal-authorities-puzzled-cant-explain.html | BANK ROBBERIES RISING; Federal Authorities Puzzled, Can't Explain Increase | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/santee-paces-kansas-victory.html | Santee Paces Kansas Victory | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/students-in-tizzy-over-purdue-team-cut-classes-march-through.html | STUDENTS IN TIZZY OVER PURDUE TEAM; Cut Classes, March Through Lafayette in Cheering Big Victory Over Spartans | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/press-parley-may-go-on-tv.html | Press Parley May Go on TV | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/g-m-signs-diesel-pact-will-collaborate-with-german-concern-in.html | G. M. SIGNS DIESEL PACT; Will Collaborate With German Concern in Locomotive Output | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/vessels-under-observation.html | Vessels Under Observation | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/japanese-receive-big-cotton-credit-60000000-loan-is-granted-by-the.html | JAPANESE RECEIVE BIG COTTON CREDIT; $60,000,000 Loan Is Granted by the Export-Import Bank to Buy 300,000 Bales Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/hutchesons-will-filed-widow-gets-1000-a-month-son-also-shares-in.html | HUTCHESON'S WILL FILED; Widow Gets $1,000 a Month -- Son Also Shares in Estate | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/benjamin-h-kohl.html | BENJAMIN H. KOHL | True | SleClkl to Taz Nw Yo TIMZS. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/republic-aviation-reports-profit-up-9month-net-is-552-a-share.html | REPUBLIC AVIATION REPORTS PROFIT UP; 9-Month Net Is $5.52 a Share Against $4.17 in '52 -- Martin Sales, Income Also Rise | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/health-chief-tells-ways-to-use-milk-substitutes.html | Health Chief Tells Ways To Use Milk Substitutes | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/langlois-handler-draws-suspension.html | LANGLOIS' HANDLER DRAWS SUSPENSION | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/fashionably-dressed-ladies-are-hoping-for-rain-too.html | Fashionably Dressed Ladies Are Hoping for Rain, Too | True | By Dorothy O'Neill | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/britons-never-etc-etc.html | BRITONS NEVER, ETC., ETC. | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/bank-opening-new-office-.html | Bank Opening New Office ' | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/barnes-wins-australian-title.html | Barnes Wins Australian Title | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/electric-cooperative-aid-urged.html | Electric Cooperative Aid Urged | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/city-is-investigating-autopsies-in-queens.html | CITY IS INVESTIGATING AUTOPSIES IN QUEENS | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/guiana-governor-holds-5-issues-an-emergency-order-in-absence-of.html | GUIANA GOVERNOR HOLDS 5; Issues an Emergency Order in Absence of Witnesse | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-soviet-wool-buyers-clash.html | U. S, Soviet Wool Buyers Clash | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/racing-revenue-gain-reported.html | Racing Revenue Gain Reported | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/perera-firm-organized.html | Perera Firm Organized | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/austria-benefits-under-occupation-steel-and-oil-developed-while.html | AUSTRIA BENEFITS UNDER OCCUPATION; Steel and Oil Developed While Germans Held Control -- U. S. Pushes Power Projects | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-o-serves-u-s-a.html | U. S. O. Serves U. S. A. | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/branch-rickeys-brother-65-dies.html | Branch Rickey's Brother, 65, Dies | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/tenedos-shows-way-at-churchill-downs.html | TENEDOS SHOWS WAY AT CHURCHILL DOWNS | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/floods-hit-north-italy-brenner-pass-blocked-towns-awash-in-the-po.html | FLOODS HIT NORTH ITALY; Brenner Pass Blocked -- Towns Awash in the Po Valley | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/buys-into-white-turkey-macys-kansas-city-president-to-head.html | BUYS INTO WHITE TURKEY; Macy's Kansas City President to Head Restaurant Chain | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/high-court-to-review-states-right-to-ban-la-ronde-as-immoral-film.html | High Court to Review State's Right To Ban 'La Ronde' as Immoral Film; HIGH COURT TO TEST 'LA RONDE' BANNING | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/thompson-improves-slightly.html | Thompson Improves Slightly | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/arthur-w-mfarland.html | ARTHUR W. M'FARLAND | True | Special to TKZ Ns Yol TIMZS. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/robert-t-jackson.html | ROBERT T. JACKSON | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/johnston-hopeful-for-jordan-tva-sees-encouragement-in-fact-door-is.html | JOHNSTON HOPEFUL FOR JORDAN 'T.V.A.'; Sees 'Encouragement' in Fact Door Is Open to Discussion -- Seeks Cairo Support | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/all-snowbound-hunters-safe.html | All Snowbound Hunters Safe | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-aid-to-israel-reported-assured-riegelman-voices-confidence.html | U. S. AID TO ISRAEL REPORTED ASSURED; Riegelman Voices Confidence After Talk With Dulles -- Others Prod Secretary U. S. AID TO ISRAEL REPORTED ASSURED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-n-refugee-fund-voted-committee-approves-685000-a-reduction-of.html | U. N. REFUGEE FUND VOTED; Committee Approves $685,000, a Reduction of $58,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/farmers-union-puts-cost-of-the-caravan-at-8000.html | Farmers Union Puts Cost Of the Caravan at $8,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/grains-rise-paced-by-soybeans-corn-profittaking-sales-absorbed-in.html | GRAINS RISE, PACED BY SOYBEANS, CORN; Profit-Taking Sales Absorbed in Chicago Futures Market -- All Prices Close Higher | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/nyu-columbia-fives-on-slate.html | N.Y.U., Columbia Fives on Slate | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/new-tactic-tried-in-korea-impasse-neutral-group-on-prisoners-asks.html | NEW TACTIC TRIED IN KOREA IMPASSE; Neutral Group on Prisoners Asks Subcommittee to Draft Statement on Differences | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/seoul-said-to-free-legislator.html | Seoul Said to Free Legislator | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/4ton-fugitive-yields-to-police-in-alabama.html | 4-Ton Fugitive Yields To Police in Alabama | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/elizabeth-honors-queens-maid.html | Elizabeth Honors Queens' Maid | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/petticoat-craze-continues-to-rage-despite-the-sheath-silhouette-the.html | PETTICOAT CRAZE CONTINUES TO RAGE; Despite the Sheath Silhouette, the Demand for Bouffant and Other Styles Still Is Great | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/noble-dean-paces-to-victory-by-head-favorite-piloted-by-vineyard.html | NOBLE DEAN PACES TO VICTORY BY HEAD; Favorite, Piloted by Vineyard, Nips Signal P. Direct in Mile Test at Yonkers | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/baptists-plan-churches-massachusetts-parley-to-get-plea-on-national.html | BAPTISTS PLAN CHURCHES; Massachusetts Parley to Get Plea on National Campaign | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/place-of-sports-in-curriculum.html | Place of Sports in Curriculum | True | ALFRED KUNITZ | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/rise-of-4-in-scrap-reported.html | Rise of $4 in Scrap Reported | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/review-honors-col-england.html | Review Honors Col. England | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/miss-martha-l-purdin.html | MISS MARTHA L. PURDIN | True | Special to Nzw Yox Tirss. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/new-playground-opened-washington-sq-facility-to-serve-n-y-u.html | NEW PLAYGROUND OPENED; Washington Sq. Facility to Serve N. Y. U. Students and Village | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/commodity-index-rises-b-l-s-reports-2-gain-in-price-gauge-to-872-on.html | COMMODITY INDEX RISES; B. L. S. Reports .2 Gain in Price Gauge to 87.2 on Friday | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/housewives-jobs-found-much-alike-difference-between-working-and.html | HOUSEWIVES JOBS FOUND MUCH ALIKE; Difference Between Working and Non-Working Homemaker is Called Not So Marked | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/utilities-assured-of-fair-treatment-fpc-chairman-at-convention-of.html | UTILITIES ASSURED OF FAIR TREATMENT; F.P.C. Chairman, at Convention of Gas Association, Promises No 'Impoverishing' Rates | True | By Thomas P. Swiftspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/halley-finds-bad-in-rivals-parties-republican-city-bosses-are-no.html | HALLEY FINDS BAD IN RIVALS PARTIES; Republican City Bosses Are No Better Than Democrats, He Charges, Citing Records | True | By Leo Egan | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/american-home-products-names-aide-to-president.html | American Home Products Names Aide to President | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/seminary-head-installed-dr-james-at-new-brunswick-urges-faith-in.html | SEMINARY HEAD INSTALLED; Dr. James, at New Brunswick, Urges Faith in Age of Upset | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/comedy-to-be-staged-at-williams.html | Comedy to Be Staged at Williams | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/milk-accord-today-demanded-by-city-parleys-continue-mayor-may-ask.html | MILK ACCORD TODAY DEMANDED BY CITY; PARLEYS CONTINUE; Mayor May Ask Teamster Chief to Act Unless Agreement Is Reached by 4 P. M. STORE STOCKS GO RAPIDLY Substitutes Being Used -- Such Items Plentiful -- Drivers in Connecticut on Job MILK ACCORD TODAY DEMANDED BY CITY | True | By A. H. Raskin | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/planes-gun-kills-u-s-sergant.html | Plane's Gun Kills U. S. Sergant | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/wagner-will-spur-fay-suit-in-albany-solicitor-general-will-oppose.html | WAGNER WILL SPUR FAY SUIT IN ALBANY; Solicitor General Will Oppose His Move Today -- National Parole Group Against Plan | True | By James P. McCaffrey | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/mrs-walter-nowak.html | MRS. WALTER NOWAK | True | Spec[a.[ to N YoJu[ 3'uzss. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/mayor-gets-chance-to-give-a-life-post-mcgahen-retires-from-water.html | MAYOR GETS CHANCE TO GIVE A LIFE POST; McGahen Retires From Water Board Dec. 1 -- Sampson Is Reported in Lead for Job Mayor May Give Sampson Life Job As McGahen Quits Water Board | True | By Paul Crowell | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/leroy-lincoln-buys-coop.html | Leroy Lincoln Buys 'Co-op' | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/censure-of-israel-hinted-action-foreseen-when-security-council.html | CENSURE OF ISRAEL HINTED; Action Foreseen When Security Council Takes Up Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/most-prices-rise-for-commodities-cocoa-coffee-copper-sugar.html | MOST PRICES RISE FOR COMMODITIES; Cocoa, Coffee, Copper, Sugar, Vegetable Oils, Wool and Zinc Advance in Light Trading | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/oakland-ideal-as-majors-site-says-dressen-arriving-on-coast-former.html | Oakland Ideal as Majors' Site Says Dressen, Arriving on Coast; Former Dodger Pilot Points to City's Fine Weather -- Reveals He Refused $2,000 Offer for Wife's Letter to O'Malley | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/beech-to-adjust-dividend-aircraft-company-will-make-up-omitted.html | BEECH TO ADJUST DIVIDEND; Aircraft Company Will Make Up Omitted Payment in 2 Years | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/dr-clarehenry-77-2time-jersey-mayor.html | DR. CLAREHENRY, 77, 2.TIME JERSEY MAYOR | True | Special to Tz Nw Yox Tuar. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/dog-present-at-papal-audience.html | Dog Present at Papal Audience | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/buxton-new-british-champion.html | Buxton New British Champion | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/five-straight-winners-for-despirito-at-lincoln.html | Five Straight Winners For DeSpirito at Lincoln | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/treasury-will-market-tomorrow-2-billion-8year-275-issue-offering-to.html | Treasury Will Market Tomorrow $2 Billion, 8-Year, 2.75% Issue; Offering to Meet Current Costs Likely to Bring U.S. Within $400 Million of Debt Limit TREASURY TO OFFER $2 BILLION IN BONDS | True | By Alvin Shusterspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/brumond-bid-may-be-blocked.html | Brumond Bid May Be Blocked | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/larger-port-for-kuala-lumpur.html | Larger Port for Kuala Lumpur | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/nixon-on-rubber-estate-vice-president-tours-area-near-malayan.html | NIXON ON RUBBER ESTATE; Vice President Tours Area Near Malayan Capital | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/more-towns-join-age-aid-plan.html | More Towns Join Age Aid Plan | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/tv-experiment-asked-for-adult-education.html | TV EXPERIMENT ASKED FOR ADULT EDUCATION | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/church-men-decry-mcarthy-inquiries.html | CHURCH MEN DECRY 'M'CARTHY' INQUIRIES | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/events-of-interest-in-shipping-world-cunard-orders-third-liner-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cunard Orders Third Liner for Canadian Run -- Planetarium Starts Navigation Course | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/yugoslavs-ask-talk-on-trieste-at-once-yugoslavia-asks-parley-on.html | Yugoslavs Ask Talk On Trieste at Once; YUGOSLAVIA ASKS PARLEY ON TRIESTE | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/vishinsky-to-lunch-with-press.html | Vishinsky to Lunch With Press | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/ffriedrich-roetter-upsaa-professor.html | fFRIEDRICH ROETTER, UPSA,A PROFESSOR | True | Special to m: Nzw No.x TnzS. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/scientists-to-shoot-tags-into-whales-for-identity.html | Scientists to Shoot Tags Into Whales for Identity | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/theodore-roosevelt-exhibit-opens-today-tells-story-of-his-life-and.html | Theodore Roosevelt Exhibit Opens Today; Tells Story of His Life and Broad Interests | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/ui-will-continue-heavy-film-output-studio-plan-34-features-for-new.html | U-I WILL CONTINUE HEAVY FILM OUTPUT; Studio Plan 34 Features for New Year in Contrast With Rivals' Cutback Program | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/6-reds-face-vote-fight-state-to-ask-court-disqualify-men-convicted.html | 6 REDS FACE VOTE FIGHT; State to Ask Court Disqualify Men Convicted of Conspiracy | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/baltimore-baseball-club-names-ehlers-general-manager-orioles.html | Baltimore Baseball Club Names Ehlers General Manager; ORIOLES' OFFICIAL GETS 3-YEAR PACT Ehlers Will Have 'Complete Authority' to Run Club -- DeWitt Farm Director | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/the-arabisrael-gulf-little-hopeis-entertained-for-resolving.html | The Arab-Israel Gulf; Little Hope Is Entertained for Resolving Fundamental Differences in Near East | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/the-milk-strike.html | THE MILK STRIKE | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/market-in-brooklyn-gives-free-milk-to-800-children.html | Market in Brooklyn Gives Free Milk to 800 Children | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/enquirer-to-pay-dividend-first-under-employe-ownership-of.html | ENQUIRER TO PAY DIVIDEND; First Under Employe Ownership of Cincinnati Newspaper | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/investing-concern-in-japan-suspends-150000-member-association-shows.html | INVESTING CONCERN IN JAPAN SUSPENDS; 150,000 - Member Association Shows $1,500,000 Deficit -- Wide Panic Is Feared | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/youth-arts-c00p-enters-7th-year-300-families-in-washington-enroll.html | YOUTH ARTS CO-0P ENTERS 7TH YEAR; 300 Families in Washington Enroll School Youngsters for Creative Training | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/health-promotion-reported-on-rise-head-of-medical-colleges-unit.html | HEALTH PROMOTION REPORTED ON RISE; Head of Medical Colleges Unit Says Postwar Trends Reflect Interest in Preventive Care | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/inoted-african-tradio-ham-dies.html | iNoted African tRadio 'Ham' Dies.t | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/von-paulus-freed-by-soviet-captors-marshal-routed-at-stalingrad.html | VON PAULUS FREED BY SOVIET CAPTORS; Marshal Routed at Stalingrad Reported to Have Decided to Live in East Germany | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/britain-reports-rise-in-her-national-debt.html | BRITAIN REPORTS RISE IN HER NATIONAL DEBT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/parley-plan-would-take-time.html | Parley Plan Would Take Time | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/urban-league-hears-4-aspirants-for-manhattan-borough-president-jack.html | Urban League Hears 4 Aspirants For Manhattan Borough President; Jack, Carter, Robinson and Jacobs Detail Their Programs, Defend Their Parties and Appeal for Support | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/allen-has-weight-edge-but-shirai-remains-32-choice-to-keep-title-in.html | ALLEN HAS WEIGHT EDGE; But Shirai Remains 3-2 Choice to Keep Title in Fight | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/cross-burned-near-fraternity.html | Cross Burned Near Fraternity | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/jersey-city-factory-leased.html | Jersey City Factory Leased | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/tense-jerusalem-fearful-of-war-but-truce-team-says-forces-on.html | TENSE JERUSALEM FEARFUL OF WAR; But Truce Team Says Forces on Jordan-Israel Border Do Not Exceed Set Limits | True | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/allis-chalmers-sales-up-but-9-months-net-is-cut-15-by-labor-and.html | Allis Chalmers' Sales Up, but 9 Months' Net Is Cut 15% by Labor and Material Cost Rise | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/rough-riders-are-rough-ottawa-triumph-over-montreal-leaves-5.html | ROUGH RIDERS ARE ROUGH; Ottawa Triumph Over Montreal Leaves 5 Injured Alouettes | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/tunisia-sovereignty-gains-support-in-u-n-assembly-approval-of.html | Tunisia Sovereignty Gains Support in U. N.; Assembly Approval of Self-Rule Doubted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/william-j-clinton.html | WILLIAM J. CLINTON | True | Special to Tm | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/new-funds-sought-for-war-on-cancer-foundation-at-u-of-chicago-would.html | NEW FUNDS SOUGHT FOR WAR ON CANCER; Foundation at U. of Chicago Would Add $100,000 to Yearly Research Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/the-hospital-drive.html | THE HOSPITAL DRIVE | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/lehman-says-latham-misunderstands-u-s.html | LEHMAN SAYS LATHAM MISUNDERSTANDS U. S. | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/globetrotters-garrett-injured.html | Globetrotters' Garrett Injured | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/german-arming-opposed-warburg-distrustful-of-ally-of-west-against.html | GERMAN ARMING OPPOSED; Warburg Distrustful of Ally of West Against Russia | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/bomber-falls-in-nevada-3-die.html | Bomber Falls in Nevada, 3 Die | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/chase-bank-utility-drop-high-court-suit.html | CHASE BANK, UTILITY DROP HIGH COURT SUIT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/benefit-aides-are-feted.html | Benefit Aides Are Feted | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/notre-dame-adds-to-football-poll-lead-mich-state-falls-to-6th-ga.html | Notre Dame Adds to Football Poll Lead; Mich. State Falls to 6th, Ga. Tech to 8th | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/barnard-outlines-red-inquiry-policy-faculty-members-expected-to.html | BARNARD OUTLINES RED INQUIRY POLICY; Faculty Members Expected to Cooperate in Investigations by Congress, President Says | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/torture-methods-in-korea-detailed-dr-mayo-tells-how-american-fliers.html | TORTURE METHODS IN KOREA DETAILED; Dr. Mayo Tells How American Fliers Were 'Conditioned' to Level Below Animals | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/giardello-beats-cartier-on-points-philadelphian-wins-unanimous.html | GIARDELLO BEATS CARTIER ON POINTS; Philadelphian Wins Unanimous Decision in Ten-Round Bout at Eastern Parkway | True | By Peter Brandwein | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/judicial-candidates-i.html | JUDICIAL CANDIDATES -- I | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/stock-prices-dip-after-early-gains-merger-plans-and-dividends-give.html | STOCK PRICES DIP AFTER EARLY GAINS; Merger Plans and Dividends Give Market a Strong Start but Momentum is Lost AVERAGE OFF 0.70 POINT 454 Issues Fall, 348 Rise, 299 Close Unchanged -- 15 Highs, 13 Lows for Year Are Set | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/lost-swan-return-to-churchill.html | Lost: Swan; Return to Churchill | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/florida-hotel-sold-sarasota-terrace-acquired-at-auction-for-260000.html | FLORIDA HOTEL SOLD; Sarasota Terrace Acquired at Auction for $260,000 | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/plots-sold-on-staten-island.html | Plots Sold on Staten Island | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/miss-patten-fiancee-of-west-point-cadet.html | MISS PATTEN FIANCEE OF WEST POINT CADET | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/mrs-dee-bredin-gives-tea.html | Mrs. Dee Bredin Gives Tea | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/castillomaslow-triumph-with-65-capture-proamateur-laurels-in.html | CASTILLO-MASLOW TRIUMPH WITH 65; Capture Pro-Amateur Laurels in Regular-Season Finale of Long Island P. G. A. | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/auto-thefts-rising-here-teenage-joy-riders-drinkers-are-listed-as.html | AUTO THEFTS RISING HERE; Teen-Age Joy Riders, Drinkers Are Listed as Chief Offenders | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/june-winebijr6h-bc3ohle-a-bride-dallas-girl-is-wed-to-saul-p-baker.html | JUNE WINEBUR6H BE(3OhlES A BRIDE; Dallas Girl Is Wed to Saul P. Baker, Wisconsin Alumnus ---Couple to Reside Here | | Special to Tm NEw YO TMr.S. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/memorial-held-aboard-leyte.html | Memorial Held Aboard Leyte | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/bail-cut-for-numbers-suspect.html | Bail Cut for Numbers Suspect | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/slaughter-house-charged.html | Slaughter House' Charged | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/another-turpin-critic-boxing-board-observer-prepares-report-to.html | ANOTHER TURPIN CRITIC; Boxing Board Observer Prepares Report to British Stewards | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/plan-school-safety-session.html | Plan School Safety Session | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/aid-for-french-children-drive-to-open-sunday-for-fund-for-possible.html | AID FOR FRENCH CHILDREN; Drive to Open Sunday for Fund for Possible Victims of TB | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/hamburgs-mayor-faces-strong-foe-socialist-max-brauer-wartime-u-s.html | HAMBURG'S MAYOR FACES STRONG FOE; Socialist Max Brauer, Wartime U. S. Citizen, Is Opposed by Coalition in Bonn | | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/fuel-truck-strike-halted-in-london-drivers-vote-to-end-walkout-that.html | FUEL TRUCK STRIKE HALTED IN LONDON; Drivers Vote to End Walkout That Union Had Opposed -- Troops on Job 3d Day | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/bonds-are-placed-by-quincy-mass-1555000-issue-is-awarded-to-halsey.html | BONDS ARE PLACED BY QUINCY, MASS.; $1,555,000 Issue Is Awarded to Halsey, Stuart Syndicate -- Other Public Financing | True | | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/iran-breaking-up-red-party-groups-zahedi-regime-has-dissolved-3.html | IRAN BREAKING UP RED PARTY GROUPS; Zahedi Regime Has Dissolved 3 Tudeh Committees and Holds 1,200 Suspected Members | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/amsterdamklein.html | Amsterdam--Klein | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/4-rivals-confident-in-manhattan-race-all-agree-that-party-electing.html | 4 RIVALS CONFIDENT IN MANHATTAN RACE; All Agree That Party Electing Mayor Will Also Name the Borough President NEGRO SURE TO FILL POST Council and Bench Contests Up to Voters Next Week -- Campaign Is Quiet | True | By Leonard Ingalls | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/americanstandard-corp-shifts-two-top-executives.html | American-Standard Corp. Shifts Two Top Executives | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/wagners-actions-upheld-commended-as-efficient-and-honest-housing.html | Wagner's Actions Upheld; Commended as Efficient and Honest Housing Commissioner | True | BERNICE P. ROGERS | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/rain-adds-trickle-to-city-reservoirs-estimated-runoff-placed-at-900.html | RAIN ADDS TRICKLE TO CITY RESERVOIRS; Estimated Run-Off Placed at 900 Million Gallons -- Woods Reopened in Jersey | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/radulovich-report-waits-air-force-withholds-statement-on-dismissed.html | RADULOVICH REPORT WAITS; Air Force Withholds Statement on Dismissed Reserve Officer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/taxpayer-building-conveyed-in-hollis.html | TAXPAYER BUILDING CONVEYED IN HOLLIS | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-trade-policy-worrying-canada-fear-is-washington-does-not.html | U. S. TRADE POLICY WORRYING CANADA; Fear Is Washington Does Not Recognize Nation's New Role and Will Curb Farm Imports | True | By Raymond Danielspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/-i-defense-accidental-discovery-producing-results-at-notre-dame.html | ' I' Defense, Accidental Discovery, Producing Results at Notre Dame | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/harness-horse-vendue-held.html | Harness Horse Vendue Held | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/phi-beta-kappa-inducts-garvin.html | Phi Beta Kappa Inducts Garvin | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/argentine-doctor-dismissed.html | Argentine Doctor Dismissed | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/103yearold-gives-his-formula.html | 103-Year-Old Gives His Formula | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/james-c-flanigan.html | JAMES C. FLAN.IGAN | True | SDecial to Taz NL' Yomc TLr.. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/gatt-backs-australian-tariff.html | Gatt Backs Australian Tariff | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/murder-review-won-minister-aided-jury.html | MURDER REVIEW WON; MINISTER 'AIDED' JURY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/formosa-fraud-chiarged-black-market-operations-laid-to-foreign.html | FORMOSA FRAUD CHIARGED; Black Market Operations Laid to 'Foreign Service Personnel' | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/122-average-set-for-bills-offering.html | 1.22% AVERAGE SET FOR BILLS OFFERING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/hungary-frees-exchief-former-preside-szakasits-had-had-been.html | HUNGARY FREES EX-CHIEF; Former Preside Szakasits Had Had Been Interned 3 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/fund-plans-share-split.html | Fund Plans Share Split | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/geometric-patterns-used-in-rug-designs.html | GEOMETRIC PATTERNS USED IN RUG DESIGNS | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/apartments-top-brooklyn-sales-buildings-in-east-53d-st-and-bedford.html | APARTMENTS TOP BROOKLYN SALES; Buildings in East 53d St. and Bedford Ave. Deals Also Contain Stores | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/3-touchdowns-top-3-scores-2-conversions-when-u-s-canadian-rules-are.html | 3 Touchdowns Top 3 Scores, 2 Conversions When U. S., Canadian Rules Are Employed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/batista-names-cabinet-aide.html | Batista Names Cabinet Aide | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/religious-seminars-open-jews-catholics-and-protestants-cooperating.html | RELIGIOUS SEMINARS OPEN; Jews, Catholics and Protestants Cooperating at Institute | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/film-on-shyness-to-be-shown.html | Film on Shyness to Be Shown | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/budget-adoption-scheduled.html | Budget Adoption Scheduled | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/3d-child-to-mrs-j-b-harvie-jri.html | 3d Child to Mrs. J. B. Harvie Jr.I | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/help-of-hadassah-offered-to-arabs-pact-to-give-all-middle-east-the.html | HELP OF HADASSAH OFFERED TO ARABS; Pact to Give All Middle East the Health Aids of Israel Is Urged at Convention | | By Irving Spiegelspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/writers-groups-aim-at-merger.html | Writers' Groups Aim at Merger | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/leahy-awaits-tests-notre-dames-coach-is-reported-as-resting.html | LEAHY AWAITS TESTS; Notre Dame's Coach Is Reported as 'Resting Comfortably' | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/trial-of-teachers-is-opened-in-calm-only-100-persons-are-present.html | TRIAL OF TEACHERS IS OPENED IN CALM; Only 100 Persons Are Present and No Pickets March as 2 of 15 Red-Link Cases Begin | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/benson-will-study-cattle-mens-plea-mind-open-on-aid-caravan-members.html | BENSON WILL STUDY CATTLE MEN'S PLEA; 'MIND OPEN' ON AID; Caravan Members Back Plan Asking Minimum of 90% of Parity on Live Animals BENSON WILL STUDY CATTLE MEN'S PLEA | | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/cole-reports-on-housing-study.html | Cole Reports on Housing Study | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/annual-tea-dance-and-fashion-show-nov-18-will-assist-work-of-judson.html | Annual Tea Dance and Fashion Show Nov. 18 Will Assist Work of Judson Health Center | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/strauss-defends-atom-news-policy-says-nation-gets-enough-facts-on.html | STRAUSS DEFENDS ATOM NEWS POLICY; Says Nation Gets Enough Facts on Stockpile -- Wilson Asks for 'a Little Patience' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/carol-conner-engaged-pennsylvania-u-student-wii-be-bride-of-jack.html | CAROL CONNER ENGAGED; Pennsylvania U. Student WII Be Bride of Jack Thalheimer | True | Special to Tu luw YORK Tlr.s. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/3d-british-atomic-bomb-is-detonated-in-australia.html | 3d British Atomic Bomb Is Detonated in Australia | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/sheaffers-successor-sworn-in.html | Sheaffer's Successor Sworn In | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/robert-witherspoon.html | ROBERT WITHERSPOON | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/eastwest-trade-below-52-levels-lack-of-soviet-pacts-with-bonn-and.html | EAST-WEST TRADE BELOW '52 LEVELS; Lack of Soviet Pacts With Bonn and Britain Offsets Gains in-Smaller Channels | True | By Michael L Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/transport-due-on-west-coast.html | Transport Due on West Coast | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/civil-defense-plea-for-funds-clarified.html | CIVIL DEFENSE PLEA FOR FUNDS CLARIFIED | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/hofstra-guard-cited-damone-makes-unsung-heroes-list-in-first.html | HOFSTRA GUARD CITED; Damone Makes 'Unsung Heroes' List in First Varsity Start | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/fewer-forward-passes-in-oneplatoon-football.html | Fewer Forward Passes In One-Platoon Football | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/in-the-nation-supreme-courts-questions-on-school-segregation.html | In the Nation; Supreme Court's Questions on School Segregation | True | By Arthur Krock | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/mantle-operation-urged.html | Mantle Operation Urged | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/lopat-team-victor-as-simmons-stars-beats-japanese-30-as-phils.html | LOPAT TEAM VICTOR AS SIMMONS STARS; Beats Japanese, 3-0, as Phils' Pitcher Yields Only 5 Hits -- 30,000 Watch Contest | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/3d-tv-next-glasses-that-give-effect-are-demonstrated-in-peoria.html | 3-D TV NEXT?; Glasses That Give Effect Are Demonstrated in Peoria | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/william-j-laird.html | WILLIAM J. LAIRD | True | Special to T lw Yo Tnvzz. s. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/n-y-u-names-research-aide.html | N. Y. U. Names Research Aide | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/easy-money-policy-expected-to-stay-republicans-face-alternative-of.html | EASY MONEY POLICY EXPECTED TO STAY; Republicans Face Alternative of Political Suicide, Asserts Prof. Rogers of N. Y. U. RECENT RATE DROPS CITED Head of Commercial Finance Group Predicts Period of Economic Contraction | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/continued-u-s-aid-to-vietnam-urged-senator-mansfield-back-from.html | CONTINUED U. S. AID TO VIETNAM URGED; Senator Mansfield, Back From Indo-China Trip, Says Foe Can Be Defeated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/english-riders-win-in-harrisburg-show.html | ENGLISH RIDERS WIN IN HARRISBURG SHOW | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/odds-on-kithyra-drop.html | Odds on Kithyra Drop | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/acropolis-slaying-goes-before-jury-westchester-panel-will-hear-data.html | ACROPOLIS SLAYING GOES BEFORE JURY; Westchester Panel Will Hear Data Today on 1952 Murder Linked to Raceway Spoils | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096934 | B00000441100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/400-at-sclerosis-luncheon.html | 400 at Sclerosis Luncheon | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/navyatnotre-dame-among-weeks-big-football-games-penn-and-michigan.html | Navy-at-Notre Dame Among Week's Big Football Games; PENN AND MICHIGAN PLAY AT ANN ARBOR Army to Visit New Orleans for Game With Tulane Eleven -- Fordham Host to Miami | True | By Allison Danzig | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/medical-unit-head-maps-health-plan-county-society-hears-proposal.html | MEDICAL UNIT HEAD MAPS HEALTH PLAN; County Society Hears Proposal for Group Insurance With Free Choice of Physician SLIDING RATES SUGGESTED Program to Provide Complete Coverage Urged to Combat H. I. P. Service in City | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/gagne-wrestles-tonight-chicagoan-and-the-mighty-atlas-to-meet-at.html | GAGNE WRESTLES TONIGHT; Chicagoan and The Mighty Atlas to Meet at Garden | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/navy-focuses-on-new-weapons.html | Navy Focuses on New Weapons | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/vincent-sabio.html | VINCENT SABIO | True | Special to Tl NEW YOK T[MZS. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/hagerty-hails-order-on-freer-news-flow.html | HAGERTY HAILS ORDER ON FREER NEWS FLOW | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/operators-acquire-east-side-housing-take-sevenstory-tenfamily.html | OPERATORS ACQUIRE EAST SIDE HOUSING; Take Seven-Story Ten-Family Building on 73d Street -- Deal on East 51st Street | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/moscow-protests-greeks-aid-to-u-s-accuses-athens-of-preparing-for.html | MOSCOW PROTESTS GREEKS' AID TO U. S.; Accuses Athens of Preparing for New War -- Use of Bases Granted Under NATO Pact | True | | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/news-of-food-fluid-milk-substitutes-include-ice-cream-how-to-cook.html | News of Food; Fluid Milk Substitutes Include Ice Cream -- How to Cook Endive | True | By Jane Nickerson | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-27 | 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/party-ruling-mexico-leads-in-state-vote.html | PARTY RULING MEXICO LEADS IN STATE VOTE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096934 | B00000441100 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/improved-control-of-utilities-urged-head-of-commissioner-group-asks.html | IMPROVED CONTROL OF UTILITIES URGED; Head of Commissioner Group Asks States to Prepare for Restored Responsibility | True | By Thomas P. Swiftspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/leopold-eisner.html | LEOPOLD EISNER | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/piece-goods-prices-below-1952-levels-consumer-likely-to-get-rayon.html | PIECE GOODS PRICES BELOW 1952 LEVELS; Consumer Likely to Get Rayon Savings, Say Exhibitors at Outerwear Supply Show PIECE GOODS PRICES BELOW 1952 LEVELS | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/suit-over-fay-list-is-argued-upstate-case-hastily-shifted-to.html | SUIT OVER FAY LIST IS ARGUED UPSTATE; Case Hastily Shifted to Special Term in Monticello -- Decision by Friday Is Expected | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/batista-moves-forward.html | BATISTA MOVES FORWARD | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/university-buys-company-illinois-wesleyan-contracts-for-all-stock.html | UNIVERSITY BUYS COMPANY; Illinois Wesleyan Contracts for All Stock of Shoe Concern | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wagner-sees-risk-to-city-hospitals-asserts-riegelman-has-long.html | WAGNER SEES RISK TO CITY HOSPITALS; Asserts Riegelman Has Long Record as Realty 'Lobbyist' Opposing Expansion | True | By James P. McCaffrey | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/novadel-agene-asks-merger.html | Novadel-Agene Asks Merger | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/saves-life-then-dies-i-illinois-fire-captain-stricken-j-after.html | SAVES' LIFE, THEN DIES i; ,Illinois Fire Captain Stricken, j After Reviving Heart Victim | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bolivia-seizes-communist-editor.html | Bolivia Seizes Communist Editor | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/jersey-baptists-nominate.html | Jersey Baptists Nominate | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/oldest-graduate-of-columbia-is-95-j-l-bogert-inventor-of-the.html | OLDEST GRADUATE OF COLUMBIA IS 95; J. L. Bogert, Inventor of the Flattop, Offers Defense Plan and Eating Advice | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/subway-shuttle-ends-soldiering-by-crews-runs-on-shuttle-skipped-by.html | Subway Shuttle Ends Soldiering by Crews; RUNS ON SHUTTLE SKIPPED BY CREWS | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/columbia-uses-reserve-players-in-defensive-drill-for-contest-with.html | Columbia Uses Reserve Players in Defensive Drill for Contest With Cornell; ONE-PLATOON PLAY WEARIES REGULARS But Columbia Starters Are in Good Shape for Saturday -- Cornell Passers Drill | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/antired-resolution-adopted.html | Anti-Red Resolution Adopted | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wilwyn-triumphs-in-english-finale-british-racer-takes-limekiln.html | WILWYN TRIUMPHS IN ENGLISH FINALE; British Racer Takes Limekiln Stakes -- Will Be Flown Here Sunday for Laurel Test | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/for-better-garbage-collection.html | For Better Garbage Collection | True | HARASSED HOUSEWIFE | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/greek-royal-pair-to-look-u-s-over-king-and-queen-due-in-today-will.html | GREEK ROYAL PAIR TO LOOK U. S. OVER; King and Queen, Due In Today, Will Visit All 4 Corners, and Some Back Ones, Too | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/benedict-backed-for-councilman.html | Benedict Backed for Councilman | True | CHARLES M. KINSOLVING Jr. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/curb-soviet-rule-christians-urged-but-bishop-dun-stresses-need-for.html | CURB SOVIET RULE, CHRISTIANS URGED; But Bishop Dun Stresses Need for the Free Nations to Seek Basis for 'Co-existence' | True | By George Duginspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/gowns-with-trains-prevail-for-brides-bergdorf-goodman-also-offers.html | GOWNS WITH TRAINS PREVAIL FOR BRIDES; Bergdorf Goodman Also Offers Some of Ballerina Length for Less Formal Wedding | True | By Dorothy O'Neill | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/japans-rearmament.html | JAPAN'S REARMAMENT | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/action-to-sell-public-urged.html | Action to 'Sell' Public Urged | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/light-on-the-subject-new-picture-frame-with-builtin-lamp-is-now.html | LIGHT ON THE SUBJECT; New Picture Frame With Built-In Lamp Is Now Available | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/frederick-g-mcune.html | FREDERICK G. M'CUNE | True | Special to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/barbara-j-levihe-students-fianoee-i-worcester-girl-will-be-married.html | BARBARA J. LEVIHE STUDENT'S FIANOEE; i. Worcester Girl Will Be Married to Martin Portnoy of N. Y. U,Bellevue Medical College | True | Special to Tram Nzw Yo TZMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wagner-a-fraud-governor-asserts-dewey-calls-mr-x-a-phantom-and-says.html | WAGNER A 'FRAUD,' GOVERNOR ASSERTS; Dewey Calls 'Mr. X' a Phantom and Says Candidate Knew His Charge Was False WAGNER A 'FRAUD,' GOVERNOR ASSERTS | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/stassen-is-off-to-reassure-europe-on-us-economy-longterm-plans.html | Stassen Is Off to Reassure Europe On U.S. Economy, Long-Term Plans; STASSEN DEPARTS FOR ECONOMIC TALK | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/decision-delayed-in-pier-law-case-3-judges-expected-to-rule-soon-on.html | DECISION DELAYED IN PIER LAW CASE; 3 Judges Expected to Rule Soon on Ryan Union Attack on Registration Clause | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/reshevsky-arrives-here.html | Reshevsky Arrives Here | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-sweeps-out-cleaning-bids.html | U. S. Sweeps Out Cleaning Bids | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/lakers-sell-hitch-to-hawks.html | Lakers Sell Hitch to Hawks | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/white-railmen-charge-bias.html | White Railmen Charge Bias | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/city-bans-milk-giveaway-by-market-in-brooklyn.html | City Bans Milk Giveaway By Market in Brooklyn | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/poland-rejects-us-note-demands-washington-act-to-free-ship.html | POLAND REJECTS U.S. NOTE; Demands Washington Act to Free Ship Nationalists Seized | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/paperboard-output-up-84-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 8.4% Rise Reported for Week Compared With Year Ago | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/to-buy-all-purpose-spreader.html | To Buy All Purpose Spreader | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/kenny-ties-hague-to-turnpike-deal.html | KENNY TIES HAGUE TO TURNPIKE DEAL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/adenauer-names-new-aide.html | Adenauer Names New Aide | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rural-church-aid-urged-40-million-on-farms-belong-to-no-sect-st.html | RURAL CHURCH AID URGED; 40 Million on Farms Belong to No Sect, St. Paul Parley Hears | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/carruthers-arm-to-be-treated.html | Carruthers' Arm to Be Treated | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/soviet-to-increase-production.html | Soviet to Increase Production | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/heads-st-johns-law-review.html | Heads St. John's Law Review | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/772-donate-blood-in-day-masonic-temple-at-23d-st-tops-list-with-258.html | 772 DONATE BLOOD IN DAY; Masonic Temple at 23d St. Tops List With 258 Contributors | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/gerosa-file-secret-unless-he-or-court-approves-release-halley-will.html | GEROSA FILE SECRET UNLESS HE OR COURT APPROVES RELEASE; Halley Will Sue Today to Force Insurance Fund to Yield Compensation Records GEROSA OR COURT CAN FREE RECORDS | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/benefit-planned-for-stony-wold-sanatorium-will-be-aided-by-proceeds.html | BENEFIT PLANNED FOR STONY WOLD; Sanatorium Will Be Aided by Proceeds From Tip Top Ball at the St. Regis Nov. 6 | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/detroit-red-trial-opens-selection-of-12-jurors-and-4-alternates.html | DETROIT RED TRIAL OPENS; Selection of 12 Jurors and 4 Alternates Proceeds Slowly | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/christmas-fair-coming-womens-association-of-brick-presbyterian.html | CHRISTMAS FAIR COMING; Women's Association of Brick Presbyterian Seeks Funds | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/brittain-wins-4-and-3-woodhaven-player-beats-ulmer-in-northsouth.html | BRITTAIN WINS, 4 AND 3; Woodhaven Player Beats Ulmer in North-South Senior Golf | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/toothache-is-broken-jaw.html | Toothache' Is Broken Jaw | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/judicial-candidates-ii.html | JUDICIAL CANDIDATES -- II | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/parley-to-discuss-oilpolluted-sea-london-conference-will-seek-to.html | PARLEY TO DISCUSS OIL-POLLUTED SEA; London Conference Will Seek to Prevent the Discharge of Ships in Ports | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/to-direct-cerebral-palsy-unit.html | To Direct Cerebral Palsy Unit | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mt-sinai-hospital-aide-named.html | Mt. Sinai Hospital Aide Named | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/booklet-on-queens-270-years.html | Booklet on Queens' 270 Years | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/london-strike-is-over-workers-return-to-their-jobs-and-servicemen.html | LONDON STRIKE IS OVER; Workers Return to Their Jobs and Servicemen to Stations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/premed-training-to-undergo-change-medical-colleges-association-to.html | PREMED' TRAINING TO UNDERGO CHANGE; Medical Colleges Association Approves Findings Reached After Study of 115 Schools 8 RECOMMENDATIONS MADE Anti-Bias Policy Is Adopted -Dr. Vernon Lippard of Yale Chosen as President-Elect | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/to-expedite-accident-trials-support-for-amendments-1-and-2-urged-to.html | To Expedite Accident Trials; Support for Amendments 1 and 2 Urged to Clear Court Calendars | True | EDWARD S. GREENBAUM | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/the-robe-proving-big-moneymaker-c-p-skouras-reports-receipts-in.html | THE ROBE' PROVING BIG MONEY-MAKER; C. P. Skouras Reports Receipts in Nine Key Cities Are Four Times Above Average | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/thief-takes-milk-too-15-quarts-plus-65-cash-are-stolen-from-yonkers.html | THIEF TAKES MILK, TOO; 15 Quarts, Plus $65 Cash, Are Stolen From Yonkers Store | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/associates-investment-co.html | Associates Investment Co. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/indian-princes-bar-cut-12-oppose-nehru-proposal-for-10-privy-purse.html | INDIAN PRINCES BAR CUT; 12 Oppose Nehru Proposal for 10% Privy Purse Slash | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/steadiness-marks-trading-in-cotton-final-prices-unchanged-to-10.html | STEADINESS MARKS TRADING IN COTTON; Final Prices Unchanged to 10 Points Up, With Near Months Firmer Than Distant | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bridge-to-eliminate-bottleneck-proves-to-be-one-itself.html | Bridge to 'Eliminate' Bottleneck Proves to Be One Itself | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/320-seek-seats-in-sudan.html | 320 Seek Seats In Sudan | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-seeks-solution-on-european-army-before-big-4-meet-would-weigh-s.html | U. S. SEEKS SOLUTION ON EUROPEAN ARMY BEFORE BIG 4 MEET; Would Weigh Such Talk After Pact Is Ratified -- Churchill Wants to See Eisenhower U.S. SEEKS SOLUTION ON EUROPEAN ARMY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bears-rout-family-of-4-canadian-immigrants-flee-after-battling-for.html | BEARS ROUT FAMILY OF 4; Canadian Immigrants Flee After Battling for Weeks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/milk-buyers-start-lining-up-at-4-a-m-several-thousand-women-at.html | MILK BUYERS START LINING UP AT 4 A. M.; Several Thousand Women at Brooklyn Plant as Rationing Is Begun -- One Faints | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/cattle-men-fail-in-plea-to-benson-secretary-says-group-seeking.html | CATTLE MEN FAIL IN PLEA TO BENSON; Secretary Says Group Seeking Supports on Live Animals 'Didn't Present a Plan' CATTLE MEN FAIL IN PLEA TO BENSON | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/owen-defends-conerlys-passing-but-plans-more-use-for-galiffa.html | Owen Defends Conerly's Passing But Plans More Use for Galiffa; Football Giant Manager Lays Performance in Browns' Game to Poor Protection - - Team in Good Shape for Cardinals | True | By Louis Effrat | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/edward-kuenneke.html | EDWARD KUENNEKE | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/commercial-credit-has-net-of-17529853-for-nine-months-after.html | Commercial Credit Has Net of $17,529,853 For Nine Months After $22,352,225 Taxes | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ford-fund-official-named-university-of-oregon-head.html | Ford Fund Official Named University Of Oregon Head | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/war-veteran-suspended.html | War Veteran Suspended | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/next-mayor-will-need-art-to-keep-campaign-promises-high-fixed.html | Next Mayor Will Need Art To Keep Campaign Promises; High Fixed Commitments Must Be Met Before New City Services Can Be Undertaken | True | By Leo Egan | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/402-a-world-record-is-paid-for-merino-wool.html | $4.02 a World Record, Is Paid for Merino Wool | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mellen-favored-for-controller.html | Mellen Favored for Controller | True | SOL SILVER | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-offers-sterling-sale-london-reports-negotiation-for-98000000-of.html | U. S. OFFERS STERLING SALE; London Reports Negotiation for $98,000,000 of Surplus Food | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/hungary-is-short-of-bread-grains-premier-admitting-situation.html | HUNGARY IS SHORT OF BREAD GRAINS; Premier, Admitting Situation, Attributes It to Too Hasty Development of Industry | True | By John MacCormacspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/president-reassures-thomas-on-socialists.html | PRESIDENT REASSURES THOMAS ON SOCIALISTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ranchers-contest-action.html | Ranchers Contest Action | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/j-wren-filqancier-in-aklstraliat-s3-one-of-the-commonwealths.html | J. WREN, FI.lqANCIER IN AklSTRALIAT S3; One of the Commonwealth's Richest Men DiesMade a Fortune From Fiji Gold Mine | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/herbert-s-sergison.html | HERBERT S. SERGISON | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/alaska-tax-official-named.html | Alaska Tax Official Named | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/canadian-loan-rates-up-finance-concerns-to-pay-banks-5-interest.html | CANADIAN LOAN RATES UP; Finance Concerns to Pay Banks 5% Interest After Dec. 1 | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/i-mrs-j-r-lowell-jr-has-son-i.html | I Mrs. J. R. Lowell Jr. Has Son I | True | I Special to THE NW YO Tzz | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/confession-under-torture.html | CONFESSION" UNDER TORTURE | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/heads-retailing-school-council.html | Heads Retailing School Council | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ustioe-brewster-of-albany-was-67-etired-member-of-appellate.html | USTIOE BREWSTER OF ALBANY, WAS 67; .etired Member of Appellate Division DiesElected to Supreme Court in 1927 | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/veeck-starts-coast-job-to-develop-major-club.html | Veeck Starts Coast Job To Develop Major Club | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rome-withholds-comment.html | Rome Withholds Comment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/moon-in-capricorn-a-lyric-drama-second-play-in-the-theatre-de-lys-.html | ' Moon in Capricorn,' a Lyric Drama, Second Play in the Theatre de Lys Repertory | True | By Brooks Atkinson | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/candidacy-of-nathan-karp.html | Candidacy of Nathan Karp | True | ERIC HASS | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/miss-level-unss-trotfib-syracuse-alumna-lans-to-e.html | MISS LEVEl, uNSS TROTFIB; Syracuse Alumna lans to e | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/saltonstall-in-hospital-senator-has-minor-operation-cancels-trip.html | SALTONSTALL IN HOSPITAL; Senator Has Minor Operation -Cancels Trip Abroad | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/new-daily-paper-appears-in-london-content-of-the-recorder-said-to.html | NEW DAILY PAPER APPEARS IN LONDON; Content of The Recorder Said to Lean to Conservatism -- Canterbury Hails Its Stand | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/investors-acquire-brooklyn-housing-47suite-corner-building-at.html | INVESTORS ACQUIRE BROOKLYN HOUSING; 47-Suite Corner Building at Avenue N and Coney Island Avenue Also Has Stores | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/8-amendments-backed-liberals-oppose-only-joint-vote-for-states-2.html | 8 AMENDMENTS BACKED; Liberals Oppose Only Joint Vote for State's 2 Top Offices | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/store-site-is-sold-building-planned-in-spring-on-white-plains.html | STORE SITE IS SOLD; Building Planned in Spring on White Plains Corner | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/village-corner-in-new-ownership-four-houses-bought-at-bank-and-w.html | VILLAGE' CORNER IN NEW OWNERSHIP; Four Houses Bought at Bank and W. 4th Streets -- Other Deals in Manhattan | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/air-group-defers-weather-ships-action.html | AIR GROUP DEFERS WEATHER SHIPS ACTION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/williston-eleven-in-ranks-of-elite-with-two-ace-quarterbacks-and.html | WILLISTON ELEVEN IN RANKS OF ELITE; With Two Ace Quarterbacks and Versatile Talent, Team May Remain Unbeaten | True | By Michael Strausssspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/athletics-to-fill-post.html | Athletics to Fill Post | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/milk-and-the-public.html | MILK AND THE PUBLIC | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/elected-to-head-board-of-farm-in-berkshires.html | Elected to Head Board of Farm in Berkshires | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/patterson-lecture-at-fordham.html | Patterson Lecture at Fordham | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/federation-sabbath-is-set.html | Federation Sabbath' Is Set | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/london-warned-of-smog-doctors-urge-steps-to-avert-last-years.html | LONDON WARNED OF SMOG; Doctors Urge Steps to Avert Last Year's Disaster | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/himberama-ensnarled-town-hall-aide-sees-conflict-with-license.html | HIMBERAMA' ENSNARLED; Town Hall Aide Sees Conflict With License Provisions | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/shirai-retains-world-flyweight-title-by-outpointing-allen-in-tokyo.html | Shirai Retains World Flyweight Title by Outpointing Allen in Tokyo Bout; JAPANESE RECEIVES UNANIMOUS VERDICT But Allen's Manager Charges Referee Ignored 'Illegal Blows' by Shirai | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/noon-start-asked-for-title-yachting.html | NOON START ASKED FOR TITLE YACHTING | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/6-of-7-oil-companies-report-gains-in-earnings-some-to-new-highs-six.html | 6 of 7 Oil Companies Report Gains In Earnings, Some to New Highs; SIX OIL COMPANIES REPORT RISE IN NET | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/quirino-curbs-newsmen-will-not-give-americans-space-on-his-campaign.html | QUIRINO CURBS NEWSMEN; Will Not Give Americans Space on His Campaign Trains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/stanford-to-raise-tuition-fee.html | Stanford to Raise Tuition Fee | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/home-items-shown-at-two-new-shops-design-previews-and-gallery-urban.html | HOME ITEMS SHOWN AT TWO NEW SHOPS; Design Previews and Gallery Urban Open on East Side -Varied Accessories Offered | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/book-purge-holds-despite-a-mistake-libraries-abroad-restore-none-of.html | BOOK 'PURGE' HOLDS DESPITE A 'MISTAKE'; Libraries Abroad Restore None of Volumes -- Information Unit in Capital Investigates | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | | AUTUMN WOODS | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/voting-urged-as-a-duty.html | Voting Urged as a Duty | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/elected-to-directorate-of-colorado-fuel-iron.html | Elected to Directorate of Colorado Fuel & Iron | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/atmosphere-better.html | Atmosphere Better | True | By Michael Clarkspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/events-of-interest-in-shipping-world-company-marks-25th-year-in-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Company Marks 25th Year in the Industry -- Biggest Liner Shows Bruise on Her Hull | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mcarthy-to-call-perl-greenglass-seeks-to-bring-convicts-here-scans.html | M'CARTHY TO CALL PERL, GREENGLASS; Seeks to Bring Convicts Here -- Scans Possibility Rosenberg Led a Monmouth Spy Ring | | By William R. Conklin | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/malanism-called-a-threat-to-peace-un-report-says-racial-curbs-in.html | MALANISM CALLED A THREAT TO PEACE; U.N. Report Says Racial Curbs in South Africa Also Bolster Anti-White Nationalism | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/count-cavour-halflength-victor-at-camden-over-maryland-line-ride-m.html | Count Cavour Half-Length Victor At Camden Over Maryland Line; Ride M Cowboy Leads the Field Home After Unseating Boulmetis -- English Jockey Arrives to Handle The Pie King | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/retail-men-oppose-cattle-supports-spokesman-calls-federal-aid.html | RETAIL MEN OPPOSE CATTLE SUPPORTS; Spokesman Calls Federal Aid 'Unworkable' -- Petitioners in Capital Challenged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/29-of-35-coaches-place-notre-dame-first-as-irish-get-top-total-of.html | 29 of 35 Coaches Place Notre Dame First As Irish Get Top Total of Season in Poll | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/schools-warned-on-overbuilding-state-officials-are-told-their.html | SCHOOLS WARNED ON 'OVERBUILDING'; State Officials Are Told Their Facilities Should Be Flexible to Meet Changing Needs | | By Leonard Buderspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/residence-dedicated-by-welfare-agency.html | RESIDENCE DEDICATED BY WELFARE AGENCY | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/east-berlin-seizes-4-as-spies.html | East Berlin Seizes 4 as Spies | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/grand-jury-scolding-in-tax-case-is-erased.html | GRAND JURY SCOLDING IN TAX CASE IS ERASED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wood-field-and-stream-twelve-shots-fill-the-new-brunswick-air-and.html | Wood, Field and Stream; Twelve Shots Fill the New Brunswick Air and Fall to Earth -- Deer Still There | True | By Raymond R. Campspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/sylvain-noack.html | SYLVAIN NOACK | True | Special to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/tom-fool-is-retired-after-an-undefeated-campaign-of-ten-races.html | Tom Fool Is Retired After an Undefeated Campaign of Ten Races; GREENTREE TO SEND CHAMPION TO STUD Tom Fool's Victory in Special His Final Race -- Toulouse Triumphs at Jamaica | True | By Peter Brandwein | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/dean-twits-soviet-as-korea-neutral-u-s-aide-declares-it-funny-to.html | DEAN TWITS SOVIET AS KOREA NEUTRAL; U. S. Aide Declares It 'Funny' to Hear Panmunjom Reds Talk on Peace Parley Issue DEAN TWITS SOVIET AS KOREA NEUTRAL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/miles-to-tour-korean-bases.html | Miles to Tour Korean Bases | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/pick-urges-learning-foreign-trade-tricks.html | PICK URGES LEARNING FOREIGN TRADE TRICKS | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/would-keep-oil-flow-rate-oklahoma-official-recommends-no-change-for.html | WOULD KEEP OIL FLOW RATE; Oklahoma Official Recommends No Change for November | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/todays-offerings-total-55000000-30000000-of-public-service-bonds.html | TODAY'S OFFERINGS TOTAL $55,000,000; $30,000,000 of Public Service Bonds, $25,000,000 United Gas Debentures on Market TODAY'S OFFERINGS TOTAL $55,000,000 | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/cutshaw-hurt-in-laurel-spill.html | Cutshaw Hurt in Laurel Spill | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/dulles-and-wilson-deny-us-plans-to-cut-combat-troops-in-europe.html | Dulles and Wilson Deny U.S. Plans To Cut Combat Troops in Europe; Secretary of State Says Members of NATO Have Been Told of This Country's Stand -- Defense Chief Sees No Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/about-new-york-telephone-company-sets-up-selfdefense-lines-for-tv.html | About New York; Telephone Company Sets Up Self-Defense Lines for TV Arthritis Appeal -- Doctor's Birds | True | By Meyer Berger | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/perth-amboy-hall-burns.html | Perth Amboy Hall Burns | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/pedestrian-killed-by-truck.html | Pedestrian Killed by Truck | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ridgway-arrives-in-tokyo.html | Ridgway Arrives in Tokyo | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/more-un-aid-asked-for-arab-refugees-relief-agency-would-extend.html | MORE U.N. AID ASKED FOR ARAB REFUGEES; Relief Agency Would Extend Program and Add to Funds for Homeless 872,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/2d-district-jurists-ask-new-quarters-urge-state-unit-to-recommend.html | 2D DISTRICT JURISTS ASK NEW QUARTERS; Urge State Unit to Recommend New Brooklyn Courthouse to Speed Handling of Cases MORE JUDGES ARE SOUGHT Extending Age Limit and Work of Official Referees Proposed for Reorganization Program | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/educational-drive-urged-greatest-of-all-time-called-for-by-u-n.html | EDUCATIONAL DRIVE URGED; Greatest of All Time' Called for by U. N. Official as Peace Aid | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/relief-rolls-opened-to-public.html | Relief Rolls Opened to Public | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/french-lend-u-s-submarines.html | French Lend U. S. Submarines | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/moliere-play-revival-nov-68.html | Moliere Play Revival Nov. 6-8 | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rails-to-charge-fee-to-handle-baggage-railroad-fees-set-to-check.html | Rails to Charge Fee To Handle Baggage; RAILROAD FEES SET TO CHECK BAGGAGE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/drake-of-fordham-will-oppose-miami-return-of-injured-back-for.html | DRAKE OF FORDHAM WILL OPPOSE MIAMI; Return of Injured Back for Saturday Game Cheers Ram -- Hard Work Continues | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/spellman-greeted-in-dublin.html | Spellman Greeted in Dublin | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/cities-service-to-supply-airline.html | Cities Service to Supply Airline | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ii-b-behguiati-dealt-in-art-treasures-connoisseur-last-of-5.html | I---I B. BEHGUIATi DEALT IN ART TREASURES; Connoisseur, Last of 5 Brothers in Field, Dead at 8A. Had Prominent Clients | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ambulance-given-for-israel.html | Ambulance Given for Israel | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/3-get-5775-in-holdup-savings-and-loan-association-in-brooklyn.html | 3 GET $5,775 IN HOLD-UP; Savings and Loan Association in Brooklyn Robbed | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mrs-roosevelt-chides-d-a-r.html | Mrs. Roosevelt Chides D. A. R. | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/combat-force-cut-unlikely-new-arms-budget-which-will-ask-rise-in.html | Combat Force Cut Unlikely; New Arms Budget, Which Will Ask Rise In Air Force, Will Contain Few Surprises | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/home-town-to-hail-gen-dean.html | Home Town to Hail Gen. Dean | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/raising-governors-salary.html | Raising Governor's Salary | True | MORRIS SILVERMAN | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/blanche-salivar-fiancee.html | Blanche Salivar Fiancee | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/farewell-to-the-ark-new-rail-station-replaces-one-hauled-in-94-on.html | FAREWELL TO 'THE ARK'; New Rail Station Replaces One Hauled in '94 on Flat Car | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/remote-quake-charted-on-coast.html | Remote Quake Charted on Coast | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/son-to-mrs-philip-du-val.html | Son to Mrs. Philip Du Val | True | Special to THE NzW Yoc TZMZS. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/belgrade-favors-two-parleys.html | Belgrade Favors Two Parleys | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/2-receive-t-r-medals-van-wyck-brooks-dr-beebe-honored-at-ceremony.html | 2 RECEIVE T. R. MEDALS; Van Wyck Brooks, Dr. Beebe Honored at Ceremony | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/tracks-offer-defense-hearings-open-today-raceway-hearings-will.html | Tracks Offer Defense; Hearings Open Today; RACEWAY HEARINGS WILL START TODAY | True | By Charles Grutzner | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/herta-glaz-offers-first-of-3-recitals.html | HERTA GLAZ OFFERS FIRST OF 3 RECITALS | True | J. B. | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/salvation-army-fills-post.html | Salvation Army Fills Post | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/austrian-opera-chief-out-dr-hilbert-resigns-after-long-dispute-over.html | AUSTRIAN OPERA CHIEF OUT; Dr. Hilbert Resigns After Long Dispute Over Policy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mink-predominates-at-showing-of-furs.html | MINK PREDOMINATES AT SHOWING OF FURS | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/buys-masland-sportswear.html | Buys Masland Sportswear | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/train-damages-depot-7-cars-derailed-at-west-point-line-blocked-auto.html | TRAIN DAMAGES DEPOT; 7 Cars Derailed at West Point -Line Blocked, Auto Wrecked | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bonds-and-shares-on-london-market-price-changes-are-irregular-some.html | BONDS AND SHARES ON LONDON MARKET; Price Changes Are Irregular, Some Speculative Favorites Declining Through Neglect | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/jones-laughlin-steel-net-for-9-months-equals-388-a-share-compared.html | JONES & LAUGHLIN STEEL; Net for 9 Months Equals $3.88 a Share, Compared with 70c | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/leahy-sees-irish-drill-via-special-tv-hookup.html | Leahy Sees Irish Drill Via Special TV Hook-Up | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/5137-on-challenge-list-record-number-for-mayoral-year-face-query-on.html | 5,137 ON CHALLENGE LIST; Record Number for Mayoral Year Face Query on Right to Vote | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/miss-lipschit____zz-affiancedi-n-y-u-senior-j-s-goldfarb-excaptain-.html | MISS LIPSCHIT____ZZ AFFIANCEDI; N. Y. U. Senior, J. S. Goldfarb,[.; Ex-Captain, Will Marry / | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/krakatoa-is-erupting-again.html | Krakatoa Is Erupting Again | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/dulles-denies-any-threat.html | Dulles Denies Any Threat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/hadassah-critical-of-some-inquiries-opposes-methods-that-limit.html | HADASSAH CRITICAL OF SOME INQUIRIES; Opposes Methods That 'Limit Freedom of Speech' -- Curb on Israel Aid Protested | True | By Irving Spiegelspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/whats-up-at-the-provincetown.html | What's Up?' at the Provincetown | True | J. P. S. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rev-charles-m-shine.html | REV. CHARLES M. SHINE | True | Special to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/farm-family-is-delighted.html | Farm Family Is 'Delighted' | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/tokyo-red-cross-going-to-soviet.html | Tokyo Red Cross Going to Soviet | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/three-red-pows-slain-in-stockade-indian-chairman-says-neutral.html | THREE RED P.O.W.'S SLAIN IN STOCKADE; Indian Chairman Says Neutral Commission Is Investigating Recent Murder Cases | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/moretti-case-study-pledged-by-meyner.html | MORETTI CASE STUDY PLEDGED BY MEYNER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/benefit-aides-meet-mrs-bronson-trevor-hostess-to-committee-at.html | BENEFIT AIDES MEET; Mrs. Bronson Trevor Hostess to Committee at Luncheon | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wene-refuses-aid-in-meyners-race-jersey-democrat-defeated-in.html | WENE REFUSES AID IN MEYNER'S RACE; Jersey Democrat Defeated in Gubernatorial Primary Says He Will Not Support Rival | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/charles-r-murray.html | CHARLES R, MURRAY | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/6-drown-after-vain-rescue-trip.html | 6 Drown After Vain Rescue Trip | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/new-soviet-rail-line-opened.html | New Soviet Rail Line Opened | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/smoke-control-hearing-moved.html | Smoke Control Hearing Moved | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/princeton-holding-charity-drive.html | Princeton Holding Charity Drive | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bylaws-are-upheld-for-humane-society.html | BY-LAWS ARE UPHELD FOR HUMANE SOCIETY | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/knowland-forecasts-program-teamwork.html | KNOWLAND FORECASTS PROGRAM 'TEAMWORK' | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/king-paul-and-his-queen.html | KING PAUL AND HIS QUEEN | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/edward-e-bomail-l-p-reporter-orrespondent-in-washington-since-1936.html | EDWARD E. BOMAil L P. REPORTER,; orrespondent in Washington Since 1936 Dies--Served in* 2 Wars-- Tribute by Dulles | True | Special to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/support-for-benson-seen.html | Support for Benson Seen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/power-plant-sale-cleared.html | Power Plant Sale Cleared | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/britain-perplexed-by-farm-problem-livestock-marketing-system-to-be.html | BRITAIN PERPLEXED BY FARM PROBLEM; Livestock Marketing System to Be Announced Will Seek to Please Many Interests | True | By Thomas P. Ronanspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/dressen-accepts-3year-coast-pact-oakland-adds-stipulation-that.html | DRESSEN ACCEPTS 3-YEAR COAST PACT; Oakland Adds Stipulation That Ex-Dodger Pilot Can Stay as Long as He Wants | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/park-ave-coop-suite-sold.html | Park Ave. 'Co-op' Suite Sold | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/british-gas-system-has-profit.html | British Gas System Has Profit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/french-reaffirm-indochina-policy-assembly-vote-is-330-to-260-but.html | FRENCH REAFFIRM INDO-CHINA POLICY; Assembly Vote Is 330 to 260 but Debate Indicates Most Speakers Seek War's End LANIEL STAND IS UPHELD No Clear Alternative Is Seen to Existing Plans -- Dulles Denies Threat by U. S. | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/crowellcollier-adds-two-to-board.html | Crowell-Collier Adds Two to Board | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/4-u-s-film-stars-meet-queen.html | 4 U. S. Film Stars Meet Queen | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/jewish-group-hails-u-n-on-middle-east.html | JEWISH GROUP HAILS U. N. ON MIDDLE EAST | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/113-young-riders-qualify-four-junior-title-events-set-nov-78-at.html | 113 YOUNG RIDERS QUALIFY; Four Junior Title Events Set Nov. 7-8 at Horse Show Here | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/irish-riding-team-first-in-jumping-ends-streak-of-victories-by.html | IRISH RIDING TEAM FIRST IN JUMPING; Ends Streak of Victories by England's Competitors at Harrisburg Horse Show | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/dulles-advocates-trieste-talk-soon-holds-5power-parley-might.html | DULLES ADVOCATES TRIESTE TALK SOON; Holds 5-Power Parley Might Convene Before Transfer of Zone A to Italy DULLES ADVOCATES TRIESTE TALK SOON | True | By Jay Walzspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/israel-to-start-drilling-for-oil.html | Israel to Start Drilling for Oil | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/filly-fetches-10500-miss-roman-brings-top-price-at-keeneland.html | FILLY FETCHES $10,500; Miss Roman Brings Top Price at Keeneland Yearling Sales | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/czechs-to-free-austrians.html | Czechs to Free Austrians | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mrs-stonebridge-to-wed-she-will-become-the-bride-of-dr-nathaniel.html | MRS. STONEBRIDGE TO WED; She Will Become the Bride of Dr. Nathaniel Barnett Nov, 26 | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/winner-of-yeshiva-award.html | Winner of Yeshiva Award | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/the-buses-roar.html | THE BUSES ROAR | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/churchill-wants-eisenhower-talk-says-there-are-few-things-he-would.html | CHURCHILL WANTS EISENHOWER TALK; Says There Are Few Things He 'Would Like Better' Than to Confer With President | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/eggers-quits-dais-as-troast-appears-jersey-city-aide-defends-his.html | EGGERS QUITS DAIS AS TROAST APPEARS; Jersey City Aide Defends His Desertion of Meyner but Avoids G.O.P. Nominee | True | By Douglas Dalesspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/7th-division-exchief-heads-army-intelligence.html | 7th Division Ex-Chief Heads Army Intelligence | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/4-liberals-win-in-court-appellate-division-upholds-right-to.html | 4 LIBERALS WIN IN COURT; Appellate Division Upholds Right to Independent Designations | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/jolt-by-transformer-is-fatal.html | Jolt by Transformer Is Fatal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/news-of-food-choice-of-eviscerated-poultry-saves-time-at-small-cost.html | News of Food; Choice of Eviscerated Poultry Saves Time at Small Cost | True | By Jane Nickerson | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/hospital-fund-gains-four-large-gifts-to-aid-the-new-special-surgery.html | HOSPITAL FUND GAINS; Four Large Gifts to Aid the New Special Surgery Building | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/port-agency-issue-stirs-keen-bidding-authority-to-use-20000000.html | PORT AGENCY ISSUE STIRS KEEN BIDDING; Authority to Use $20,000,000 Borrowed in Public Market for Capital Expenditures | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/deportation-ordered.html | Deportation Ordered | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/2-radio-tv-makers-attain-sales-highs-9month-totals-rise-48-and-55.html | 2 RADIO, TV MAKERS ATTAIN SALES HIGHS; 9-Month Totals Rise 48% and 55% for Motorola, Admiral -- Net Up 51.4% and 75% | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/falangists-adapt-policy-to-u-s-pact-spanish-party-congress-votes-to.html | FALANGISTS ADAPT POLICY TO U. S. PACT; Spanish Party Congress Votes to Reconcile Totalitarianism With New Western Ties | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/post-office-boxes-at-yearly-rate.html | Post Office Boxes at Yearly Rate | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/gov-gregg-to-quit-in-new-hampshire-35yearold-official-expected-to.html | GOV. GREGG TO QUIT IN NEW HAMPSHIRE; 35-Year-Old Official Expected to Retire After Term in '54 and Return to Industry | True | By John H. Fentonspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/cornell-bars-rough-stuff.html | Cornell Bars "Rough Stuff" | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/russian-quits-guatemala-commercial-aide-in-mexico-says-visit-was.html | RUSSIAN QUITS GUATEMALA; Commercial Aide in Mexico Says Visit Was Personal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/peruvian-submarine-launched-at-groton.html | PERUVIAN SUBMARINE LAUNCHED AT GROTON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/woodling-ties-for-lead.html | Woodling Ties for Lead | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/alfred-e-sevareid.html | ALFRED E. SEVAREID | True | Special to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/pair-in-dead-heat-for-pace-laurels-ernest-duke-and-april-first-in.html | PAIR IN DEAD HEAT FOR PACE LAURELS; Ernest Duke and April First in Deadlock at Yonkers -- Volo Chief Finishes Third | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/text-of-palestine-truce-supervisors-report-to-u-n-on-violations-by.html | Text of Palestine Truce Supervisor's Report to U. N. on Violations by Israel and Arabs | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/17-local-contests-listed-in-brooklyn-democrats-expect-to-win-all.html | 17 LOCAL CONTESTS LISTED IN BROOKLYN; Democrats Expect to Win All, With Victory Certain in Race for Borough President A FEW REPUBLICAN HOPES Crews Sees Chance to Elect 2 Councilmen, 1 Municipal Justice, 1 Assemblyman | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/canadians-worry-over-wheat-glut-farmers-concern-over-prices-not.html | CANADIANS WORRY OVER WHEAT GLUT; Farmers' Concern Over Prices Not Shared by the Chief of Marketing Board | True | By Raymond Daniellspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/barber-may-leave-as-dodgers-voice-unsigned-for-1954-radiotv.html | BARBER MAY LEAVE AS DODGERS' 'VOICE'; Unsigned for 1954 Radio-TV Play-by-Play -- Negotiations With Yankees Indicated | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/flynn-74-about-to-retire-again-this-time-as-us-appraiser-here-in.html | Flynn, 74, About to Retire Again, This Time as U.S. Appraiser Here; In Post Since '42, He Now Looks to Real Estate Work -- Was a Contractor 30 Years | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/trade-pact-renewed-by-italy-and-soviet.html | TRADE PACT RENEWED BY ITALY AND SOVIET | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bidault-sees-popovic.html | Bidault Sees Popovic | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mrs-m-r-kernochan.html | MRS. M. R. KERNOCHAN | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-officials-appointed-president-names-two-federal-attorneys-and.html | U. S. OFFICIALS APPOINTED; President Names Two Federal Attorneys and Marshal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/new-yorker-asks-return-man-freed-by-russians-wants-to-come-back-to.html | NEW YORKER ASKS RETURN; Man Freed by Russians Wants to Come Back to U. S. | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/gently-does-it-will-bow-tonight-london-thriller-by-miss-green-to.html | GENTLY DOES IT' WILL BOW TONIGHT; London Thriller by Miss Green to Arrive at the Playhouse -- Windust Directs Melodrama | True | By Sam Zolotow | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/boeing-airplane-clears-13576164-net-earnings-for-nine-months.html | BOEING AIRPLANE CLEARS $13,576,164; Net Earnings for Nine Months Compare With a Profit of $10,167,366 a Year Ago | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/final-opera-offer-rejected-by-union-suspension-of-season-first-time.html | FINAL OPERA OFFER REJECTED BY UNION; Suspension of Season First Time in 55 Years Is Seen -- Dispute Now Up to Board | True | By John Briggs | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/british-national-gallery-buys-its-first-cezanne.html | British National Gallery Buys Its First Cezanne | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/commodity-index-rises-03-gain-over-weekend-puts-it-at-875-of-194749.html | COMMODITY INDEX RISES; 0.3 Gain Over Week-End Puts It at 87.5% of 1947-49 Base | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wheat-prices-dip-from-early-highs-december-corn-at-new-peak-oats-in.html | WHEAT PRICES DIP FROM EARLY HIGHS; December Corn at New Peak -- Oats in a Moderate Range -- Rye Meets Free Selling | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/pennsylvania-coal-coke-chooses-a-new-director.html | Pennsylvania Coal & Coke Chooses a New Director | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/french-to-release-22-held-in-tunisia-resident-general-also-to-lift.html | FRENCH TO RELEASE 22 HELD IN TUNISIA; Resident General Also to Lift Curfew and End Censorship -- Political Air Clearer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/vernon-bailey-79-noted-artist-dies-he-was-famous-for-sketches-of.html | VERNON BAILEY, 79, { NOTED ARTIST, DIES; He Was Famous for Sketches of New York-- Worked in Spain, England and Italy | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/utility-registers-new-issues.html | Utility Registers New Issues | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rosemary-d-albus-14-will-be-wed-nov.html | ROSEMARY D. ALBUS 14 WILL BE WED NOV. | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/texas-houseboat-here-craft-using-2-outboard-engines-left.html | TEXAS HOUSEBOAT HERE; Craft Using 2 Outboard Engines Left Brownsville June 1 | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/striking-arabs-defiant-said-to-refuse-to-return-to-saudi-arabian.html | STRIKING ARABS DEFIANT; Said to Refuse to Return to Saudi Arabian Jobs | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/president-is-called-target.html | President Is Called Target | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/against-amendment-9-change-in-present-law-considered-to-be.html | Against Amendment 9; Change in Present Law Considered to Be Unnecessary to Conservation | True | JOHN B. HARRIS Jr. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/w-f-reynolds-jr.html | W. F. REYNOLDS JR. | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/new-u-s-envoy-at-valparaiso.html | New U. S. Envoy at Valparaiso | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/swanson-in-reading-of-punch.html | Swanson in Reading of 'Punch' | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/new-greek-liner-in-halifax.html | New Greek Liner in Halifax | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/tv-news-curb-deplored-new-york-law-is-among-those-cited-at.html | TV NEWS CURB DEPLORED; New York Law Is Among Those Cited at Broadcast Convention | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/hamburgs-mayor-assails-bonn-bloc-socialist-says-foes-slander-him-in.html | HAMBURG'S MAYOR ASSAILS BONN BLOC; Socialist Says Foes 'Slander' Him in Campaign -- Charge Denied by Opposition | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/city-aide-is-sentenced-plumbing-inspectors-term-for-perjury-is.html | CITY AIDE IS SENTENCED; Plumbing Inspector's Term for Perjury Is Suspended | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/stalin-use-blue-pencil-churchill-tells-anecdote-of-fountain-pen.html | STALIN USE BLUE PENCIL; Churchill Tells Anecdote of Fountain Pen Gift | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/prentice-rangers-will-play-tonight-winger-returns-after-injury-to.html | PRENTICE, RANGERS, WILL PLAY TONIGHT; Winger Returns After Injury to Face Black Hawks' Six in Contest at Garden | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/13-seized-in-postal-thefts.html | 13 Seized in Postal Thefts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/jewish-fund-group-reelects.html | Jewish Fund Group Re-elects | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/yale-to-stage-2-oneact-plays.html | Yale to Stage 2 One-Act Plays | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | -- | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/sports-of-the-times-the-acorn-and-the-oak.html | Sports of The Times; The Acorn and the Oak | True | By Arthur Daley | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/television-in-review-a-career-n-b-c-has-interview-with-mme.html | Television in Review: A Career; N. B. C. Has Interview With Mme. Landowska, the Harpsichordist | True | By Jack Gould | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/unionists-held-for-trial-one-of-six-teamsters-aides-freed-in.html | UNIONISTS HELD FOR TRIAL; One of Six Teamsters' Aides Freed in Extortion Case | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/israelis-release-own-water-plans-7year-program-is-announced-as.html | ISRAELIS RELEASE OWN WATER PLANS; 7-Year Program Is Announced as Johnston Arrives to Discuss T.V.A. Proposal | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/filipinos-hopeful-for-calm-election-voting-commissioner-foresees.html | FILIPINOS HOPEFUL FOR CALM ELECTION; Voting Commissioner Foresees Honest Ballot -- Magsaysay Aide Has Million Watchers | True | By Tillman Durdinspecial to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/corbo-set-for-colgate-duty.html | Corbo Set for Colgate Duty | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/lloyd-t-gunn-sr.html | LLOYD T. GUNN SR. | True | Special to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-n-israeli-ruling-awaited-by-dulles-secretary-declines-comment-on.html | U. N. ISRAELI RULING AWAITED BY DULLES; Secretary Declines Comment on Aid Question Pending Security Council Finding | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wiley-asks-change-in-economic-policy-senator-says-u-s-and-allies.html | WILEY ASKS CHANGE IN ECONOMIC POLICY; Senator Says U. S. and Allies Must Lift 'Ceilings' to Better Defense and Living Standard | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/the-screen-savoy-operettas-on-film-robert-morley-maurice-evans-fill.html | THE SCREEN: SAVOY OPERETTAS ON FILM; Robert Morley, Maurice Evans Fill Title Roles in 'Gilbert and Sullivan' at Bijou | True | By Bosley Crowther | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/halley-condemns-wagner-tammany-charges-rival-was-picked-for-race-by.html | HALLEY CONDEMNS WAGNER, TAMMANY; Charges Rival Was Picked for Race by Costello, Described as Power Behind Throne | True | By Alexander Feinberg | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ebb-joan-g-blair-prospetivebride-member-of-prominent-family-s.html | EBB JOAN G. BLAIR { PROSPETIVEBRIDE;; ! Member of Prominent Family !s ,Betrothed' to Henry Paul Sullivan, Law Graduate | True | Special to Tsg Nv Yor. lc T'IMS.. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/hoppe-and-rubin-split-former-champion-wins-53-50-for-first-victory.html | HOPPE AND RUBIN SPLIT; Former Champion Wins, 53 -- 50, for First Victory in 4 Blocks | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/herb-roth-continued-webster-cartoons.html | HERB ROTH, CONTINUED WEBSTER CARTOONS | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/president-sees-press-today.html | President Sees Press Today | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/something-for-the-girls.html | Something for the Girls | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rain-wind-impair-cuba-tobacco-crop-but-there-will-be-no-dearth-of.html | RAIN, WIND IMPAIR CUBA TOBACCO CROP; But There Will Be No Dearth of Best-Quality Cigars -- Hand Process Inflates Costs | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/a-house-for-play-built-at-syosset-long-island-home-builders.html | A HOUSE FOR PLAY BUILT AT SYOSSET; Long Island Home Builders Institute to Show It for Fee to Aid Hospital Drive | True | By Betsy Pepis | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/students-to-model-costumes.html | Students to Model Costumes | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ibm-halves-stock-dividend-of-5-paid-yearly-since-35-watson-lays-cut.html | I.B.M. Halves Stock Dividend Of 5% Paid Yearly Since '35; Watson Lays Cut to Exchange Rule Barring Disbursements That With Cash Outlays Top Share Earnings of Company | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/senate-inquiry-aides-named.html | Senate Inquiry Aides Named | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/giants-score-again-40-mueller-hits-homer-against-allstar-team-in.html | GIANTS SCORE AGAIN, 4-0; Mueller Hits Homer Against All-Star Team in Japan | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/200000-strike-in-italy.html | 200,000 Strike in Italy | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/american-steel-foundries.html | American Steel Foundries | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/watson-1-j-cxhadi-or-gtal-council-671.html | WATSON, 1 J. c.x.HADI or gTAL.COUnCIL, 671 | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/abroad-why-governments-are-weak-in-western-europe.html | Abroad; Why Governments Are Weak in Western Europe | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bonn-officials-greet-martin.html | Bonn Officials Greet Martin | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/george-doane-smith.html | GEORGE DOANE SMITH | True | Special to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/child-fund-to-aid-japanese.html | Child Fund to Aid Japanese | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/retired-ohio-oil-head-honored.html | Retired Ohio Oil Head Honored | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/health-unit-under-security-plan.html | Health Unit Under Security Plan | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/velde-drops-race-for-douglas-seat-will-run-agiin-for-the-house.html | VELDE DROPS RACE FOR DOUGLAS SEAT; Will Run Again for the House -- Representative Will Marry One of His Employes | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/show-will-aid-children-parties-to-precede-teahouse-benefit-for-play.html | SHOW WILL AID CHILDREN; Parties to Precede 'Teahouse' Benefit for Play Schools Unit | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/palestine-tension-at-breaking-point-truce-aide-asserts-gen-bennike.html | PALESTINE TENSION AT 'BREAKING POINT,' TRUCE AIDE ASSERTS; Gen. Bennike Tells U. N. Guns of Israel and Jordan May 'Go Off by Themselves' UPHOLDS ARABS ON KIBYA Charges Israeli Troops Raided Village, Taking 53 Lives -- Syrian Complaint Heard PALESTINE TENSION HIGH, U. N. IS TOLD | True | By Thomas J. Hamiltonspecial to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/shoemaker-sets-record-triple-gives-him-2year-mark-of-725-and-410.html | SHOEMAKER SETS RECORD; Triple Gives Him 2-Year Mark of 725 and 410 for 1953 | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/british-guiana-moves-leftists-to-capital.html | BRITISH GUIANA MOVES LEFTISTS TO CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/new-president-is-elected-by-cocoa-exchange-here.html | New President Is Elected By Cocoa Exchange Here | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/union-business-agent-50-joseph-costanzo-of-the-italian-dressmakers.html | UNION BUSINESS AGENT, 50; Joseph Costanzo of the Italian Dressmakers, I.L.G.W.U:, Dies | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/stock-prices-dip-in-a-dull-market-losses-are-shaved-in-late-trading.html | STOCK PRICES DIP IN A DULL MARKET; Losses Are Shaved in Late Trading -- Average Shows Decline of 0.69 on Day STOCK PRICES DIP IN DULL MARKET | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wool-prices-rise-in-active-trading-sugar-and-coffee-also-gain.html | WOOL PRICES RISE IN ACTIVE TRADING; Sugar and Coffee Also Gain -Rubber and Vegetable Oils Decline, Cocoa Is Mixed | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/vera-ernst-soprano-is-heard.html | Vera Ernst, Soprano, Is Heard | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/hunter-dean-is-honored.html | Hunter Dean Is Honored | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mrs-eugene-benjamin.html | MRS. EUGENE BENJAMIN | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/widow-loses-allowance-court-halts-600-a-month-from-the-estate-of-w.html | WIDOW LOSES ALLOWANCE; Court Halts $600 a Month From the Estate of W. C. Fields | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/new-york-concern-to-build-6000000-mill-in-brazil-to-make-pulp-of.html | New York Concern to Build $6,000,000 Mill In Brazil to Make Pulp of Eucalyptus Wood | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mohammed-hashim-khani.html | MOHAMMED HASHIM KHANI | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/city-college-aide-honored.html | City College Aide Honored | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/summerfield-aids-fund-drive.html | Summerfield Aids Fund Drive | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/child-to-mrs-r-d-whitmore-jr-.html | Child to Mrs. R. D. Whitmore Jr. [ | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Book I -- The Tide of Victory INSTALLMENT 5: THE MARTYRDOM OF WARSAW By Winston Churchill: The Second World War INSTALLMENT 5 -- THE MARTYRDOM OF WARSAW Book I -- The Tide of Victory | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/15851-mat-fans-see-gagne-score-mighty-atlas-pinned-at-1330-of.html | 15,851 MAT FANS SEE GAGNE SCORE; Mighty Atlas Pinned at 13:30 of Featured Exhibition by 'Sleeper Hold' at Garden | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/quart-container-for-beer-gaining-glass-maker-says-such-size-induces.html | QUART CONTAINER FOR BEER GAINING; Glass Maker Says Such Size Induces Volume, Aid Profits, From Brewer to Grocer | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/federal-state-care-for-indians-linked.html | FEDERAL, STATE CARE FOR INDIANS LINKED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/allied-chemical-sets-2-new-highs-makes-3d-quarter-records-in-sales.html | ALLIED CHEMICAL SETS 2 NEW HIGHS; Makes 3d Quarter Records in Sales and Profit -- Special Dividend of 60c Voted MERCK EARNINGS DECLINE Reports of Operations Given by Other Corporations, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/con-earnings-up-after-a-rate-rise-tight-rein-over-expense-also-is.html | CON EARNINGS UP AFTER A RATE RISE; Tight Rein Over Expense Also Is Large Factor in Lifting the Profit in Latest Year EARNINGS RESULTS OF UTILITIES LISTED | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/forum-on-financing-realtorslawyers-group-meets-tonight-in-jersey.html | FORUM ON FINANCING; Realtors-Lawyers Group Meets Tonight in Jersey City | True | | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/braelow-halts-lopez-referee-stops-bout-in-eighth-round-at-miami.html | BRAELOW HALTS LOPEZ; Referee Stops Bout in Eighth Round at Miami Beach | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/nixon-sees-guerrilla-who-quit-in-malaya.html | NIXON SEES GUERRILLA WHO QUIT IN MALAYA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/miss-mary-a-leech.html | MISS MARY A. LEECH | True | Special to The New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-steel-reports-nearpeak-profit-61706264-for-3d-quarter-is-second.html | U. S. STEEL REPORTS NEAR-PEAK PROFIT; $61,706,264 for 3d Quarter Is Second Only to 1916 Result -- Equals $2.12 a Share COMPARES WITH 92C IN '52 9-Month Shipments a High of 18,951,123 Tons -- Fairless Is Optimistic for 1954 U. S. STEEL REPORTS NEAR-PEAK PROFIT | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/exhead-of-soap-concern-gets-spanish-base-work.html | Ex-Head of Soap Concern Gets Spanish Base Work | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/fund-for-u-n-office-gains.html | Fund for U. N. Office Gains | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/city-center-stages-a-bilingual-opera-members-of-fujiwara-troupe.html | CITY CENTER STAGES A BI-LINGUAL OPERA; Members of Fujiwara Troupe Take Leading Japanese Roles in 'Madame Butterfly' | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/13-jewelers-present-diamond-show-here.html | 13 JEWELERS PRESENT DIAMOND SHOW HERE | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/westchester-golf-to-souchaklynch-winged-foot-pair-captures.html | WESTCHESTER GOLF TO SOUCHAK-LYNCH; Winged Foot Pair Captures Pro-Amateur Event With Match of Cards of 66 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/jury-ends-inquiry-in-acropolis-death-panel-in-westchester-rejects.html | JURY ENDS INQUIRY IN ACROPOLIS DEATH; Panel in Westchester Rejects Prisoner's Murder Story - Florea Cleared in Old Case | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/the-president-decorates-seven-heroes-of-the-fighting-in-korea.html | The President Decorates Seven Heroes of the Fighting in Korea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/end-of-milk-strike-is-expected-today-city-supplies-gone-some-key-is.html | END OF MILK STRIKE IS EXPECTED TODAY; CITY SUPPLIES GONE; Some Key Issues Are Reported Settled -- Hope Rises for Deliveries Tomorrow RISE OF 1 1/2 CENTS IS SEEN Home Refrigerators Running Low -- Jersey Farmers Tell of Dumping Production END OF MILK STRIKE IS EXPECTED TODAY | True | By A. H. Raskin | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-aide-derides-voices-of-gloom-under-secretary-of-commerce-scouts.html | U. S. AIDE DERIDES 'VOICES OF GLOOM'; Under Secretary of Commerce Scouts Threat to Economy From Sound Money | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/vishinsky-says-u-s-hurts-pow-talks-it-secretly-backs-agents-who.html | VISHINSKY SAYS U. S. HURTS P.O.W. TALKS; It Secretly Backs 'Agents' Who Obstruct Explanations, He Tells U. N. Reporters | | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/halloween-menu-cider-and-sinkers-thats-one-way-to-keep-small-fry.html | HALLOWEEN MENU; CIDER AND SINKERS; That's One Way to Keep Small Fry Out of Mischief, State Youth Board Tells Adults | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/directors-of-two-banks-in-new-england-approve-proposal-to-merge.html | Directors of Two Banks in New England Approve Proposal to Merge Institutions | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/small-fry-big-gatecrashers.html | Small Fry Big Gate-Crashers | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-28 | 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/9month-auto-output-up-5772071-units-compares-with-3879734-in-the-52.html | 9-MONTH AUTO OUTPUT UP; 5,772,071 Units Compares With 3,879,734 in the '52 Period | True | | 1981-07-13 | RE0000096935 | B00000441101 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/2-hours-off-for-voting-but-worker-must-tell-employer-before.html | 2 HOURS OFF FOR VOTING; But Worker Must Tell Employer Before Election Day | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-paramount-policy-will-end-stage-shows.html | New Paramount Policy Will End Stage Shows | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/halley-gets-order-on-gerosa-records-argument-is-set-for-today-on.html | HALLEY GETS ORDER ON GEROSA RECORDS; Argument Is Set for Today on Forcing State Body to Make Compensation Data Public | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-greek-liner-to-get-harbor-welcome-today.html | New Greek Liner to Get Harbor Welcome Today | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ending-use-of-mixed-gas-edison-authorized-to-put-full-natural-fuel.html | ENDING USE OF MIXED GAS; Edison Authorized to Put Full Natural Fuel in Queens Area | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/brownell-praises-information-plan-says-forthcoming-order-will-guard.html | BROWNELL PRAISES INFORMATION PLAN; Says Forthcoming Order Will Guard Defense Secrets While Easing Curbs on News | | By Luther A. Huston | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/forum-on-u-s-music-held.html | Forum on U. S. Music Held | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/miss-isabel-ohare-is-married-in-jersey.html | MISS ISABEL O'HARE IS MARRIED IN JERSEY | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/gruen-president-retires.html | Gruen President Retires | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/hospital-housekeeper-dropped.html | Hospital Housekeeper Dropped | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/export-prospects-give-cotton-a-lift-fast-movement-into-us-loa-also.html | EXPORT PROSPECTS GIVE COTTON A LIFT; Fast Movement Into U.S. Loa Also Aids in Rise of 5 to 10 Points in Futures Here | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/oalison-triumphs-over-parlo-in-72750-demoiselle-stakes-in-jamaica.html | O'Alison Triumphs Over Parlo in $72,750 Demoiselle Stakes in Jamaica Mud; NICHOLS IS VICTOR ABOARD 15-1 SHOT | | By James Roach | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/hats-are-offered-for-holiday-wear-laddie-northridge-collection-of.html | HATS ARE OFFERED FOR HOLIDAY WEAR; Laddie Northridge Collection of Custom Designs Marked by Elegance and Color | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/jersey-fm-permit-granted.html | Jersey FM Permit Granted | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/miss-smythe-guides-prince-hal-to-triumph-at-harrisburg-show-miss.html | Miss Smythe Guides Prince Hal To Triumph at Harrisburg Show; Miss Thomas Rides Canada's White Sable to Second Place in Jump-off as English Team Registers Fifth Victory | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/assembly-critical-on-policy.html | Assembly Critical on Policy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/gasoline-stocks-dip-130000-bbls-only-142666000-at-weekend-heavy-oil.html | GASOLINE STOCKS DIP 130,000 BBLS.; Only 142,666,000 at Week-End — Heavy Oil Also Down, but Light Fuel Supply Gains | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/filipinos-guard-american-buses.html | Filipinos Guard American Buses | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/kentucky-jurist-is-dead-exchief-justice-will-h-fulton-of-court-of.html | KENTUCKY JURIST IS DEAD; Ex-Chief Justice Will H. Fulton of Court of Appeals Was 65 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/book-causes-arrest-south-african-called-communist-though-tract-is.html | BOOK CAUSES ARREST; South African Called Communist Though Tract Is Anti-Red | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/chasins-pinchhits-at-piano-in-crisis-noted-artist-drops-retirement.html | CHASINS PINCH-HITS AT PIANO IN CRISIS; Noted Artist Drops Retirement to Save WQXR Concert Hall Program With Critic's Help | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/riegelman-for-mayor.html | RIEGELMAN FOR MAYOR | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/mrs-bernard-engel.html | MRS. BERNARD ENGEL | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/texts-of-information-policy-statements.html | Texts of Information Policy Statements | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/queen-mother-elizabeth-given-freedom-of-city.html | Queen Mother Elizabeth Given Freedom of 'City' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/films-for-the-young.html | Films for the Young | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/alan-thompson-adrtising-aide-executive-with-albert-frankguenther.html | „ALAN THOMPSON, ADRTISING. AIDE; Executive With Albert Frank'Guenther Law Agency Dies --Navy Officer in W-xr | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/hawks-rout-rangers-with-three-thirdperiod-goals-at-garden.html | Hawks Rout Rangers With Three Third-Period Goals at Garden; CHICAGOANS SCORE FIRST VICTORY, 6-1 | True | By William J. Briordy | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/benefit-set-for-victoria-home.html | Benefit Set for Victoria Home | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/lederle-stearns-becomes-fiancee-bay-state-girl-is-engaged-to.html | LEDERLE STEARNS BECOMES FIANCEE; Bay State Girl IS Engaged to Charles Milliken Tenney Jr., a Graduate of M. I. T. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/bond-issue-placed-by-philadelphia-10000000-financing-set-for-school.html | BOND ISSUE PLACED BY PHILADELPHIA; $10,000,000 Financing Set for School Construction at Interest Cost of 2.52% | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/post-office-rolls-cut-166-under-security-program.html | Post Office Rolls Cut 166 Under Security Program | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/butterfly-in-philadelphia-nov-6.html | Butterfly' in Philadelphia Nov. 6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/british-air-defense-shift-points-to-guided-missiles.html | British Air Defense Shift Points to Guided Missiles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/blow-to-quick-divorces-fought.html | Blow to Quick Divorces Fought | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/7-bound-over-for-trial-detroit-judge-charges-attempt-to-put-union.html | 7 BOUND OVER FOR TRIAL; Detroit Judge Charges Attempt 'to Put Union Label on Terror' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/brise-sets-seven-marks-british-auto-racer-clips-world-records-at.html | BRISE SETS SEVEN MARKS; British Auto Racer Clips World Records at French Track | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/falange-asks-franco-to-give-it-wider-role.html | FALANGE ASKS FRANCO TO GIVE IT WIDER ROLE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/oil-official-dies-in-crash-t-s-blair-killed-when-plane-he-was.html | OIL OFFICIAL DIES IN CRASH; T. S. Blair Killed When Plane He Was Piloting Falls in Florida | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/red-barber-is-signed-for-yankee-telecast.html | RED BARBER IS SIGNED FOR YANKEE TELECAST | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/walter-g-frasier.html | WALTER G. FRASIER | True | Special to TH Ngw YORK Tnzs. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/morrison-defeats-bevan-leftwing-leader-again-loses-bid-for-labor.html | MORRISON DEFEATS BEVAN; Left-Wing Leader Again Loses Bid for Labor Party Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/gracie-fields-mother-dies.html | Gracie Fields' Mother .Dies | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/forecasting-held-hurt-british-decry-u-s-withdrawal-of-atlantic.html | FORECASTING HELD HURT; British Decry U. S. Withdrawal of Atlantic Weather Ships | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/joins-management-institute.html | Joins Management Institute | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/germanium-hopes-in-coal-set-back-research-men-rule-out-fuel-as.html | GERMANIUM HOPES IN COAL SET BACK; Research Men Rule Out Fuel as Source Because Yield of Metal Is Too Small | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/beaunit-mills-plant-sold.html | Beaunit Mills Plant Sold | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/montauk-motel-expands-the-sands-getting-twelve-new-units-at-cost-of.html | MONTAUK MOTEL EXPANDS; The Sands Getting Twelve New Units at Cost of $48,000 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/jasper-riflemen-ready-manhattan-card-opens-against-columbia-team.html | JASPER RIFLEMEN READY; Manhattan Card Opens Against Columbia Team Tomorrow | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/copeland-moersh.html | Copeland -- Moersh | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/school-and-hospital-milk-is-spoiled-by-kerosene.html | School and Hospital Milk Is Spoiled by Kerosene | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/society-elects-admiral-byrd.html | Society Elects Admiral Byrd | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/bao-dai-appeals-for-moderation-vietnam-leader-on-return-asks.html | BAO DAI APPEALS FOR MODERATION; Vietnam Leader on Return Asks Support -- Laniel Backed by French Assembly | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/rebuilt-hamburg-a-political-issue-both-socialists-and-bonn-bloc.html | REBUILT HAMBURG A POLITICAL ISSUE; Both Socialists and Bonn Bloc Claim Credit for Restoring German City After Bombings | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/schoolboy-dies-from-injuries.html | Schoolboy Dies From Injuries | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/japan-seeks-court-rule-asks-u-n-for-right-to-join-tribunal-in-the.html | JAPAN SEEKS COURT RULE; Asks U. N. for Right to Join Tribunal in The Hague | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/stock-dividend-voted-minneapolis-st-louis-to-pay-13-share-for-each.html | STOCK DIVIDEND VOTED; Minneapolis & St. Louis to Pay 1/3 Share for Each One Held | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/janet-blair-plays-in-comedy-tonight-f-hugh-herberts-girl-can-tell.html | JANET BLAIR PLAYS IN COMEDY TONIGHT; F. Hugh Herbert's 'Girl Can Tell' Opening at the Royale -- Anouilh Drama in Sight | True | By Louis Calta | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/the-screen.html | THE SCREEN | True | H. H. T. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/arcaro-plans-vacation-jockey-to-fly-to-england-sunday-on-business.html | ARCARO PLANS VACATION; Jockey to Fly to England Sunday on Business Trip First | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/eisenhower-declares-his-health-is-fine-though-injured-right-arm.html | Eisenhower Declares His Health Is Fine, Though Injured Right Arm Still Is Painful | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/rogers-rides-lincoln-triple.html | Rogers Rides Lincoln Triple | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/4week-drive-aims-to-aid-city-aging-housing-recreation-health-and.html | 4-WEEK DRIVE AIMS TO AID CITY AGING; Housing, Recreation, Health and Jobs Are Stressed in Community Service Plan | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/secretary-talbott-in-madrid.html | Secretary Talbott in Madrid | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-vinyl-cloth-offered-u-s-rubber-designs-material-for-outerwear-u.html | NEW VINYL CLOTH OFFERED; U. S. Rubber Designs Material for Outerwear Uses | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/slated-to-head-bankers-t-jerrold-bryce-is-nominated-by-governors-of.html | SLATED TO HEAD BANKERS; T. Jerrold Bryce Is Nominated by Governors of I. B. A. | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/head-of-wctu-retiring-after-9-years-in-office.html | Head of W.C.T.U. Retiring After 9 Years in Office | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/mcarthy-attacks-bleeding-hearts.html | M'CARTHY ATTACKS 'BLEEDING HEARTS' | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/harriet-sultzer-engaged-becomes-affianced-to-anthony-winchell.html | HARRIET SULTZER ENGAGED; Becomes Affianced to Anthony Winchell, Marine Veteran | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/potash-deliveries-increase.html | Potash Deliveries Increase | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/price-index-here-continues-to-rise-fifth-straight-monthly-advance.html | PRICE INDEX HERE CONTINUES TO RISE; Fifth Straight Monthly Advance Due to Increase in Consumer Food and Apparel Costs | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/pitts-drills-at-princeton.html | Pitts Drills at Princeton | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/mail-for-americans.html | Mail for Americans | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/india-seeks-property-ruling.html | India Seeks Property Ruling | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/barnard-drama-group-elects.html | Barnard Drama Group Elects | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/2000000th-g-i-to-meet-mayor.html | 2,000,000th G. I. to Meet Mayor | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dick-mguire-to-play-knicks-star-will-be-in-lineup-saturday-against.html | DICK M'GUIRE TO PLAY; Knicks' Star Will Be in Line-Up Saturday Against Lakers | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/noted-stylist-has-a-onewoman-show-nettie-rosenstein-suits-gowns-and.html | NOTED STYLIST HAS A ONE-WOMAN SHOW; Nettie Rosenstein Suits, Gowns and Coats Are Displayed in Comprehensive Review | True | By Virginia Pope | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/red-teachers-sought-in-philadelphia-area.html | RED TEACHERS SOUGHT IN PHILADELPHIA AREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/a-h-biertuempfel.html | A. H. BIERTUEMPFEL | True | Special to Nw YOI IM. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/own-train-kills-brakeman.html | Own Train Kills Brakeman | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/walter-e-ruprecht.html | WALTER E. RUPRECHT | True | SpeCial to Tme Nv YOP. K TIMXS. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/eisenhower-gives-information-plan-to-reassure-world-on-u-s-aims.html | Eisenhower Gives Information Plan To Reassure World on U. S. Aims; EISENHOWER GIVES AIMS ON U. S. NEWS | True | By Paul P. Kennedy | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/blacksatin-bows-mark-paris-frocks.html | BLACK-SATIN BOWS MARK PARIS FROCKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dulles-statement-on-aid-to-israel.html | Dulles Statement on Aid to Israel | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/suzanne-kaufmans-plans-vassar-alumna-to-be-wed-nov-22-to-dr.html | SUZANNE KAUFMAN'S PLANS; Vassar Alumna to Be Wed Nov. 22 to Dr. Jeremiah Baroness | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/skelly-oils-profit-is-up-to-22600100-9month-total-compares-with.html | SKELLY OIL'S PROFIT IS UP TO $22,600,100; 9-Month Total Compares With $19,855,983 in 1952 -- Net for Quarter $8,876,825 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ottawa-deputy-minister-quits.html | Ottawa Deputy Minister Quits | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/snellenburgs-branch-opened.html | Snellenburgs' Branch Opened | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/egyptian-hints-israeli-contact.html | Egyptian Hints Israeli Contact | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/churches-set-role-in-policies-abroad-world-order-conference-maps.html | CHURCHES SET ROLE IN POLICIES ABROAD; World Order Conference Maps 'Message' on Responsibility of Religious Groups | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/elected-to-directorate-of-the-guardian-life-co.html | Elected to Directorate Of the Guardian Life Co. | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/israeli-aide-says-big-issues-remain-foreign-ministry-official-cites.html | ISRAELI AIDE SAYS BIG ISSUES REMAIN; Foreign Ministry Official Cites Peace and Economic Future in Speech to Hadassah | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/abuse-of-antibiotics-charged.html | Abuse of Antibiotics Charged | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/a-few-city-stores-haul-milk-supply-at-one-plant-200-women-wait-2.html | A FEW CITY STORES HAUL MILK SUPPLY; At One Plant 200 Women Wait 2 Hours in Rain, Not Believing Stock Has Been Sold Out | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/judicial-candidates-iii.html | JUDICIAL CANDIDATES -- III | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/no-u-s-comment-at-u-n.html | No U. S. Comment at U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/barrongoldberger-win-take-playoff-in-westchester-propresident-golf.html | BARRON-GOLDBERGER WIN; Take Play-Off in Westchester Pro-President Golf With 70 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/c-a-a-cool-on-comets-i-and-ii.html | C. A. A. Cool on Comets I and II | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/giants-menasco-out-30-days.html | Giants' Menasco Out 30 Days | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/forests-reopened-as-drought-ends-193inch-rain-here-heaviest-in-2.html | FORESTS REOPENED AS DROUGHT ENDS; 1.93-Inch Rain Here, Heaviest in 2 Months, Fails to Halt Drop in City Reservoirs | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/richards-winner-on-jupiter-1006-lord-lambtons-horse-victor-in-111th.html | RICHARDS WINNER ON JUPITER, 100-6; Lord Lambton's Horse Victor in 111th Cambridgeshire With Stretch Drive | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/protection-urged-for-gas-producer-head-of-humble-oil-proposes.html | PROTECTION URGED FOR GAS PRODUCER; Head of Humble Oil Proposes Legislation to Curb Federal Control of Natural Fuel | | By Thomas P. Swift | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/george-f-stewart.html | GEORGE F. STEWART | | Special to TJ NL'W Yo Trvms. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/sands-hotel-cancels-act-by-larry-adler.html | SANDS HOTEL CANCELS ACT BY LARRY ADLER | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/in-the-nation-resumption-of-grantsinaid-to-israel.html | In the Nation; Resumption of Grants-in-Aid to Israel | True | By Arthur Krock | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/jordan-increases-her-armed-forces-is-equipping-national-guard-with.html | JORDAN INCREASES HER ARMED FORCES; Is Equipping National Guard With 'Necessary Weapons' After Israeli Clashes | True | By Welles Hangen | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-s-drafts-strong-protest.html | U. S. Drafts Strong Protest | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/youth-shelter-to-gain-annual-luncheon-card-party-today-will-aid.html | YOUTH SHELTER TO GAIN; Annual Luncheon, Card Party Today Will Aid McMahon | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/3-americans-jailed-by-french.html | 3 Americans Jailed by French | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/milk-cavalier-negotiations.html | MILK: CAVALIER NEGOTIATIONS | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dodgers-sign-upstate-youth.html | Dodgers Sign Upstate Youth | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/meyner-promises-hudson-cleanup-on-whirlwind-tour-he-says-all-trace.html | MEYNER PROMISES HUDSON CLEAN-UP; On Whirlwind Tour, He Says All Trace of Hagueism Must Go -- Backs Kenny Charges | True | By George Cable Wright | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/bonds-and-shares-on-london-market-lift-is-given-to-trading-tone-by.html | BONDS AND SHARES ON LONDON MARKET; Lift Is Given to Trading Tone by the Publication of Good Dividend, Profit Reports | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/g-m-9month-sales-top-fullyear-high-7931026579-volume-is-up-43-from.html | G. M. 9-MONTH SALES TOP FULL-YEAR HIGH; $7,931,026,579 Volume Is Up 43% From That of Year Ago -- Profit Is Second Best | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/joseph-hrshsrc-zz-i-hsrew-philo____loclst.html | JOSEPH HRSHSRC, ZZ, I HsREW PHILO____LOCIST] | | E Special to Tm Nzw Yo Tmzs. ] | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/national-lead-net-at-20857869-record-on-333806720-sales-peak-in-9.html | National Lead Net at $20,857,869 Record On $333,806,720 Sales Peak in 9 Months | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/2367718-for-charity-estate-of-6987569-is-left-by-emil-schwarzhaupt.html | $2,367,718 FOR CHARITY; Estate of $6,987,569 Is Left by Emil Schwarzhaupt | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/unions-back-federal-dam-washington-governor-favoring-private-power.html | UNIONS BACK FEDERAL DAM; Washington Governor Favoring Private Power Plan Is Assailed | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/riegelman-assails-wagnerquill-ties-cites-featherbedding-to-which-he.html | RIEGELMAN ASSAILS WAGNER-QUILL TIES; Cites Featherbedding to Which He Lays Fare Rises -- Says He Won't Forget Pledges | True | By Leo Egan | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/trinidad-anxious-about-communism-guiana-crisis-points-up-red-threat.html | TRINIDAD ANXIOUS ABOUT COMMUNISM; Guiana Crisis Points Up Red Threat -- Governor Warns People to Be on Guard | True | By Sam Pope Brewer | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/eisenhower-says-a-special-session-hinges-on-drought-pledges-farm.html | EISENHOWER SAYS A SPECIAL SESSION HINGES ON DROUGHT; Pledges Farm Program Will Be Ready Before Congress Reconvenes in January | True | By William M. Blair | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/changes-approved-in-queens-highway-city-plan-board-backs-shifts-in.html | CHANGES APPROVED IN QUEENS HIGHWAY; City Plan Board Backs Shifts in the Midtown Tunnel Route Expected to Save $769,000 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/the-way-to-peace.html | THE WAY TO PEACE | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/president-defines-54-campaign-role-does-not-bar-his-aid-in-races.html | PRESIDENT DEFINES '54 CAMPAIGN ROLE; Does Not Bar His Aid in Races but Notes the Limitations on Stumping All Districts | True | By W. H. Lawrence | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/rights-offering-planned.html | Rights Offering Planned | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/democratic-sweep-in-bronx-foreseen-machine-under-buckley-looks-just.html | DEMOCRATIC SWEEP IN BRONX FORESEEN; Machine, Under Buckley, Looks Just Like the Steamroller It Was in Flynn's Day | True | By Murray Schumach | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/spinner-left-12310-to-n-y-u.html | Spinner Left $12,310 to N. Y. U. | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/peron-to-lift-ban-on-u-s-magazines-move-expected-soon-is-held.html | PERON TO LIFT BAN ON U. S. MAGAZINES; Move Expected Soon Is Held Another Bid for Friendship -Agencies Inquiry Quashed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/events-of-interest-in-shipping-world-wintemute-oconnor-clash-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; Wintemute, O'Connor Clash at Rate Hearing -- Lighter Captains Spurn Bid | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/world-air-unit-elects-mexican.html | World Air Unit Elects Mexican | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/rita-c-myers.html | RITA C. MYERS | True | special to Tmr L'W YOZg MEfo | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/leon-a-jhapin-68-dairymens-chief-president-of-states-league.html | LEON A. (JHAPIN, 68, DAIRYMEN'S CHIEF; President of State's League Cooperative Association Dies at Hotel in Houston, Tex, | True | Sicial to TB NEW YO.K TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/wayne-and-wife-get-divorces.html | Wayne and Wife Get Divorces | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/british-regret-trial-delay.html | British Regret Trial Delay | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/japanese-mission-in-moscow.html | Japanese Mission in Moscow | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/cbscolumbia-changes-status.html | CBS-Columbia Changes Status | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/british-race-horse-sold-gay-time-reported-purchased-for-export-to.html | BRITISH RACE HORSE SOLD; Gay Time Reported Purchased for Export to Japan | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/peron-studies-meat-shortage.html | Peron Studies Meat Shortage | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/consumer-price-tables-for-country-and-here.html | Consumer Price Tables For Country and Here | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/smith-chides-troast-senator-calls-the-candidate-foolish-over-eggers.html | SMITH CHIDES TROAST; Senator Calls the Candidate 'Foolish' Over Eggers' Aid | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/nazi-victims-suits-heard-restitution-court-holds-its-first-session.html | NAZI VICTIMS' SUITS HEARD; Restitution Court Holds Its First Session in Berlin | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/demand-broadens-on-grain-setbacks-recovery-from-lows-follows-in.html | DEMAND BROADENS ON GRAIN SETBACKS; Recovery From Lows Follows in Chicago Trading-- Prices of Oats and Soybeans Off | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/robbins-upset-by-balch-i-larchmont-golfer-loses-on-22d-hole-in.html | ROBBINS UPSET BY BALCH; I Larchmont Golfer Loses on 22d Hole in Pinehurst Senior Play | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/farm-trade-loans-off-by-89000000-demand-deposits-adjusted-increase.html | FARM, TRADE LOANS OFF BY $89,000,000; Demand Deposits Adjusted Increase by $661,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/king-expresses-gratitude-monarch-arriving-here-recalls-u-s-help-in.html | KING EXPRESSES GRATITUDE; Monarch, Arriving Here, Recalls U. S. Help in 'Hectic Time' | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/packers-report-stirs-cio-chiefs-executive-committee-divided-over.html | PACKERS' REPORT STIRS C.I.O. CHIEFS; Executive Committee Divided Over Findings, Procedure in Meat Union Inquiry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/frank-e-brumfield.html | FRANK E. BRUMFIELD | True | Special to Tm Hzw No T,s. | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/100000-fire-in-metuchen.html | $100,000 Fire in Metuchen | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/net-is-unchanged-at-national-steel-177-a-share-is-same-as-for-june.html | NET IS UNCHANGED AT NATIONAL STEEL; $1.77 a Share Is Same as for June Quarter -- Compares With 98c in '52 Period | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ashby-b-carter.html | ASHBY B. CARTER | True | Special to TH NEW YORX Tfim. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/tie-with-de-koning-unknown-to-lent-nassau-judge-swears-he-was.html | TIE WITH DE KONING 'UNKNOWN' TO LENT; Nassau Judge Swears He Was Unaware He Had Racketeer as Track Printing Partner | True | By Charles Grutzner | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/follows-father-on-board-of-fifth-ave-association.html | Follows Father on Board Of Fifth Ave. Association | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-rugs-stress-color-fresh-and-unusual-tones-used-in-waite-carpets.html | NEW RUGS STRESS COLOR; Fresh and Unusual Tones Used in Waite Carpet's Collection | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/shoemaker-gets-double-rider-lifts-his-record-victory-count-to-412.html | SHOEMAKER GETS DOUBLE; Rider Lifts His Record Victory Count to 412 for Year | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/happy-birthday-g-i.html | Happy Birthday, G. I." | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/south-korean-conciliatory.html | South Korean Conciliatory | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/oppose-bingo-in-jersey-presbyterian-synod-and-paterson-church.html | OPPOSE BINGO IN JERSEY; Presbyterian Synod and Paterson Church Council Warn Voters | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dinner-to-mark-flying-jubilee.html | Dinner to Mark Flying Jubilee | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/plans-are-advanced-for-bachelors-ball.html | PLANS ARE ADVANCED FOR BACHELORS' BALL | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/usaf-cargo-flying-in-canada-criticized.html | U.S.A.F. CARGO FLYING IN CANADA CRITICIZED | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/british-housing-eased-government-unit-would-release-homes.html | BRITISH HOUSING EASED; Government Unit Would Release Homes Requisitioned in War | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/guatemalan-antireds-unite.html | Guatemalan Anti-Reds Unite | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/president-denies-u-s-plans-to-cut-its-troops-abroad-seeks-to-allay.html | PRESIDENT DENIES U. S. PLANS TO CUT ITS TROOPS ABROAD; Seeks to Allay Fears in Europe -- Cool to Big 4 Parley Now and Talk With Churchill | True | By Anthony Leviero | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/old-gas-meter-yields-unsuspected-hoard-of-14000-in-bronx-widows.html | Old Gas Meter Yields Unsuspected Hoard Of $14,000 in Bronx Widow's Apartment | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/jersey-g-o-p-told-to-get-out-vote-national-chairman-speaks-at.html | JERSEY G. O. P. TOLD TO GET OUT VOTE; National Chairman Speaks at Elizabeth Rally in Support of Troast and Hetfield | True | By Douglas Dales | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/us-secret-weapon-lost-bavarian-says-radar-device-was-left-in.html | U.S. SECRET WEAPON 'LOST'; Bavarian Says Radar Device Was Left in Maneuver Area | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/1000000-sought-to-help-children-fund-for-the-retarded-plans.html | $1,000,000 SOUGHT TO HELP CHILDREN; Fund for the Retarded Plans Additional Schools, Clinics and Research Program | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/air-force-calls-bob-reynolds.html | Air Force Calls Bob Reynolds | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/race-by-impellitteri-leaves-8000-deficit.html | RACE BY IMPELLITTERI LEAVES $8,000 DEFICIT | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-u-s-issue-in-demand-treasury-closes-subscription-books-for.html | NEW U. S. ISSUE IN DEMAND; Treasury Closes Subscription Books for Intermediate Bond | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/court-limits-picketing-los-angeles-judge-grants-plea-of-aviation.html | COURT LIMITS PICKETING; Los Angeles Judge Grants Plea of Aviation Company | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-stamp-book-on-sale-revision-has-all-united-states-issues-since.html | NEW STAMP BOOK ON SALE; Revision Has All United States Issues Since 1847 to Last June | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ehlers-defers-action-on-marion-but-browns-pilot-isnt-worried.html | Ehlers Defers Action on Marion, But Browns' Pilot Isn't 'Worried'; Manager Points to Contract With Year to Go as He Awaits Word on Orioles' Job -- St. Louis Lawsuit Dismissed | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/sewer-indictment-set-aside-in-queens.html | SEWER INDICTMENT SET ASIDE IN QUEENS | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/soviet-gives-india-flood-aid.html | Soviet Gives India Flood Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/pike-adviser-named-lehman-to-draw-up-program-to-pay-for-connecticut.html | PIKE ADVISER NAMED; Lehman to Draw Up Program to Pay for Connecticut Road | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/guatemalans-in-impasse-ask-labor-court-to-rule-on-fruit-company.html | GUATEMALANS IN IMPASSE; Ask Labor Court to Rule on Fruit Company Strike | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/pier-accord-waits-on-union-election-ila-protests-but-employers.html | PIER ACCORD WAITS ON UNION ELECTION; I.L.A. Protests, but Employers Insist on Bargaining Choice Preceding Labor Contract | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/stichman-asks-u-s-continue-slum-states-735000000-fund-not-enough.html | STICHMAN ASKS U. S. CONTINUE SLUM; State's $735,000,000 Fund Not Enough, Commissioner Says in His Annual Report | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/life-lends-truman-part-of-memoir-fee.html | LIFE LENDS TRUMAN PART OF MEMOIR FEE | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/magazine-publisher-honored.html | Magazine Publisher Honored | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/president-to-receive-degree.html | President to Receive Degree | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/jakarta-weighs-achin-rights.html | Jakarta Weighs Achin Rights | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/work-on-canal-halted.html | Work on Canal Halted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/british-unionists-for-meat-subsidy-trades-congress-also-tells.html | BRITISH UNIONISTS FOR MEAT SUBSIDY; Trades Congress Also Tells Government It Is Opposed to Ending of Price Controls | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/the-pie-king-gets-starting-gate-test-colt-runs-a-furlong-in-012-in.html | THE PIE KING GETS STARTING GATE TEST; Colt Runs a Furlong in 0:12 in Workout for Saturday's Garden State Stakes | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/preschool-unit-meets-nursery-education-association-opens.html | PRE-SCHOOL UNIT MEETS; Nursery Education Association Opens Minneapolis Parley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/elected-to-trustee-board-of-the-american-museum.html | Elected to Trustee Board Of the American Museum | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/g-o-ps-past-assailed-plainfield-democrat-refers-to-wornout-concepts.html | G. O. P.'S PAST ASSAILED; Plainfield Democrat Refers to 'Worn-Out Concepts of 1920's' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/1954-chrysler-line-features-235horsepower-engine.html | 1954 Chrysler Line Features 235-Horsepower Engine | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/761-pints-of-blood-given-central-queens-and-port-jervis-n-y-share.html | 761 PINTS OF BLOOD GIVEN; Central Queens and Port Jervis, N. Y., Share in Drive | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/stewartwarner-corp-quarterly-dividend-is-increased-after-earnings.html | STEWART-WARNER CORP.; Quarterly Dividend Is Increased After Earnings Improve | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/defense-team-called-greatest.html | Defense Team Called Greatest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/buys-mathieson-tank-car-fleet.html | Buys Mathieson Tank Car Fleet | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/2-side-races-vital-to-incoming-mayor-city-controller-and-president.html | 2 SIDE RACES VITAL TO INCOMING MAYOR; City Controller and President of Council Each Has Three Votes on Estimate Board | True | By James A. Hagerty | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/utility-company-earn-15085514-middle-south-and-subsidiaries-12month.html | UTILITY COMPANY EARN $15,085,514; Middle South and Subsidiaries' 12-Month Profit Is Up From $13,232,044 a Year Ago | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/msgr-mattias-f-heyker.html | MSGR. MATTIAS F. HEYKER | True | Special to TH Nsw YORr Tnzs. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/fairprice-ruling-asked-transmission-company-says-gas-source-should.html | FAIR-PRICE RULING ASKED; Transmission Company Says Gas Source Should Not Matter | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/synthetic-fibers-woven-into-laces-french-and-american-fashions-in.html | SYNTHETIC FIBERS WOVEN INTO LACES; French and American Fashions in Celanese Enhanced by Colors and Adornments | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/riegelman-is-wary-on-aid-to-schools-prefers-more-responsibility-on.html | RIEGELMAN IS WARY ON AID TO SCHOOLS; Prefers More Responsibility on City -- Wagner and Halley for Added State Help | True |  | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ottawa-to-end-monopoly-transcanada-air-lines-will-lose-exclusive.html | OTTAWA TO END MONOPOLY; Trans-Canada Air Lines Will Lose Exclusive Rights | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/competition-close-for-utility-issue-first-boston-syndicate-wins.html | COMPETITION CLOSE FOR UTILITY ISSUE; First Boston Syndicate Wins Niagara Mohawk Bonds and Quickly Reoffers Them | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/benefit-for-lighthouse-othello-performance-tonight-will-raise-funds.html | BENEFIT FOR LIGHTHOUSE; 'Othello' Performance Tonight Will Raise Funds for Blind | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/us-bar-on-comet-iii-denied-in-britain-commons-is-told-washington.html | U.S. BAR ON COMET III DENIED IN BRITAIN; Commons Is Told Washington Does Not Block Purchase by Any Airlines Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/medical-colleges-get-plea-for-rules-uniform-practices-to-govern.html | MEDICAL COLLEGES GET PLEA FOR RULES; Uniform Practices to Govern Application and Admission Are Urged by Experts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/iran-veers-slowly-to-new-british-tie-asks-progress-on-oil-dispute.html | IRAN VEERS SLOWLY TO NEW BRITISH TIE; Asks Progress on Oil Dispute Before Resuming Relations as Sought by London | True | By Robert C. Doty | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/westinghouse-sets-9month-mark-with-53219000-profit-up-79-1163538000.html | Westinghouse Sets 9-Month Mark With $53,219,000 Profit, Up 7.9% $1,163,538,000 Sales Are Also a New High -- Third-Quarter Net Holds at $1.07 a Share | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/soviet-keeping-up-atomic-work.html | Soviet Keeping Up Atomic Work | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/sports-of-the-times-coals-to-newcastle.html | Sports of The Times; Coals to Newcastle | True | By Arthur Daley | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/13yearold-girl-takes-golf-medal-miss-bruni-registers-75-in-mexican.html | 13-YEAR-OLD GIRL TAKES GOLF MEDAL; Miss Bruni Registers 75 in Mexican Amateur -- Maxwell Men's Leader With 66 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/j-lesl1e-larkin.html | J. LESL1E LARKIN | True | Special to T Ngw YORK r_s. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/iraq-backs-guard-fund.html | Iraq Backs Guard Fund | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-honor-for-miley-moses-sends-trade-group-aide-hot-letter-on.html | NEW 'HONOR' FOR MILEY; Moses Sends Trade Group Aide Hot Letter on Parking Plan | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/russians-ground-wrights-as-inventor-of-the-plane.html | Russians Ground Wrights As Inventor of the Plane | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/detroit-manager-joins-ruthrauff-ryan-board.html | Detroit Manager Joins Ruthrauff & Ryan Board | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/2000-oil-wells-sold-in-a-15000000-deal.html | 2,000 OIL WELLS SOLD IN A $15,000,000 DEAL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/seaboard-gets-pacific-contract.html | Seaboard Gets Pacific Contract | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/civic-freedom-demanded-repressions-decried-by-new-leader-in-adult.html | CIVIC FREEDOM DEMANDED; Repressions Decried by New Leader in Adult Education | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/use-seen-for-center-theatre.html | Use Seen for Center Theatre | True | HAROLD I. WAHL | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/columbia-laboratory-doorknobs-retired-to-museum-as-oldest-example.html | Columbia Laboratory Doorknobs Retired To Museum as Oldest Example of Chrome | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/plan-urged-to-end-gamble-in-output-preference-voiced-for-work.html | PLAN URGED TO END GAMBLE IN OUTPUT; Preference Voiced for Work Sampling Over Time Studies at A. M. A. Conference | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/11000-paid-for-filly-daughter-of-devil-diver-brings-top-price-at.html | $11,000 PAID FOR FILLY; Daughter of Devil Diver Brings Top Price at Keeneland Sale | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/consumer-prices-rise-7th-month-president-hears-plenty-from-wife.html | Consumer Prices Rise 7th Month; President Hears Plenty From Wife; CONSUMER PRICES RISE TO HEW HIGH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-method-speeds-brassiere-output.html | NEW METHOD SPEEDS BRASSIERE OUTPUT | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/fordham-stresses-defense-for-miami-prepares-for-passing-attack-at.html | FORDHAM STRESSES DEFENSE FOR MIAMI; Prepares for Passing Attack at Polo Grounds Saturday -Columbia Accents Offense | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/fate-of-labor-party-is-linked-to-election.html | FATE OF LABOR PARTY IS LINKED TO ELECTION | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/101-americans-listed-in-communist-china.html | 101 AMERICANS LISTED IN COMMUNIST CHINA | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/robinsons-allstars-win-5th.html | Robinson's All-Stars Win 5th | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/some-relief-rolls-open-23-of-62-counties-in-state-permit-limited-in.html | SOME RELIEF ROLLS OPEN; 23 of 62 Counties in State Permit Limited Inspection | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/stocks-end-strong-after-slow-start-despite-lastminute-spurt.html | STOCKS END STRONG AFTER SLOW START; Despite Last-Minute Spurt Combined Average Winds Up Showing 0.05 Loss on Day | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/league-for-nursing-elects.html | League for Nursing Elects | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-s-gives-u-n-2000000-exceeds-its-scheduled-share-of-technical-aid.html | U. S. GIVES U. N. $2,000,000; Exceeds Its Scheduled Share of Technical Aid Funds | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/polish-court-dooms-spy.html | Polish Court Dooms 'Spy' | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/vessel-is-prison-for-alien-seaman-norwegian-who-came-to-boston-in.html | VESSEL IS 'PRISON' FOR ALIEN SEAMAN; Norwegian Who Came to Boston in 1920 Has Been Banned by Immigration Service 8 Months | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/hubert-f-johnson.html | HUBERT F. JOHNSON | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/eden-ties-trieste-to-natos-security-asks-solution-in-few-months-to.html | EDEN TIES TRIESTE TO NATO'S SECURITY; Asks Solution in Few Months to Pave Way for the Defense of Southeastern Europe | True | By Drew Middleton | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/pattern-is-repeating-political-weavers-again-are-fashioning.html | Pattern Is Repeating; Political Weavers Again Are Fashioning Contrasting Skein Around Eisenhower | True | By James Reston | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/thomas-g-sattler.html | THOMAS G. SATTLER | True | Special to Tree NL'W YoP. K Tnrq. | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/flood-waters-recede-in-italy.html | Flood Waters Recede in Italy | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/indian-summer-in-november.html | Indian Summer in November | True | MAX ISENBERG | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/wood-field-and-stream-conditions-conducive-but-deer-elusive-so.html | Wood, Field and Stream; Conditions Conducive but Deer Elusive, So Hunter Draws Blank in New Brunswick | True | By Raymond R. Camp | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/lopat-team-scores-94-sauer-belts-2-homers-against-japanese-allstar.html | LOPAT TEAM SCORES, 9-4; Sauer Belts 2 Homers Against Japanese All-Star Squad | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/diplomats-tread-panmunjom-mud-truce-town-which-has-come-a-long-way.html | DIPLOMATS TREAD PANMUNJOM MUD; Truce Town, Which Has Come a Long Way, Feels the Touch of Civilian Negotiators | True | By Robert Alden | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/yale-expects-molloy-to-be-out-rest-of-season-eli-coach-bemoans-loss.html | Yale Expects Molloy to Be Out Rest of Season; ELI COACH BEMOANS LOSS OF AERIAL ACE | True | By Allison Danzig | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/george-s-stymus.html | GEORGE S. STYMUS | True | Special to Nsw No1[ Tuzs. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/aprils-blossoms-bloom-today.html | April's Blossoms Bloom Today | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/benson-wins-support-of-2-grange-groups.html | BENSON WINS SUPPORT OF 2 GRANGE GROUPS | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/himberama-in-switch-performance-will-be-given-at-carnegie-hall-nov.html | HIMBERAMA' IN SWITCH; Performance Will Be Given at Carnegie Hall Nov. 13 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/defense-economy-hearing-set.html | Defense Economy Hearing Set | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dr-frederick-jackson.html | DR. FREDERICK JACKSON | True | Special to Ngw Yomg 'ms. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/debutette-dance-tomorrow.html | Debutette' Dance Tomorrow | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/book-restoral-order-not-received-in-bonn.html | BOOK RESTORAL ORDER NOT RECEIVED IN BONN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/in-support-of-amendment-9-its-passage-urged-to-return-control-of.html | In Support of Amendment 9; Its Passage Urged to Return Control of Forest Preserve to Public | True | CHARLES H. TUTTLE | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/tieup-by-derailment-ended.html | Tie-Up by Derailment Ended | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/archaeological-editor-named.html | Archaeological Editor Named | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/train-phone-calls-widened.html | Train Phone Calls Widened | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ballerina-killl-by-car.html | Ballerina killl by Car | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/castellani-beats-laurent-on-points-scores-unanimous-decision-in.html | CASTELLANI BEATS LAURENT ON POINTS; Scores Unanimous Decision in Cleveland Ten-Rounder -- Giambra Stops Oates | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/strike-is-authorized-by-news-deliverers.html | STRIKE IS AUTHORIZED BY NEWS DELIVERERS | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/three-companies-defer-dividends-georgiapacific-plywood-co-union.html | THREE COMPANIES DEFER DIVIDENDS; Georgia-Pacific Plywood Co., Union Asbestos, Alexander Smith to Omit Payments | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/thugs-get-10117-payroll-two-employes-of-lithographic-concern-robbed.html | THUGS GET $10,117 PAYROLL; Two Employes of Lithographic Concern Robbed Downtown | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/adenauer-opposed-on-european-saar-socialists-and-free-democrats.html | ADENAUER OPPOSED ON 'EUROPEAN' SAAR; Socialists and Free Democrats Reject Proposal in Debate in Lower House in Bonn | True | By Clifton Daniel | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/restoration-of-aid-to-israel-acclaimed.html | RESTORATION OF AID TO ISRAEL ACCLAIMED | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-s-lines-honors-capt-w-h-lee-retiring-after-47year-merchant-and.html | U. S. Lines Honors Capt. W. H. Lee, Retiring After 47-Year Merchant and Naval Career | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/pravda-assails-nixons-tour.html | Pravda Assails Nixon's Tour | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/elizabeth-m-herlihn.html | ELIZABETH M. HERLIHN | True | Special to THu Nuw YORK 3LIy.. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/quits-clergymans-case-magistrate-says-letter-and-calls-disqualify.html | QUITS CLERGYMAN'S CASE; Magistrate Says Letter and Calls Disqualify Him | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-england-road-project-backed.html | New England Road Project Backed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/george-b-gleste.html | GEORGE B. GLESTE | True | Sedal to THI NzW NO.X . | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/38-in-u-n-uphold-protest-to-malan-19-abstain-in-committee-vote-on.html | 38 IN U. N. UPHOLD PROTEST TO MALAN; 19 Abstain in Committee Vote on Move Urging South Africa to End Racial Segregation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/leary-linked-to-bank-cashier-says-saratoga-leader-is-principal.html | LEARY LINKED TO BANK; Cashier Says Saratoga Leader Is Principal Stockholder | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dr-irvin-j-lan-e.html | DR. IRVIN J. LAN. E | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/news-of-food-medister-sausage-a-danish-favorite-is-introduced-here.html | News of Food; Medister Sausage, a Danish Favorite, Is Introduced Here | True | By Jane Nickerson | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/guilty-in-peonage-case-former-kentucky-cotton-growers-admit.html | GUILTY IN PEONAGE CASE; Former Kentucky Cotton Growers Admit Enslaving Negro | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/mrs-guido-ciccolini.html | MRS. GUIDO CICCOLINI | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/icardi-called-gangster-life-terms-for-him-and-lodolce-asked-by.html | ICARDI CALLED 'GANGSTER'; Life Terms for Him and LoDolce Asked by Italian Prosecutor | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/hoppe-splits-with-rubin.html | Hoppe Splits With Rubin | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/17-cuban-councilmen-ousted.html | 17 Cuban Councilmen Ousted | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/opera-guild-convenes-bing-and-mrs-belmont-address-19th-annual.html | OPERA GUILD CONVENES; Bing and Mrs. Belmont Address 19th Annual Meeting | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/greek-king-and-queen-land-for-tour-greek-king-queen-arrive-for-tour.html | Greek King and Queen Land for Tour; GREEK KING, QUEEN ARRIVE FOR TOUR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/john-a-cartwright.html | JOHN A. CARTWRIGHT | True | Special to ThE NEW YORK TtMr. s. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/furniture-buying-shows-dealers-to-be-betting-against-early-upset.html | Furniture Buying Shows Dealers To Be Betting Against Early Upset; Reports From Market in High Point, N. C., of Carload Orders Indicate Retailers Foresee No Economic Depression | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/korea-foe-slew-or-tortured-6113-americans-army-says-u-s-lists.html | Korea Foe Slew or Tortured 6,113 Americans, Army Says; U. S. LISTS TORTURE OF G. I.'S BY REDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/colonial-trust-adds-to-surplus.html | Colonial Trust Adds to Surplus | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/wagner-actions-criticized-his-handling-of-various-city-posts.html | Wagner Actions Criticized; His Handling of Various City Posts Believed to Have Failed the People | True | HERMAN T. STICHMAN | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/thimayya-plans-action.html | Thimayya Plans Action | True | By Greg MacGregor | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/american-depicts-captivity-by-reds-seized-during-forced-service-in.html | AMERICAN DEPICTS CAPTIVITY BY REDS; Seized During Forced Service in Nazi Army, He Spent Eight Years Proving Citizenship | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/transcript-of-the-presidents-press-conference-on-foreign-and.html | Transcript of the President's Press Conference on Foreign and Domestic Affairs | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/postal-saving-disputed-democratic-senator-splits-with-summerfield.html | POSTAL SAVING DISPUTED; Democratic Senator Splits With Summerfield on Deficit Cut | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/elizabeth-protests-bar-film.html | Elizabeth Protests Bar Film | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/allentown-in-eastern-league.html | Allentown in Eastern League | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-s-asked-to-help-lowduty-victims-foreign-economic-policy-unit.html | U. S. ASKED TO HELP LOW-DUTY VICTIMS; Foreign Economic Policy Unit Hears Business and Labor Spokesman Offer Plan | True | By John D. Morris | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/irish-honor-spellman-cardinal-gets-degree-and-is-guest-at-dinner.html | IRISH HONOR SPELLMAN; Cardinal Gets Degree and Is Guest at Dinner and Reception | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/racing-stock-owners-are-listed-by-algm.html | RACING STOCK OWNERS ARE LISTED BY ALGAM | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/c-b-s-to-greet-critics-participants-in-music-workshop-will-be.html | C. B. S. TO GREET CRITICS; Participants in Music Workshop Will Be Guests Sunday | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/reclamation-unit-revises-its-setup-denver-to-be-main-work-center.html | RECLAMATION UNIT REVISES ITS SET-UP; Denver to Be Main Work Center -- Project Offices Slated to Replace Those for Districts | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/malayan-villagers-kill-reds.html | Malayan Villagers Kill Reds | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/commodity-prices-move-irregularly-hides-cocoa-and-coffee-drop.html | COMMODITY PRICES MOVE IRREGULARLY; Hides, Cocoa and Coffee Drop, Burlap and Cottonseed Oil Rise in Inactive Trading | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/target-practice-at-camp-smith.html | Target Practice at Camp Smith | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/haymes-seized-in-alimony-case.html | Haymes Seized in Alimony Case | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/joins-board-of-directors-of-brooklyn-union-gas.html | Joins Board of Directors Of Brooklyn Union Gas | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/inventory-not-included-in-chryslerbriggs-deal.html | Inventory Not Included In Chrysler-Briggs Deal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/questioning-of-spies-delayed.html | Questioning of Spies Delayed | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/pierre-jay-wurts.html | PIERRE JAY WURTS | True | Special to Tm Nr.w YOK TnslEs. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/yonkers-feature-to-freddy-hawk-true-kitty-is-second-and-white.html | YONKERS FEATURE TO FREDDY HAWK; True Kitty Is Second and White Mountain Boy Next -- Victor Pays $7.60 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/penn-mixup-stirs-rule-cahnge-move-navys-erdelatz-says-officials-not.html | PENN MIX-UP STIRS RULE CAHNGE MOVE; Navy's Erdelatz Says Officials, Not Coaches, Should Call Illegal Substitutions | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/skips-on-shuttle-defended-by-quill-schedule-of-train-every-two.html | SKIPS ON SHUTTLE DEFENDED BY QUILL; Schedule of Train Every Two Minutes Impossible to Meet, He Says -- Rule Book Cited | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dr-c-f-martilq-85-of-rqlontreal-dead-mcgill-u-medical-dean-was-a.html | DR. C. F. MARTIlq, 85, OF rqlONTREAL DEAD; McGill U. Medical Dean Was a Founder of Royal College of Physicians and Surgeons | True | Decial to TKZ Nv YOPdK 'mrJ. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-s-authorizes-deal-for-surplus-tobacco.html | U. S. AUTHORIZES DEAL FOR SURPLUS TOBACCO | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dalessio-aide-jailed-sullivan-gets-1-to-3-years-for-staten-island.html | D'ALESSIO AIDE JAILED; Sullivan Gets 1 to 3 Years for Staten Island Contempt | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/youths-and-work-topics-of-parley-importance-of-giving-suburban.html | YOUTHS AND WORK TOPICS OF PARLEY; Importance of Giving Suburban Teen-Agers Knowledge of Job World Is Discussed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/president-on-jersey-trip-knew-nothing-about-fay.html | President on Jersey Trip Knew Nothing About Fay | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/teas-for-two-in-game-brothers-on-rival-teams.html | Teas for Two in Game; Brothers on Rival Teams | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/golf-fund-gets-54501-uso-receives-like-amount-from-golf-day.html | GOLF FUND GETS $54,501; U.S.O. Receives Like Amount From Golf Day Receipts | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/board-to-meet-in-louisville.html | Board to Meet in Louisville | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/parents-group-picks-publicist.html | Parents Group Picks Publicist | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/robert-h-walter.html | ROBERT H. WALTER | True | Special to Th'z Nzw YOL r-q. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/badame-a-liberal-nominee.html | Badame a Liberal Nominee | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/frederick-marstaller.html | FREDERICK MARSTALLER | True | pedal to TH= NEW Yo. Mm. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ivy-loop-studies-football-setup-penn-athletic-director-says.html | IVY LOOP STUDIES FOOTBALL SET-UP; Penn Athletic Director Says Colleges Are Considering a 'Formal' League | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/bishop-is-consecrated-very-rev-j-b-mosley-becomes-coadjutor-in.html | BISHOP IS CONSECRATED; Very Rev. J. B. Mosley Becomes Coadjutor in Delaware | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/kubelik-conducts-music-of-czechs-leads-philharmonic-players-in.html | KUBELIK CONDUCTS MUSIC OF CZECHS; Leads Philharmonic Players in Concert Marking 35th Anniversary of Republic | True | R. P. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/paris-cabinet-rules-on-presidential-vote.html | PARIS CABINET RULES ON PRESIDENTIAL VOTE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/deserter-gets-two-years.html | Deserter Gets Two Years | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/fordham-victor-in-run-defeats-columbia-by-2435-storz-of-lions-is.html | FORDHAM VICTOR IN RUN; Defeats Columbia by 24-35 -Storz of Lions Is First | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/lawrence-j-carroll.html | LAWRENCE J. CARROLL | True | SPecial to T NEW Yozx Tm. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/school-board-bans-vermont-history-statesponsored-text-removed-in.html | SCHOOL BOARD BANS VERMONT 'HISTORY'; State-Sponsored Text Removed in Shaftsbury Because It Has Been Called 'Subversive' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/gottwalds-widow-is-dead.html | Gottwald's Widow Is Dead | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/vatican-envoy-opposed-massachusetts-baptists-urge-ban-on-diplomatic.html | VATICAN ENVOY OPPOSED; Massachusetts Baptists Urge Ban on Diplomatic Link | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-n-modifies-view-on-korea-neutrals-dean-promises-study-of-reds.html | U. N. MODIFIES VIEW ON KOREA NEUTRALS; Dean Promises Study of Reds' Demand if They Act Now on Parley Time and Place | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/drought-may-lead-to-54-corn-curbs-benson-says-marketing-quota-plan.html | DROUGHT MAY LEAD TO '54 CORN CURBS; Benson Says Marketing Quota Plan Is Out, but Allotments Are Likely for Planting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-tokyo-pact-in-force-u-s-and-u-n-soldiers-become-subject-to.html | NEW TOKYO PACT IN FORCE; U. S. and U. N. Soldiers Become Subject to Japanese Law | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/progress-is-noted-in-nato-fleet-plan-shipping-representatives-back.html | PROGRESS IS NOTED IN NATO FLEET PLAN; Shipping Representatives, Back From London, Call Conclave's Achievements 'Satisfactory' | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/irev-isidore-obrien-franciscan-writer.html | iREV. ISIDORE O'BRIEN, FRANCISCAN WRITER | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/miss-krasoff-plays-recital-in-town-hall.html | MISS KRASOFF PLAYS RECITAL IN TOWN HALL | True | H. C. S. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/4-candidates-favor-permanent-vote-list.html | 4 CANDIDATES FAVOR PERMANENT VOTE LIST | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/jersey-traffic-deaths-cut.html | Jersey Traffic Deaths Cut | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/eero-makinen.html | EERO MAKINEN | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ryan-outlines-program-says-he-would-set-up-office-to-investigate.html | RYAN OUTLINES PROGRAM; Says He Would Set Up Office to Investigate Any Jersey Crime | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/france-carries-on.html | FRANCE CARRIES ON | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/no-milk-due-today-conferees-rebuff-call-to-city-hall-published.html | NO MILK DUE TODAY; CONFEREES REBUFF CALL TO CITY HALL; Published Reports Prices Will Rise Cause Delay as Dealers Fear 'Frame-Up' Charges | True | By A. H. Raskin | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/nylon-plant-manager-named.html | Nylon Plant Manager Named | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/knowland-supports-curb-on-foreign-aid.html | KNOWLAND SUPPORTS CURB ON FOREIGN AID | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/an-illadvised-expedition.html | AN ILL-ADVISED EXPEDITION | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/wii-liam-d-butts-jr.html | WII. LIAM D. BUTTS JR. | True | Special to Tin= N'w No.x Tns. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/commodity-prices-off-decline-to-868-tuesday-from-875-monday-is.html | COMMODITY PRICES OFF; Decline to 86.8 Tuesday From 87.5 Monday Is Recorded | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/mossadegh-ready-for-trial.html | Mossadegh Ready for Trial | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/brooklyn-works-begun-ceremonies-are-held-for-two-libraries-and-a.html | BROOKLYN WORKS BEGUN; Ceremonies Are Held for Two Libraries and a Health Center | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/child-to-mrs-merryman-jr.html | Child to Mrs. Merryman Jr. | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/at-the-theatre-gently-does-it-a-murder-play-about-a-psychopath-and.html | AT THE THEATRE; ' Gently Does It,' a Murder Play About a Psychopath and Some Unlucky Dames | True | By Brooks Atkinson | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/kenneth-k-mlarei-dies-retired-head-of-the-corporationi-trust-co.html | KENNETH K. M'LAREI DIES; Retired Head of the Corporationl Trust Co. Here Was 82 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/metro-will-film-green-mansions-studio-starts-work-in-spring-on-w-h.html | METRO WILL FILM 'GREEN MANSIONS'; Studio Starts Work in Spring on W. H. Hudson Novel Based on Venezuelan Bird-Girl | True | By Thomas M. Pryor | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/school-critics-too-rabid-professional-disparagers-found-to-be.html | SCHOOL CRITICS TOO RABID; ' Professional Disparagers' Found to Be Lessening Attacks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/israel-bond-chairman-named.html | Israel Bond Chairman Named | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/commuters-are-delayed-power-loss-on-2-trains-slows-16-others-into.html | COMMUTERS ARE DELAYED; Power Loss on 2 Trains Slows 16 Others Into Grand Central | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/motorman-killed-in-crash-on-bmt-passenger-train-with-only-its-crew.html | MOTORMAN KILLED IN CRASH ON B.M.T.; Passenger Train With Only Its Crew Aboard Hits Rear of Work Outfit in Brooklyn | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/richard-mayer.html | RICHARD MAYER | True | | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/42-debutantes-set-for-bows-nov-25-they-will-be-introduced-to.html | 42 DEBUTANTES SET FOR BOWS NOV. 25; They Will Be Introduced to Society at Annual Ball of Junior League Here | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/olympia-comes-to-town.html | OLYMPIA COMES TO TOWN | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/death-charged-to-movie-planes.html | Death Charged to Movie Planes | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/nixon-in-thailand-finds-frontier-troubles-raging.html | Nixon, in Thailand, Finds Frontier Troubles Raging | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/rams-lead-on-offense-displace-browns-as-top-team-in-loop-for-total.html | RAMS LEAD ON OFFENSE; Displace Browns as Top Team in Loop for Total Gains | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/president-praises-dewey-doesnt-know-his-plans.html | President Praises Dewey, Doesn't Know His Plans | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-italian-tenor-for-city-opera.html | New Italian Tenor for City Opera | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/gross-on-3d-plea-wins-cut-in-term-12year-sentence-sliced-a-third.html | GROSS, ON 3D PLEA, WINS CUT IN TERM; 12-Year Sentence Sliced a Third -- Troy Calls Anti-Gaming Laws Unenforceable | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/power-production-rises-8306426000-kilowatthours-of-output-sends.html | POWER PRODUCTION RISES; 8,306,426,000 Kilowatt-Hours of Output Sends Index Up | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/all-boxes-taken-for-horse-show-65th-annual-event-will-open-tuesday.html | ALL BOXES TAKEN FOR HORSE SHOW; 65th Annual Event Will Open Tuesday at Madison Square Garden -- To Close Nov. 10 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/lehman-says-wagner-will-clean-up-city.html | LEHMAN SAYS WAGNER WILL CLEAN UP CITY | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/asiaafrica-bloc-shuns-germ-fight-u-s-unable-to-move-in-u-n-to.html | ASIA-AFRICA BLOC SHUNS GERM FIGHT; U. S. Unable to Move in U. N. to Condemn Reds' Charges, Which Are Not Believed | True | By A. M. Rosenthal | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/rural-area-unity-urged-churches-are-told-they-should-work-together.html | RURAL AREA UNITY URGED; Churches Are Told They Should Work Together for Good of All | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/king-gets-legion-of-merit.html | King Gets Legion of Merit | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/danny-thomas-is-sued-his-tv-producer-also-named-in-writers-1017000.html | DANNY THOMAS IS SUED; His TV Producer Also Named in Writer's $1,017,000 Complaint | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/neutrals-find-sign-of-red-buildup-in-north-korea-in-truce-violation.html | Neutrals Find Sign of Red Build-Up In North Korea in Truce Violation; NEUTRALS FIND SIGN OF A RED BUILD-UP | True | By the United Press. | 1981-07-13 | RE0000096936 | B00000441102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/eire-beats-luxembourg-40.html | Eire Beats Luxembourg, 4-0 | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/son-to-mrs-jarvis-lamson-jrj.html | Son to Mrs. Jarvis Lamson Jr.J | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/shreve-heads-bond-unit-sworn-in-as-treasury-division-director-by.html | SHREVE HEADS BOND UNIT; Sworn In as Treasury Division Director by Chief Justice | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/will-speak-on-uranium-mining.html | Will Speak on Uranium Mining | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/jacob-brenner.html | JACOB BRENNER | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/wagner-proposes-action-on-traffic-he-would-reactivate-parking-board.html | WAGNER PROPOSES ACTION ON TRAFFIC; He Would Reactivate Parking Board and Curb Building -Hails U. S. Aid to Israel | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/exspy-says-reds-had-20-u-s-rings-former-soviet-agent-testifies.html | EX-SPY SAYS REDS HAD 20 U. S. RINGS; Former Soviet Agent Testifies Russia Operated 'Legal' and Illegal Espionage Groups | True | By Russell Porter | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/arab-neighbors-accused-by-israel-eban-asserts-they-have-plotted-not.html | ARAB NEIGHBORS ACCUSED BY ISRAEL; Eban Asserts They Have Plotted Not to 'Make Peace' or to Let State 'Live in Peace' | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-s-workers-vex-public-of-iceland-socialists-suggest-civilian.html | U. S. WORKERS VEX PUBLIC OF ICELAND; Socialists Suggest Civilian Emloyes Be Sent Home -Fish Also a Problem | True | By George Axelsson | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/city-college-paper-for-halley.html | City College Paper for Halley | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/halley-cites-gifts-made-for-wagner-15000-from-2-county-leaders.html | HALLEY CITES GIFTS MADE FOR WAGNER; $15,000 From 2 County Leaders Proves Tammany Controls Rival, Candidate Charges | True | By James P. McCaffrey | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/26000000-u-s-aid-to-israel-resumed-as-she-halts-canal-eisenhower.html | $26,000,000 U. S. AID TO ISRAEL RESUMED AS SHE HALTS CANAL; Eisenhower Announces Action After Decision to Stop Work on Jordan River Project | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-29 | 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ridgway-calls-on-thimayya.html | Ridgway Calls on Thimayya | True | | 1981-07-13 | RE0000096936 | B00000441102 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/2-u-n-exaides-bar-replies-at-inquiry-one-refuses-to-tell-senate.html | 2 U. N. EX-AIDES BAR REPLIES AT INQUIRY; One Refuses to Tell Senate Unit if He Introduced American to Russian for Spying | True | By Russell Porter | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bishop-protests-jenners-article-bay-state-clergyman-asserts-senator.html | BISHOP PROTESTS JENNER'S ARTICLE; Bay State Clergyman Asserts Senator Is 'Inconsistent' in Views on Inquiries | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/unit-urged-to-push-manmade-textiles.html | UNIT URGED TO PUSH MAN-MADE TEXTILES | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/tufts-elects-president-dr-nils-yngve-wessell-named-to-succeed-dr.html | TUFTS ELECTS PRESIDENT; Dr. Nils Yngve Wessell Named to Succeed Dr. Carmichael | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/workman-joins-bullets-five.html | Workman Joins Bullets' Five | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/europe-to-continue-ocean-weather-data.html | EUROPE TO CONTINUE OCEAN WEATHER DATA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/reichhold-chemicals-sets-expansion-plan.html | REICHHOLD CHEMICALS SETS EXPANSION PLAN | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/3-concerns-announce-changes-in-partners.html | 3 CONCERNS ANNOUNCE CHANGES IN PARTNERS | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-aide-in-bonn-iii.html | U. S. Aide in Bonn III | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/4-hunting-days-added-state-conservation-department-makes-up-for.html | 4 HUNTING DAYS ADDED; State Conservation Department Makes Up for Closing Woods | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/home-is-all-to-the-g-i.html | Home Is All to the G. I. | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/harridge-urges-orioles-to-top-braves-miracle.html | Harridge Urges Orioles To Top Braves' 'Miracle' | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/us-calls-on-u-n-to-scan-atrocities-by-reds-in-korea-lodge-places.html | U.S. CALLS ON U. N. TO SCAN ATROCITIES BY REDS IN KOREA; Lodge Places Army's Report of Foe's Cruelty to G. I.'s on General Assembly Agenda BITTER DEBATE EXPECTED Adjournment May Be Delayed -- Information Agency Tells World of Enemy Torture U. S. CALLS ON U. N. TO SCAN ATROCITIES | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/hoppe-cuts-rubins-cue-edge.html | Hoppe Cuts Rubin's Cue Edge | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/velde-charges-reds-formed-cell-in-navy.html | VELDE CHARGES REDS FORMED CELL IN NAVY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/r-c-a-tests-films-for-colortv-sets-three-methods-devised-for.html | R. C. A. TESTS FILMS FOR COLOR-TV SETS; Three Methods Devised for Transmission of Colored Movies Demonstrated | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/schuman-for-selfhelp-in-europe.html | Schuman for Self-Help in Europe | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sutherland-paper-to-build-plant.html | Sutherland Paper to Build Plant | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/smog-envelops-london-despite-warning-residents-buy-gauze-to-use-as.html | SMOG ENVELOPS LONDON; Despite Warning, Residents Buy Gauze to Use as Masks | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/rain-limits-colgate-drill.html | Rain Limits Colgate Drill | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/member-bank-reserves-drop-233000000-treasury-deposits-are-up.html | Member Bank Reserves Drop $233,000,000; Treasury Deposits Are Up $144,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/eastern-school-run-tomorrow.html | Eastern School Run Tomorrow | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Book I -- The Tide of Victory INSTALLMENT 7: THE BATTLE OF LEYTE GULF By Winston Churchill: The Second World War Volume VI -- Triumph and Tragedy Ocean War Against Japan -- The Growing Maritime Strength of the United States -- American Tactics and Japanese Defences -- The Landing at Saipan, June 15 -- Admiral Spruance Gains a Decisive Victory, June 20 -- Dismay in Tokyo -- The Advance to the Philippines -- The Americans Land at Leyte Gulf, October 20 -- Admiral Halsey and the Enemy Trap -- Night Action in the Surigao Strait -- The American Landings in Peril -- Admiral Kurita Turns Back -- The Landing in Lingayen Gulf, January 9, 1945 -- The Fall of Manila. INSTALLMENT 7 -- THE BATTLE OF LEYTE GULF Book I -- The Tide of Victory | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sauers-2-homers-help-lopats-win-americans-defeat-japanese-by-62.html | SAUER'S 2 HOMERS HELP LOPATS WIN; Americans Defeat Japanese by 6-2 -- Giants Get 3 in 7th for 3-2 Victory | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/paris-and-london-ease-import-curbs-move-may-place-west-europe.html | PARIS AND LONDON EASE IMPORT CURBS; Move May Place West Europe Closer to Freer Trade -- Stassen Scores Blocks | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bandits-get-1000-no-milk.html | Bandits Get $1,000, No Milk | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/i-shall-never-return.html | I Shall Never Return' | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/miss-cusachs-wed-to-xavier-fonsale-gowned-in-white-taffeta-at.html | MISS CUSACHS WED TO XAVIER FONSALE; Gowned in White Taffeta at Marriage in St. Thomas More to French Army Veteran | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/miss-eaton-gives-recital-pianist-includes-scarlatti-and-mendelssohn.html | MISS EATON GIVES RECITAL; Pianist Includes Scarlatti and Mendelssohn in Program | True | J. B. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/stimulating-othello-off-broadway.html | Stimulating 'Othello' Off Broadway | True | J. P. S. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/uniforms-for-bulgar-officials.html | Uniforms for Bulgar Officials | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/korean-prisoners-consent-to-attend-the-explanations-balky-captives.html | KOREAN PRISONERS CONSENT TO ATTEND THE 'EXPLANATIONS'; Balky Captives Will Listen to Reds, Indian Announces -Camp Killings Sifted KOREAN PRISONERS CONSENT TO LISTEN | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-aid-subject-to-peace.html | U. S. Aid Subject to Peace | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/promoted-by-manufacturers.html | Promoted by Manufacturers | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/federal-bar-group-elects-seton.html | Federal Bar Group Elects Seton | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/drunkometer-to-test-drivers-here-drunken-drivers-face-crackdown.html | Drunkometer to Test Drivers Here; DRUNKEN DRIVERS FACE CRACKDOWN | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/britain-backs-u-s-on-aid-fund-delay-supports-view-that-new-u-n.html | BRITAIN BACKS U. S. ON AID FUND DELAY; Supports View That New U. N. Project Should Be Linked With World Disarmament | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/parliament-prorogued-britons-prepare-for-opening-of-new-session.html | PARLIAMENT PROROGUED; Britons Prepare for Opening of New Session Tuesday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/pole-insists-on-canada-asylum.html | Pole Insists on Canada Asylum | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/traube-case-dismissed-broadway-producer-to-sue-l-i-r-r-for-false.html | TRAUBE CASE DISMISSED; Broadway Producer to Sue L. I. R. R. for False Arrest | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/wagner-loses-mr-x-case-secrecy-on-fay-data-upheld-wagner-loses-bid.html | Wagner Loses 'Mr. X' Case; Secrecy on Fay Data Upheld; WAGNER LOSES BID FOR FAY'S RECORDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/quirino-commends-us-for-assistance-philippine-president-renews.html | QUIRINO COMMENDS U.S. FOR ASSISTANCE; Philippine President Renews Charges Opposition Desires Intervention in Elections | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/israel-will-seek-75000000-in-u-s-american-businessmen-agree-to-back.html | ISRAEL WILL SEEK $75,000,000 IN U. S.; American Businessmen Agree to Back Guarantee of Loans to Pay Short-Term Debts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/12000-in-brazil-get-pay-rise.html | 12,000 in Brazil Get Pay Rise | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/french-bid-soviet-drop-germ-charge-renunciation-would-be-proof-of.html | FRENCH BID SOVIET DROP GERM CHARGE; Renunciation Would Be Proof of Peace Desire, Hoppenot Tells Committee at U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/dam-petition-approved-u-s-lets-state-of-washington-act-in-hells.html | DAM PETITION APPROVED; U. S. Lets State of Washington Act in Hell's Canyon Case | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/ridgway-reviews-u-n-troops.html | Ridgway Reviews U. N .Troops | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/john-macintyre.html | JOHN MACINTYRE | True | Special to THE NEW YORK TIME.. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/record-on-gerosa-denied-to-halley-aurelio-holds-democrat-would-have.html | RECORD ON GEROSA DENIED TO HALLEY; Aurelio Holds Democrat Would Have to Agree to Insurance File Release -- Appeal Set HALLEY LOSES SUIT FOR GEROSA DATA | | By Emanuel Perlmutter | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/action-on-judge-lent-up-to-voters-state-body-holds-avoiding-issue.html | Action on Judge Lent Up to Voters, State Body Holds, Avoiding Issue; INQUIRY SIDESTEPS JUDGE LENT ISSUE | True | By Charles Grutzner | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/3-communities-give-blood-mobile-units-to-visit-naval-air-station.html | 3 COMMUNITIES GIVE BLOOD; Mobile Units to Visit Naval Air Station, N.Y.U. and Union Today | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/phantom-voters-charged-in-nassau-952-hospital-residents-are-on.html | PHANTOM' VOTERS CHARGED IN NASSAU; 952 Hospital 'Residents' Are on Rolls, Democrats Say -- Republicans Admit It | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/television-in-review-a-show-dies-author-meets-critics-victim-of.html | Television in Review: A Show Dies; ' Author Meets Critics' Victim of Network's Strange Economy | True | By Jack Gould | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/c-slaughter-dies-long-on-wall-st-trading-specialist-66-headed-the-c.html | C. SLAUGHTER DIES; LONG ON WALL ST.; Trading Specialist, 66, Headed the Commodity Exchange in 1939-40 -- Wartime Aide | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sla-widens-outside-job-ban.html | S.L.A. Widens Outside Job Ban | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/30000000-raised-by-south-carolina-halsey-stuart-group-reoffers.html | $30,000,000 RAISED BY SOUTH CAROLINA; Halsey Stuart Group Reoffers Issue at Prices Set to Yield Return of 1.20 to 2.20% | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/insurance-holdup-nets-1200.html | Insurance Hold-Up Nets $1,200 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/trinidad-alerted-to-reds-in-unions-governor-says-british-step-in.html | TRINIDAD ALERTED TO REDS IN UNIONS; Governor Says British Step in Guiana Helped Block Threat to Caribbean Colonies | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/charles-popky.html | CHARLES POPKY' | True | Special to THz NEw YonK Tls. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/judge-simon-sobeloff-of-maryland-slated-for-solicitor-generals-post.html | Judge Simon Sobeloff of Maryland Slated for Solicitor General's Post; JURIST DUE TO GET SOLICITOR'S POST | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/queens-worrying-both-big-parties-lundy-republican-faces-stiff-fight.html | QUEENS WORRYING BOTH BIG PARTIES; Lundy, Republican, Faces Stiff Fight, and Democrats Find 2 Councilmen in Jeopardy | True | By Peter Kihss | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/to-vote-on-purchase-plan.html | To Vote on Purchase Plan | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/moscow-prepares-for-nov-7.html | Moscow Prepares for Nov. 7 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/eighteen-years-in-majors.html | Eighteen Years in Majors | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/alberta-oil-yield-decreases.html | Alberta Oil Yield Decreases | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/the-black-prince-victor-at-yonkers-beats-rebel-land-in-photo-finish.html | THE BLACK PRINCE VICTOR AT YONKERS; Beats Rebel Land in Photo Finish, With Lord Clinton Third in Pace Event | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/french-in-middle-on-trieste-urge-calm-to-foster-solution-counsel.html | French, in Middle on Trieste, Urge Calm to Foster Solution; Counsel Delay and Exploratory Talks to Find Basis for Agreement Later | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/mrs-gilbert-stalen.html | MRS. GILBERT STALEN | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/minimum-pay-raised-for-42000-in-stores.html | MINIMUM PAY RAISED FOR 42,000 IN STORES | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/heads-executive-group-of-united-defense-fund.html | Heads Executive Group Of United Defense Fund | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/israel-sets-sights-for-strong-economy.html | ISRAEL SETS SIGHTS FOR STRONG ECONOMY | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/toronto-to-keep-le-clair.html | Toronto to Keep Le Clair | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/austria-suspends-huber.html | Austria Suspends Huber | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/18-joining-hornblower-weeks.html | 18 Joining Hornblower & Weeks | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/grace-optimistic-on-steel-future-bethlehem-chairman-reports-profits.html | GRACE OPTIMISTIC ON STEEL FUTURE; Bethlehem Chairman Reports, Output; Shipments at New 9-Month Peak GRACE OPTIMISTIC ON STEEL FUTURE | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/aramaic-lecturer-appointed.html | Aramaic Lecturer Appointed | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/youth-show-at-clinton-center.html | Youth Show at Clinton Center | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/kirk-would-protect-unorthodox-scholar.html | KIRK WOULD PROTECT UNORTHODOX SCHOLAR | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/columbia-alerted-for-powerful-cornell-attack-on-ithaca-gridiron.html | Columbia Alerted for Powerful Cornell Attack on Ithaca Gridiron Tomorrow; BIG RED AT PEAK, BUT WARY OF LIONS Scout Cautions Columbia on Cornell's Outside Running, Has Praise for DeGraaf | True | By Allison Danzig | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/loan-concern-dividend-due.html | Loan Concern Dividend Due | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/accused-spies-indicted-pair-in-switzerland-said-to-have-planned-u-s.html | ACCUSED SPIES INDICTED; Pair in Switzerland Said to Have Planned U. S. Contacts | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/university-flower-show-to-open.html | University Flower Show to Open | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/norkus-defeats-daniels-bayonne-boxer-wins-8round-bout-at-laurel.html | NORKUS DEFEATS DANIELS; Bayonne Boxer Wins 8-Round Bout at Laurel Garden | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/erdelatz-isnt-impressed.html | Erdelatz Isn't Impressed | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/botany-bay-tale-of-mutiny-with-james-mason-alan-ladd-has-debut-at.html | 'Botany Bay,' Tale of Mutiny With James Mason, Alan Ladd, Has Debut at Mayfair; Italian 'La Favorita,' From Donizetti Opera, Is Sung on Cinema Verdi Screen | True | By Bosley Crowther | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-n-aide-queried-on-palestine-task-bennike-due-to-provide-replies.html | U. N. AIDE QUERIED ON PALESTINE TASK; Bennike Due to Provide Replies Before Debate on Border Clashes Opens Wednesday | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/the-quill-candidate.html | THE QUILL CANDIDATE | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/reid-murdoch-changes-title.html | Reid, Murdoch Changes Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/oren-reed.html | OREN REED | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/admits-receiving-1000-nassau-democratic-chief-says-he-did-not-know.html | ADMITS RECEIVING $1,000; Nassau Democratic Chief Says He Did Not Know Who Gave Sum | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/two-utility-issues-on-market-today-american-water-works-co-central.html | TWO UTILITY ISSUES ON MARKET TODAY; American Water Works Co., Central Illinois Light Offer Over $9,200,000 in Stock | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/littauer-estate-2887567.html | Littauer Estate $2,887,567 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/norris-in-miami-for-rest.html | Norris in Miami for Rest | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/reds-say-bonn-got-secret-u-s-pledge-report-eisenhower-promised.html | REDS SAY BONN GOT SECRET U. S. PLEDGE; Report Eisenhower Promised Adenauer Arms This Winter -West Germans Deny Pact | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/north-star-woolen-going-to-fifth-ave.html | NORTH STAR WOOLEN GOING TO FIFTH AVE. | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/mrs-dickson-married-bride-of-george-walker-head-of-electric-bond.html | MRS. DICKSON MARRIED; Bride of George Walker, Head of Electric Bond and Share | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/chairman-to-quit-equitable-nepotism-charged-by-state-report-notes.html | Chairman to Quit Equitable; 'Nepotism' Charged by State; Report Notes Benefits to Parkinson's Son and to Favored Builders HEAD OF EQUITABLE, ACCUSED, TO RESIGN | True | By Will Lissner | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/kennecott-copper-gains-in-9-months-its-net-rises-to-65545066-but.html | KENNECOTT COPPER GAINS IN 9 MONTHS; Its Net Rises to $65,545,066, but Hudson Bay Mining and St. Joseph Lead Show Drop | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/farm-ownership-urged-churches-are-told-to-encourage-buying-instead.html | FARM OWNERSHIP URGED; Churches Are Told to Encourage Buying Instead of Renting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/heads-group-in-senate-on-labor-law-changes.html | Heads Group in Senate On Labor Law Changes | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/warren-protests-cited-langer-asserts-several-object-to-selection-of.html | WARREN PROTESTS CITED; Langer Asserts Several Object to Selection of Chief Justice | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/leahy-at-home-tv-to-coach-by-phone-notre-dame-aides-at-vantage.html | LEAHY, AT HOME TV, TO COACH BY PHONE; Notre Dame Aides at Vantage Points to Tell Mentor Navy Faults During Game | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/isabelle-dillinger-wed-queens-college-alumna-is-bride-of-martin.html | ISABELLE DILLINGER WED; Queens College Alumna Is Bride of Martin Cordt Hansen | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/federal-payroll-cut-30100.html | Federal Payroll Cut 30,100 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/dewey-sets-education-week.html | Dewey Sets Education Week | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/gridiron-crowds-dip-but-ivy-league-gains.html | GRIDIRON CROWDS DIP, BUT IVY LEAGUE GAINS | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/mobile-plant-use-of-atom-proposed-representative-cole-suggests.html | MOBILE PLANT USE OF ATOM PROPOSED; Representative Cole Suggests Private Capital Develop Power Units to Cut Cost STRESSES DEFENSE VALUE But Holifield, Also of Congress Group, Doubts Industry Is Ready Without U. S. Aid | True | By William L. Laurence | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-tells-world-of-red-atrocities-information-agency-sends-out.html | U. S. TELLS WORLD OF RED ATROCITIES; Information Agency Sends Out Story by Radio as First Big Project Under New Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/plan-studied-to-establish-futures-market-for-buying-and-selling.html | Plan Studied to Establish Futures Market For Buying and Selling Government Bonds; FUTURES MARKET IN U.S. BONDS URGED | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bonds-and-shares-on-london-market-domestic-industrials-continue-in.html | BONDS AND SHARES ON LONDON MARKET; Domestic Industrials Continue in Favor of Investors -- Other Sections Are Dull | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/fred-bkoontz.html | FRED B.'KOONTZ | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-rubber-sets-new-sales-mark-657393028-in-nine-months-sends-net.html | U. S. RUBBER SETS NEW SALES MARK; $657,393,028 in Nine Months Sends Net to $21,488,326, Second High of Record EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/suspended-official-to-fight.html | Suspended Official to Fight | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/martin-e-escoffier.html | MARTIN E. ESCOFFIER | True | Special to TI Ngw Noug'T3Mr. s. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/operation-monday-on-mantles-knee-yankee-outfielder-will-have-loose.html | OPERATION MONDAY ON MANTLE'S KNEE; Yankee Outfielder Will Have Loose Cartilage Removed in Missouri Hospital | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/belmont-ball-aids-service-club-here-many-parties-given-at-dinner.html | BELMONT BALL AIDS SERVICE CLUB HERE; Many Parties Given at Dinner Dance and Entertainment -- Racing Silks Used in Decor | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/streibert-parries-query-refers-questions-on-book-purge-to-officials.html | STREIBERT PARRIES QUERY; Refers Questions on Book 'Purge' to Officials in Germany | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/princeton-in-signal-drill.html | Princeton in Signal Drill | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/willfam-h-f-rose.html | WILLfAM H. F. ROSE | True | Special to TI NEW Yoltl TIZiZs. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/cattle-hide-export-curbs-eased.html | Cattle Hide Export Curbs Eased | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/pat-smythe-gains-fourth-victory-aboard-prince-hal-at-harrisburg.html | Pat Smythe Gains Fourth Victory Aboard Prince Hal at Harrisburg; English Rider Gives Perfect Performance to Beat Mrs. Durand in Jumping Event -Capt. Tubridy Wins With Ballynonty | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/north-italian-floods-ease-off.html | North Italian Floods Ease Off | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/harris-hall-merging-with-dean-witter-co.html | HARRIS, HALL MERGING WITH DEAN WITTER CO. | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/formosans-exceed-8250000.html | Formosans Exceed 8,250,000 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bank-of-england-account-notes-in-circulation-increase-in-week-bank.html | BANK OF ENGLAND ACCOUNT; Notes in Circulation Increase in Week -- Bank Rate Unchanged | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sewing-machines-a-popular-import-distributor-here-seeks-output-in.html | SEWING MACHINES A POPULAR IMPORT; Distributor Here Seeks Output Increase in Italy to Double Exports to America SEWING MACHINES A POPULAR IMPORT | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/east-berlin-soccer-victor.html | East Berlin Soccer Victor | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/vice-commander-named-for-continental-air-unit.html | Vice Commander Named For Continental Air Unit | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/espionage-drive-pledged-army-secretary-will-not-relax-campaign.html | ESPIONAGE DRIVE PLEDGED; Army Secretary Will Not Relax Campaign Against Disloyalty | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/the-nature-of-the-enemy.html | THE NATURE OF THE ENEMY | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/n-r-mistri.html | N. R. MISTRI | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/2truck-crash-ties-whole-city-in-knots.html | 2-TRUCK CRASH TIES WHOLE CITY IN KNOTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/big-british-unions-push-pay-demands-engineers-and-miners-lead.html | BIG BRITISH UNIONS PUSH PAY DEMANDS; Engineers and Miners Lead General Move -- Employers Fear Effect on Economy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/childrens-safety-held-adults-work-more-realistic-approach-in.html | CHILDREN'S SAFETY HELD ADULT'S WORK; More Realistic Approach in Instruction and in Recognizing Problems Urged by Experts | True | By Cynthia Kellogg | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/kapell-displayed-his-talent-early-among-prizes-won-by-pianist-who.html | KAPELL DISPLAYED HIS TALENT EARLY; Among Prizes Won by Pianist, Who Was Born in This City, Was Turkey Dinner With Iturbi | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-hearing-aids-out-sonotone-and-beltone-models-use-transistors.html | NEW HEARING AIDS OUT; Sonotone and Beltone Models Use Transistors, One Battery | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/advertising-man-forms-agency-under-own-name.html | Advertising Man Forms Agency Under Own Name | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/yugoslavias-envoy-talks-with-dulles.html | YUGOSLAVIA'S ENVOY TALKS WITH DULLES | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/action-on-book-protested.html | Action on Book Protested | True | S. SHULMANL TUCKERK. JEONG | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/ukrainian-fete-at-hunter-tonight.html | Ukrainian Fete at Hunter Tonight | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/guatemalans-get-rise-labor-appeals-court-rules-against-power.html | GUATEMALANS GET RISE; Labor Appeals Court Rules Against Power Company | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/brooklyn-house-changes-hands-remsen-st-property-goes-to-operator.html | BROOKLYN HOUSE CHANGES HANDS; Remsen St. Property Goes to Operator -- Homes Also Figure in Trading | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/cuban-election-set-nov-1-1954.html | Cuban Election Set Nov. 1, 1954 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/transit-authority-employs-publicist-he-is-leo-casey-exaide-of-the.html | TRANSIT AUTHORITY EMPLOYS PUBLICIST; He Is Leo Casey, Ex-Aide of the World's Fair -- Bidding Set on 2 Major Projects | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/hospitals-to-gain-by-flower-show-fiveday-exhibition-starting-today.html | HOSPITALS TO GAIN BY FLOWER SHOW; Five-Day Exhibition, Starting Today, Will Help Huntington, North Country Institutions | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/costello-out-after-year-in-us-jail-faces-deportation-and-tax-charge.html | Costello Out After Year in U.S. Jail; Faces Deportation and Tax Charge | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/son-to-dr-and-mrs-philip-rubin.html | Son to Dr. and Mrs. Philip Rubin. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/loin-lamb-chops-again-dip-in-cost-decline-to-99c-pound-lowest-since.html | LOIN LAMB CHOPS AGAIN DIP IN COST; Decline to 99c Pound, Lowest Since January, '50 -- Prices of Other Meats Also Drop | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/in-the-nation-a-prophecy-that-rapidly-was-proved-true.html | In the Nation; A Prophecy That Rapidly Was Proved True | True | By Arthur Krock | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/memorial-program-for-kapell.html | Memorial Program for Kapell | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/formosa-to-disavow-guerrillas-in-burma.html | FORMOSA TO DISAVOW GUERRILLAS IN BURMA | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-u-s-envoy-in-guatemala.html | New U. S. Envoy in Guatemala | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/cafeteria-strike-on-in-manhattan-bronx.html | CAFETERIA STRIKE ON IN MANHATTAN, BRONX | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/joseph-e-seagram-sons-fills-three-high-posts.html | Joseph E. Seagram & Sons Fills Three High Posts | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/greek-king-lauds-leadership-of-u-s-at-capital-luncheon-he-thanks.html | GREEK KING LAUDS LEADERSHIP OF U. S.; At Capital Luncheon, He Thanks Americans for Their Spiritual Fight on Red Materialism | True | By Bess Furmanspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/arthur-j-b-cartier.html | ARTHUR J. B. CARTIER | True | Special to Txz Nzw YOnK Tllr_q. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bank-clearings-decline-17123503000-is-below-week-previous-and-year.html | BANK CLEARINGS DECLINE; $17,123,503,000 Is Below Week Previous and Year Ago | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/franco-reaffirms-falangists-power-says-party-continues-as-main.html | FRANCO REAFFIRMS FALANGISTS' POWER; Says Party Continues as Main Political Force -- Talbott Views Sites for U.S. Bases | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/millicent-cotter-becomes-engaged-wellesley-alumna-will-be-wed-to.html | MILLICENT COTTER BECOMES ENGAGED; Wellesley Alumna Will Be Wed to James D. Hogan, Official of Chemical Concern | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/simpson-battles-flood-of-imports-says-congress-will-reject-any-such.html | SIMPSON BATTLES 'FLOOD OF IMPORTS'; Says Congress Will Reject Any Such Proposal -- U. S. Tariff Review Unit Ends Hearing | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bulgar-protest-to-un-reported.html | Bulgar Protest to U.N. Reported | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/store-sales-show-7-drop-in-nation-decrease-reported-for-week-from.html | STORE SALES SHOW 7% DROP IN NATION; Decrease Reported for Week From Level of a Year Ago -- New York Is Down 9% | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/israeli-halt-confirmed-truce-unit-notifies-bennike-of-jordan-work.html | ISRAELI HALT CONFIRMED; Truce Unit Notifies Bennike of Jordan Work Suspension | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bidault-defends-a-european-army-tells-french-senators-plan-is-only.html | BIDAULT DEFENDS A EUROPEAN ARMY; Tells French Senators Plan Is Only Effective Method of Controlling German Arms | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/army-eleven-off-for-new-orleans-after-rain-curtails-last-workout.html | Army Eleven Off for New Orleans After Rain Curtails Last Workout; Seeking Fifth Triumph of Campaign, Cadet Squad of 38 Is in Top Shape for Game Against Tulane Team Tomorrow | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sain-quits-yanks-for-his-business-pitcher-retires-after-11-years-in.html | SAIN QUITS YANKS FOR HIS BUSINESS; Pitcher Retires After 11 Years in Big Leagues -- Nicholson of Phils Is Also Through | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/icardi-is-defended-at-trial-as-patriot.html | ICARDI IS DEFENDED AT TRIAL AS 'PATRIOT' | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/harry-m-orwig.html | HARRY M. ORWIG | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/c-c-c-certificates-raise-borrowings-shift-of-crop-loan-investment.html | C. C. C. CERTIFICATES RAISE BORROWINGS; Shift of Crop Loan Investment Big Factor in $52,000,000 Climb in Trade Credits 13 BANKS HERE SHOW RISE Earning Assets $217,000,000 Higher on Week -- Gain in Reserves Reported | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/information-program.html | INFORMATION PROGRAM | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/postal-workers-honored-10-receive-medals-for-service-beyond-call-of.html | POSTAL WORKERS HONORED; 10 Receive Medals for Service Beyond Call of Duty | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/stranahan-easily-beats-mueller-to-advance-in-mexican-amateur-golf.html | Stranahan Easily Beats Mueller to Advance in Mexican Amateur Golf; FIVE BIRDIES HELP OHIOAN WIN, 7 AND 6 Stranahan Victor Along With Maxwell at Mexico City -Watts Toppled, 2 and 1 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-chided-on-comet-iii-b-o-a-c-head-refers-to-fact-plane-is.html | U. S. CHIDED ON COMET III; B. O. A. C. Head Refers to Fact Plane Is 'Unknown Quantity' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/oil-companys-net-sets-9month-high-standard-of-california-earns-489.html | OIL COMPANY'S NET SETS 9-MONTH HIGH; Standard of California Earns $4.89 a Share, Compared With $4.55 in the 1952 Period OIL COMPANY'S NET SETS 9-MONTH HIGH | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/chicago-plane-reaches-frankfurt.html | Chicago Plane Reaches Frankfurt | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/studebaker-head-hits-merger-talk-but-hoffman-chairman-says.html | STUDEBAKER HEAD HITS MERGER TALK; But Hoffman, Chairman, Says Overtures Have Been Made -- 'Price Would Be High' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/playground-opens-in-brooklyn.html | Playground Opens in Brooklyn | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/truckers-get-rate-rise-p-s-c-permits-8-increase-on-freight-in.html | TRUCKERS GET RATE RISE; P. S. C. Permits 8% Increase on Freight in Upstate Area | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/jordan-may-oust-u-s-point-4-group-many-officials-urge-expulsion-in.html | JORDAN MAY OUST U. S. POINT 4 GROUP; Many Officials Urge Expulsion in Reaction to Resumption of Assistance to Israel | True | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/officers-chosen-by-heart-association.html | Officers Chosen by Heart Association | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/troast-promises-more-school-aid-proposes-a-rise-in-state-help-with.html | TROAST PROMISES MORE SCHOOL AID; Proposes a Rise in State Help, With Low-Interest Building Loans for the Districts | True | By Douglas Dalessspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/volume-is-light-on-commodities-cocoa-potato-zinc-futures-advance-in.html | VOLUME IS LIGHT ON COMMODITIES; Cocoa, Potato, Zinc Futures Advance in Price -- Coffee, Hides, Vegetable Oils Off | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/raymond-bottom-publisher-was-60-newport-news-leader-dies-headed.html | RAYMOND BOTTOM, PUBLISHER, WAS 60; Newport News Leader Dies -Headed Radio, Music Firms, Developed Virginia Ports | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/missions-gift-shop-opens-church-group-to-sell-handmade-products.html | MISSIONS GIFT SHOP OPENS; Church Group to Sell Handmade Products Until Dec. 23 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/to-control-horn-blowing.html | To Control Horn Blowing | True | ERNST K. FABISCH | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/and-the-rains-came.html | AND THE RAINS CAME | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/postal-increases-queried-curtailment-on-distribution-of-our.html | Postal Increases Queried; Curtailment on Distribution of Our Publications Abroad Is Seen | True | FREDERIC G. MELCHER | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/red-cross-asked-to-act-chinese-communists-want-u-n-censured-on.html | RED CROSS ASKED TO ACT; Chinese Communists Want U. N. Censured on Prisoners | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/eisenhower-is-impressed-by-reporters-29-phones.html | Eisenhower Is Impressed By Reporters' 29 Phones | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/ceylon-drops-union-jack-will-use-own-flag-and-anthem-at-official.html | CEYLON DROPS UNION JACK; Will Use Own Flag and Anthem at Official Functions | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sale-of-seals-approved-coast-league-sanctions-deal-for-san.html | SALE OF SEALS APPROVED; Coast League Sanctions Deal for San Francisco Club | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/19-on-airliner-die-in-crash-on-coast-craft-from-australia-hits-peak.html | 19 ON AIRLINER DIE IN CRASH ON COAST; Craft From Australia Hits Peak Near San Francisco -- Kapell, Noted Pianist, Is a Victim 19 ON AIRLINER DIE IN CRASH ON COAST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/mau-mau-fight-costly-kenya-finance-chief-declares-colony-needs-more.html | MAU MAU FIGHT COSTLY; Kenya Finance Chief Declares Colony Needs More Help | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/publishing-house-sets-record.html | Publishing House Sets Record | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/saks-fifth-to-offer-brand-shirts.html | Saks Fifth to Offer Brand Shirts | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/charles-segall.html | CHARLES SEGALL | True | Special to TH NEW YORK TIMr. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/building-site-bought-in-long-island-city.html | BUILDING SITE BOUGHT IN LONG ISLAND CITY | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sinatras-in-divorce-step-ava-gardner-will-file-action-against.html | SINATRAS IN DIVORCE STEP; Ava Gardner Will File Action Against Singer-Husband | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/janes-lauds-us-lead-in-atomic-submarine.html | JANE'S LAUDS U.S. LEAD IN ATOMIC SUBMARINE | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-york-mediation-head-stays-on-in-new-setup.html | New York Mediation Head Stays On in New Set-Up | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/switch-by-equity-theatre.html | Switch by Equity Theatre | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/manhattan-run-rained-out.html | Manhattan Run Rained Out | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/plan-for-soil-bureau-expected-to-stand.html | PLAN FOR SOIL BUREAU EXPECTED TO STAND | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/metro-increases-1954-film-output-adds-digby-set-for-tracy-gallery.html | METRO INCREASES 1954 FILM OUTPUT; Adds 'Digby,' Set for Tracy, 'Gallery God,' an Original Story of British Boxer | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/araujo-and-davis-box-here-tonight-providence-fighter-favored-in-new.html | ARAUJO AND DAVIS BOX HERE TONIGHT; Providence Fighter Favored in New England Lightweight Title Match at Garden | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bidaults-party-issues-warning.html | Bidault's Party Issues Warning | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/stamler-endorses-meyner-in-jersey-exdeputy-attorney-general-a.html | STAMLER ENDORSES MEYNER IN JERSEY; Ex-Deputy Attorney General, a Republican, Urges Defeat of Troast and 'Selfish Bosses' | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/freight-loadings-drop-22-in-week-total-of-804413-cars-is-57-below.html | FREIGHT LOADINGS DROP 2.2% IN WEEK; Total of 804,413 Cars Is 5.7% Below Level of 1952 Period, 7% Under Two Years Ago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/utility-files-new-issue.html | Utility Files New Issue | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/capital-will-see-anouilh-work.html | Capital Will See Anouilh Work | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/13000000-to-be-paid-for-cuban-railroad.html | $13,000,000 TO BE PAID FOR CUBAN RAILROAD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-coldroll-mill-for-vienna.html | New Cold-Roll Mill for Vienna | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/suspended-detective-acquitted-of-robbery.html | SUSPENDED DETECTIVE ACQUITTED OF ROBBERY | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/ryan-club-chief-now-for-troast.html | Ryan Club Chief Now for Troast | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/nichols-heads-hockey-writers.html | Nichols Heads Hockey Writers | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/polio-12-off-in-a-week.html | Polio 12% Off in a Week | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/mrs-luce-ill-in-rome.html | Mrs. Luce Ill in Rome | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/jewish-forum-honors-2-kilpatrick-and-waksman-get-brandeis-gold.html | JEWISH FORUM HONORS 2; Kilpatrick and Waksman Get Brandeis Gold Medals | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/talbott-sees-spanish-sites-air-force-secretary-views-areas-for.html | TALBOTT SEES SPANISH SITES; Air Force Secretary Views Areas for United States Bases | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/obrien-fordham-found-fit-for-duty-return-of-center-strengthens-rams.html | O'BRIEN, FORDHAM, FOUND FIT FOR DUTY; Return of Center Strengthens Rams for Miami Contest -- Passing Stressed in Drill | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sam-f-pershall.html | SAM F. PERSHALL | True | Sec.*al to THE NV YoltK TIME-. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/germans-honor-club-leader.html | Germans Honor Club Leader | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/halleys-aides-help-him-lose-a-tv-appearance.html | Halley's Aides Help Him Lose a TV Appearance | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/harvard-picks-metrotoulos.html | Harvard Picks Metrotoulos | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/anger-on-capital-hill.html | Anger on Capital Hill | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/martin-assures-germans-tells-bundestag-u-s-has-only-goodwill-for.html | MARTIN ASSURES GERMANS; Tells Bundestag U. S. Has Only Goodwill for the Nation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/halley-questions-wagner-sincerity-says-rival-campaigns-for-good.html | HALLEY QUESTIONS WAGNER SINCERITY; Says Rival Campaigns for Good Government but Backs 'Mr. Big' in Estimate Board | True | By. James P. McCaffrey | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/charles-h-johnson.html | CHARLES H. JOHNSON | True | Special to T Nv YOK TIM. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/jersey-standard-to-pay-75c-extra-dividend-will-bring-1953-total-to.html | JERSEY STANDARD TO PAY 75C EXTRA; Dividend Will Bring 1953 Total to $4.50 a Share, 25c More Than Was Issued in 1952 JERSEY STANDARD TO PAY 75C EXTRA | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/determined-in-1356-mile-third-best-for-2yearold-in-u-s-shoemaker.html | DETERMINED IN 1:35.6 MILE; Third Best for 2-Year-Old in U. S. -- Shoemaker Blanked | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/cathedral-memorial-is-held-for-organist.html | CATHEDRAL MEMORIAL IS HELD FOR ORGANIST | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/wartime-bonuses-to-seamen-to-end-atlantic-and-gulf-ship-lines-to.html | WARTIME BONUSES TO SEAMEN TO END; Atlantic and Gulf Ship Lines to Halt Payments Tomorrow on Basis of Navy Assurances | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-of-texas-head-inaugurated.html | U. of Texas Head Inaugurated | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/stocks-recapture-bulk-of-4day-loss-average-climbs-167-points-of.html | STOCKS RECAPTURE BULK OF 4-DAY LOSS; Average Climbs 1.67 Points -- Of 1,124 Issues Traded, 682 Participate in Advance VOLUME 1,610,000 SHARES 30 New Highs for Year Set, 14 Lows -- Dividends, Earnings News Again Sways List STOCKS RECAPTURE BULK OF 4-DAY LOSS | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/flylo-triumphs-in-jamaica-sprint-chief-fanelli-2-lengths-back.html | FLY-LO TRIUMPHS IN JAMAICA SPRINT; Chief Fanelli 2 Lengths Back -- Capeador Home First -- O'Brien Wins 3 in Row | True | By Frank M. Blunk | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/public-printer-honored-declares-he-cooperated-with-mccarthy.html | PUBLIC PRINTER HONORED; Declares He Cooperated With McCarthy Investigation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bronx-church-marks-centennial.html | Bronx Church Marks Centennial | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/hoof-ailment-may-keep-the-pie-king-out-of-rich-garden-state-race.html | Hoof Ailment May Keep The Pie King Out of Rich Garden State Race Tomorrow; BRITISH COLT BOLTS AND UNSEATS RIDER The Pie King Breaks Away From Gate in Workout -- Race Entry Doubtful | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/music-groups-start-workshop-for-critics.html | MUSIC GROUPS START WORKSHOP FOR CRITICS | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/pasquale-la-rosa.html | PASQUALE LA ROSA | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/7-named-winners-of-lasker-awards-5-men-and-2-organizations-honored.html | 7 NAMED WINNERS OF LASKER AWARDS; 5 Men and 2 Organizations Honored for Their Work in Medicine and Public Health | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/oil-concern-alters-name-canadian-palmer-corp-becomes-progas-of.html | OIL CONCERN ALTERS NAME; Canadian Palmer Corp. Becomes Progas of Canada, Inc. | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/dr-walter-t-sullivan.html | DR. WALTER T. SULLIVAN | True | Special to 'Ig NEw YOaK LMF, S | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/hodel-to-bolster-giants-backfield-former-colorado-star-to-play-on.html | HODEL TO BOLSTER GIANTS BACKFIELD; Former Colorado Star to Play on Offense Against Cards in Chicago on Sunday | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/shuttle-muddle.html | SHUTTLE MUDDLE | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/campanella-team-scores-21.html | Campanella Team Scores, 2-1 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/president-backs-all-republicans-in-every-election-he-clears-up.html | PRESIDENT BACKS ALL REPUBLICANS IN EVERY ELECTION; He Clears Up Doubt on Troast With Change of Position on Keeping Aloof in Contests EISENHOWER BACKS G. O. P. IN ALL RACES | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/ring-figure-guilty-in-murder.html | Ring Figure Guilty in Murder | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/utilitys-earings-pared-by-drought-southern-california-edisons-share.html | UTILITY'S EARINGS PARED BY DROUGHT; Southern California Edison's Share Profit in Year of $2.57 Smallest Since 1948 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-soviet-change-cited-supreme-soviet-in-georgia-said-to-remove.html | NEW SOVIET CHANGE CITED; Supreme Soviet in Georgia Said to Remove Its Chairman | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/port-roars-salute-to-new-greek-ship-liner-olympia-welcomed-with.html | PORT ROARS SALUTE TO NEW GREEK SHIP; Liner Olympia Welcomed With Traditional Harbor Din on Maiden Voyage Here | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/australian-wool-at-new-high.html | Australian Wool at New High | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/hill-russell-cooke-and-ackerman-gain.html | HILL, RUSSELL, COOKE AND ACKERMAN GAIN | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/cards-improving-park-new-seats-and-flower-bed-are-part-of-650000.html | CARDS IMPROVING PARK; New Seats and Flower Bed Are Part of $650,000 Program | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/greenglass-willing-to-testify.html | Greenglass Willing to Testify | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/jury-in-red-trial-sworn-panel-is-accepted-by-attorneys-for-6.html | JURY IN RED TRIAL SWORN; Panel Is Accepted by Attorneys for 6 Michigan Communists | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/americans-in-iceland.html | AMERICANS IN ICELAND | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/adolph-levitt-70-the-doughnut-king-founder-of-bakery-chain-and.html | ADOLPH LEVITT, 70, THE DOUGHNUT KING; Founder of Bakery Chain and Mayflower Coffee Shops Dies -- A Jewish Leader | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/british-lose-hope-for-top-big-4-talk-think-eisenhowers-attitude.html | BRITISH LOSE HOPE FOR TOP BIG 4 TALK; Think Eisenhower's Attitude Dooms Parley and Possibly European Army Project | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/french-presidents-son-here.html | French President's Son Here | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/war-on-water-pollution-gains.html | War on Water Pollution Gains | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/henry-t-harms-jr.html | HENRY T. HARMS JR. | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/in-veterans-fund-post-campaigne-is-executive-director-of-agency.html | IN VETERANS FUND POST; Campaigne Is Executive Director of Agency Promoting Peace | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/air-strategy-of-future-bases-abroad-kind-of-power-needed-are.html | Air Strategy of Future; Bases Abroad, Kind of Power Needed, Are Factors | True | By Hanson W. Baldwinspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/gulf-oil-makes-strike-in-sicily.html | Gulf Oil Makes Strike in Sicily | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/william-k-page-sr.html | WILLIAM K. PAGE SR. | True | Special to THE NEW Nor, K TI,IIL, | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/memorial-set-for-indian-fighter.html | Memorial Set for Indian Fighter | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/brazils-draft-debt-sets-20month-low.html | BRAZIL'S DRAFT DEBT SETS 20-MONTH LOW | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/dr-maurice-ostheimer.html | DR. MAURICE OSTHEIMER | True | , Special 'o Tin | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/welfare-council-gets-full-support-800-delegates-approve-plans-at.html | WELFARE COUNCIL GETS FULL SUPPORT; 800 Delegates Approve Plans at 1st Meeting Since Backing of Planned Parenthood Unit | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/lou-costello-collapses-on-coast.html | Lou Costello Collapses on Coast | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/riegelman-warns-against-his-rivals-says-victory-by-either-halley-or.html | RIEGELMAN 'WARNS' AGAINST HIS RIVALS; Says Victory by Either Halley or Wagner Could Make City World's Crime Capital | True | By Leo Egan | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/crewman-dies-2-hurt-in-tanker-explosion.html | CREWMAN DIES, 2 HURT IN TANKER EXPLOSION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/romero-to-box-parker.html | Romero to Box Parker | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/marjorie-a-geils-betrothed.html | Marjorie A. Geils Betrothed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/car-kills-brooklyn-woman-72.html | Car Kills Brooklyn Woman, 72 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sherlock-holmes-on-scene-tonight-basil-rathbone-stars-in-wifes.html | SHERLOCK HOLMES' ON SCENE TONIGHT; Basil Rathbone Stars in Wife's First Broadway Play -- Bill Doll Is the Producer | True | By Sam Zolotow | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/ferrier-music-scholarship-set.html | Ferrier Music Scholarship Set | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/foe-rejects-un-bid-to-defer-composition-of-korea-parley.html | Foe Rejects U.N. Bid to Defer Composition of Korea Parley | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/canadiens-sextet-topples-leafs-31-johnson-a-defenseman-scores-2.html | CANADIENS SEXTET TOPPLES LEAFS, 3-1; Johnson, a Defenseman, Scores 2 Goals as League Leaders Push Edge to 4 Points | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/philadelphia-tonnage-drops.html | Philadelphia Tonnage Drops | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/india-may-attend-on-p-o-w-issue-spurns-u-n-bid-on-korean-parley.html | India May Attend on P. O. W. Issue; FOE SPURNS U. N. BID ON KOREAN PARLEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-plan-shaped-to-market-lumber-detroit-plant-to-store-western.html | NEW PLAN SHAPED TO MARKET LUMBER; Detroit Plant to Store Western Products to Aid Stabilization of Distribution in East | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/extax-agents-sentenced-three-get-threeyear-terms-for-extortion-in.html | EX-TAX AGENTS SENTENCED; Three Get Three-Year Terms for Extortion in Return 'Fix' | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/2-quit-school-board-in-history-ban-rift.html | 2 QUIT SCHOOL BOARD IN HISTORY BAN RIFT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/p-g-a-votes-hogan-pro-golfer-of-year.html | P. G. A. VOTES HOGAN PRO GOLFER OF YEAR | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/about-new-york-if-you-want-some-chrysanthemum-seed-just-ask-annie.html | About New York; If You Want Some Chrysanthemum Seed Just Ask Annie Appleseed for It -- Tops Coming Back | True | By Meyer Berger | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/french-prosecution-of-reds-hits-a-snag.html | FRENCH PROSECUTION OF REDS HITS A SNAG | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-parking-for-bronx-alternateside-program-to-take-effect-in.html | NEW PARKING FOR BRONX; Alternate-Side Program to Take Effect in Fordham Area Monday | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/retail-food-prices-expected-to-hold-farmers-share-in-consumer.html | RETAIL FOOD PRICES EXPECTED TO HOLD; Farmer's Share in Consumer Dollar Also to Stay Same, Agriculture Bureau Says | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/realizing-erases-early-grain-rises-december-wheat-is-relatively.html | REALIZING ERASES EARLY GRAIN RISES; December Wheat Is Relatively Strong -- Corn Unchanged to 5/8c Off -- Rye Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/malayan-red-surrenders.html | Malayan Red Surrenders | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/size-of-5-notes-protested.html | Size of 5 Notes Protested | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/egypt-clarifies-stand-u-n-delegate-says-colleague-was-misquoted-on.html | EGYPT CLARIFIES STAND; U. N. Delegate Says Colleague Was Misquoted on Israel | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/events-of-interest-in-shipping-world-french-line-withdraws-from.html | EVENTS OF INTEREST IN SHIPPING WORLD; French Line Withdraws From 'Blue Ribbon' Competition -- Tanker Launching Today | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/noted-military-figure-added-to-2-directorates.html | Noted Military Figure Added to 2 Directorates | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/evelyn-walker-79-taught-at-hunter.html | EVELYN WALKER, 79, TAUGHT AT HUNTER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/worksaving-kitchen-for-disabled-shown.html | WORK-SAVING KITCHEN FOR DISABLED SHOWN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/nato-sea-power-rise-urged-by-mcormick.html | NATO SEA POWER RISE URGED BY M'CORMICK | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/student-ruling-upset-case-of-negro-at-louisiana-state-may-go-to.html | STUDENT RULING UPSET; Case of Negro at Louisiana State May Go to Highest Court | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/at-the-theatre-janet-blair-has-the-chief-role-in-f-hugh-herberts.html | AT THE THEATRE; Janet Blair Has the Chief Role in F. Hugh Herbert's New Comedy About Love | True | By Brooks Atkinson | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/nixon-to-begin-tour-of-indochina-today.html | NIXON TO BEGIN TOUR OF INDO-CHINA TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/abundance-soviet-style.html | ABUNDANCE, SOVIET STYLE | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/mrs-june-sheffield-a-bride-in-stonington.html | MRS. JUNE SHEFFIELD A BRIDE IN STONINGTON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/g-i-to-face-japanese-trial.html | G. I. to Face Japanese Trial | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/erdelatz-reveals-error-navy-spotter-wrong-in-calling-illegal-penn.html | ERDELATZ REVEALS ERROR; Navy Spotter Wrong in Calling Illegal Penn Substitution | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/eisenhower-hails-aims-of-forestry-he-tells-association-congress-he.html | EISENHOWER HAILS AIMS OF FORESTRY; He Tells Association Congress He Would Create a Balanced but Advancing Economy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/candidates-agree-city-can-do-better.html | CANDIDATES AGREE CITY CAN DO BETTER | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/dr-james-g-matternes.html | DR. JAMES G. MATTERNES | True | SPecial to Tz NEW YORK TIMr.. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/18th-century-bakery-opens-today.html | 18th Century Bakery Opens Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/heirs-sell-realty-held-for-110-years-title-to-815-broadway-split-in.html | HEIRS SELL REALTY HELD FOR 110 YEARS; Title to 815 Broadway Split Into 3600th Interests in the Estate of C. Roosevelt | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-n-units-to-get-new-heads.html | U. N. Units to Get New Heads | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/7000000-loan-placed-permanent-financing-set-for-madison-ave-project.html | $7,000,000 LOAN PLACED; Permanent Financing Set for Madison Ave. Project | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/denmark-signs-rights-accord.html | Denmark Signs Rights Accord | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/turks-mark-republics-founding.html | Turks Mark Republic's Founding | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/mrs-marie-a-b-leon.html | MRS. MARIE A. B. LEON | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/wagner-disavows-links-with-quill-tells-cio-meeting-he-has-no.html | WAGNER DISAVOWS LINKS WITH QUILL; Tells C.I.O. Meeting He Has No Commitments With Anybody -- Puts Choices to Voters | True | By James A. Hagerty | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/rain-tops-normal-but-mores-needed-fall-of-79-inch-brings-4day-total.html | RAIN TOPS NORMAL, BUT MORE'S NEEDED; Fall of .79 Inch Brings 4-Day Total to 3.30, Yet Reservoir Levels Continue to Drop | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/marvin-h-den.html | MARVIN H. DEN | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/jockey-shuk-first-on-four-at-laurel-scores-on-pnut-vendor-relic.html | JOCKEY SHUK FIRST ON FOUR AT LAUREL; Scores On Pnut Vendor, Relic Pines, Westover, Locked In -- Wabash Moon Triumphs | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/flight-of-wrights-celebrated-in-city-1000-at-anniversary-dinner.html | FLIGHT OF WRIGHTS CELEBRATED IN CITY; 1,000 at Anniversary Dinner Honor Gen. Doolittle as Flier, Dr. Jansen as Educator | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/fewer-milk-deliveries-advocated.html | Fewer Milk Deliveries Advocated | True | MYRON E. SCHOEN | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/prices-of-cotton-move-irregularly-futures-2-points-up-to-7-off.html | PRICES OF COTTON MOVE IRREGULARLY; Futures 2 Points Up to 7 Off, Softening Somewhat Under Southern Liquidation | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/wood-field-and-stream-new-jersey-hunter-bags-large-doe-near-loon.html | Wood, Field and Stream; New Jersey Hunter Bags Large Doe Near Loon Bay Lodge in New Brunswick | | By Raymond R. Campspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/rev-amedeo-russo.html | REV. AMEDEO RUSSO | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/big-new-rail-order-placed.html | Big New Rail Order Placed | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/stock-exchange-fees-scheduled-to-rise-average-of-18-on-nov-9.html | Stock Exchange Fees Scheduled To Rise Average of 18% on Nov. 9; Constitutional Amendment Voted, 639-530 -- Funston Also Reveals Tax, Security Act Revision Will Be Sought FEES ON EXCHANGE WILL RISE ON NOV. 9 | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/exp-o-w-is-accused-of-killing-two-captives.html | Ex-P. O. W. Is Accused Of Killing Two Captives | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/redtainted-g-is-puzzle-pentagon-services-unable-to-fix-policy.html | RED-TAINTED G. I.'S PUZZLE PENTAGON; Services Unable to Fix Policy Toward Men Who 'Broke' or Signed False Confessions | True | By Austin Stevensspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/milk-negotiations-collapse-as-union-spurns-ultimatum-labor-aides.html | MILK NEGOTIATIONS COLLAPSE AS UNION SPURNS ULTIMATUM; Labor Aides Reject Demand for New Proposal in 'Half Hour' -- No Deliveries Today CITY HALL SESSION CALLED Dealers Say They Will Attend -- Kornblum Confident That Teamsters Also Will Comply MILK TALKS OFF; UNION WALKS OUT | True | By A. H. Raskin | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/rockland-light-power-names-banker-to-board.html | Rockland Light & Power Names Banker to Board | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-exofficial-heads-trustees-of-hill-school.html | U. S. Ex-Official Heads Trustees of Hill School | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/to-unify-antisoviet-groups-policy-on-selfdetermination-for-russian.html | To Unify Anti-Soviet Groups; Policy on Self-Determination for Russian Nationalities Stated | True | BORIS I. NICOLAEVSKY | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/75i-iwater-supply-eeaide-irussell-suter-who-served-on-i-state-city.html | 75I IWATER SUPPLY EX-AIDE; , IRussell Suter, Who Served on I State, City Bodies, Dead | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/will-a-walker.html | WILL A. WALKER | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-group-to-press-attack-on-allergies.html | NEW GROUP TO PRESS ATTACK ON ALLERGIES | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/food-news-braised-turkey-is-succulent-method-is-preferable-to.html | Food News: Braised Turkey Is Succulent; Method Is Preferable to Roasting if Bird Is a Small One | True | By Ruth P. Casa-Emellos | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/italian-import-bows.html | Italian Import Bows | True | H. H. T. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/met-stands-firm-in-wage-dispute-directors-bar-a-rise-of-more-than-2.html | MET STANDS FIRM IN WAGE DISPUTE; Directors Bar a Rise of More Than 2% Over Current Rate -- Ready to Cancel Season | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/robertson-foster.html | Robertson -- Foster | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-dress-expert-shows-collection-mort-mogel-european-trained-uses.html | NEW DRESS EXPERT SHOWS COLLECTION; Mort Mogel, European Trained, Uses Backswept Silhouette in Nearly Every Gown | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/golf-pros-elect-barron-fenway-star-succeeds-moore-as-westchester-p.html | GOLF PROS ELECT BARRON; Fenway Star Succeeds Moore as Westchester P. G. A. Head | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/citys-blood-gifts-for-korea-hailed-red-cross-reports-donation-of.html | CITY'S BLOOD GIFTS FOR KOREA HAILED; Red Cross Reports Donation of 325,000 Pints for G. I.'s During Three-Year Period $16,080,000 CONTRIBUTED 332,00 Hours of Volunteer Work in One Year Praised -- Continuing Need Cited | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/casadesus-plays-for-philharmonic-pianist-heard-in-saintsaens-c.html | CASADESUS PLAYS FOR PHILHARMONIC; Pianist Heard in Saint-Saens' C Minor Concerto -- Tone Poem by Schoenberg Given | True | By Olin Downes | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/red-korean-buildup-in-air-force-known.html | RED KOREAN BUILD-UP IN AIR FORCE KNOWN | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/churches-prodded-on-world-affairs-a-thumping-sermon-alone-cant-stir.html | CHURCHES PRODDED ON WORLD AFFAIRS; A 'Thumping Sermon' Alone Can't Stir Enough Interest in Policies, Parley Hears | True | By George Duganspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/calcutta-gunmen-miss-pakistani.html | Calcutta Gunmen Miss Pakistani | True | | 1981-07-13 | RE0000096937 | B00000441962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/air-speed-mark-claimed-75498-m-p-h-flight-recorded-by-colonel-in.html | AIR SPEED MARK CLAIMED; 754.98 M. P. H. Flight Recorded by Colonel in Super Sabre | True | | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-30 | 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bundestag-agrees-on-foreign-policy-rival-parties-reach-agreement-on.html | BUNDESTAG AGREES ON FOREIGN POLICY; Rival Parties Reach Agreement on 3 Points -- Martin Assures Germans on U. S. Amity | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096937 | B00000441962 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/new-dean-at-hunter-feted.html | New Dean at Hunter Feted | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/yale-will-engage-dartmouth-team-undefeated-twicetied-elis-to-play.html | YALE WILL ENGAGE DARTMOUTH TEAM; Undefeated, Twice-Tied Elis to Play Host to Indians, Who Have Lost Five Games | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/village-decision-off-until-nov-10-washington-square-plan-due-after.html | VILLAGE DECISION OFF UNTIL NOV. 10; Washington Square Plan Due After Election -- 4 Mayoral Candidates Favor Restudy | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/harvey-lost-to-canadiens.html | Harvey Lost to Canadiens | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/metro-schedules-film-on-u-s-youth-ill-see-you-again-original-scene.html | METRO SCHEDULES FILM ON U. S. YOUTH; 'I'll See You Again,' Original Scene by Dore Schary, Listed for Production Next Year | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/dana-m-martin.html | DANA' M. MARTIN | True | SpecXal .t0 NsW YORK TES, | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/bonds-and-shares-on-london-market-gains-chalked-up-by-nearly-all.html | BONDS AND SHARES ON LONDON MARKET; Gains Chalked Up by Nearly All Sections of List Under Lead of Industrials | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/lieut-cassedy-is-fiancee-army-nurse-engaged-to-lieut-col-colin-f.html | LIEUT. CASSEDY IS FIANCEE; Army Nurse Engaged to Lieut, Col, Colin F. Vorder Bruegge | True | Special to T Nzv YoK 'Zr.s. ?. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-unit-explains-dropping-of-books-several-by-vera-dean-duranty.html | U. S. UNIT EXPLAINS DROPPING OF BOOKS; Several by Vera Dean, Duranty Not Replaced in Germany as They Lacked 'Utility' Value | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/price-and-volume-of-stocks-decline-combined-average-is-reduced-029.html | PRICE AND VOLUME OF STOCKS DECLINE; Combined Average Is Reduced 0.29 Point to 176.83 in Day's Sale of 1,400,000 Shares MACK LEADS IN TURNOVER New Highs for '53 Outnumber Year's Lows by 24 to 19 -- 436 Issues Up, 376 Drop | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/joan-ti1vimeriani-peytonmpy-descend-ant-of-august-bemoist-wed-to.html | JOAN TI1VIMERIANi,; :. PEYTONMPY; Descend ant of August Be!moist. Wed 'to Princeton .Senior. .' in Chapel of 8'1:. Jamos'. | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/five-school-tests-on-city-gridirons-brooklyn-techtilden-contest-to.html | FIVE SCHOOL TESTS ON CITY GRIDIRONS; Brooklyn Tech-Tilden Contest to Share Spotlight Today With Lafayette-Madison | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/its-e__-kael-pianist-died-in-coast-air-crash-that-killed-18-others.html | .IT,S .E ?__" KA.E'L; Pianist Died in Coast Air Crash , That Killed 18 Others | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/prof-rerbert-c-dorcas.html | PROF. RERBERT C. DORCAS | True | Special to Tt Nsw yow T[MZS. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-protests-to-soviet-will-ask-full-data-on-reported-imprisonment.html | U. S. PROTESTS TO SOVIET; Will Ask Full Data on Reported Imprisonment of Americans | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/head-of-springs-panel-resigns.html | Head of Springs Panel Resigns | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/americans-readiness-indicated.html | American's Readiness Indicated | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/leases-samoa-cannery-van-camp-co-only-bidder-for-u-s-fish.html | LEASES SAMOA CANNERY; Van Camp Co. Only Bidder for U. S. Fish Processing Plant | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/chapin-home-to-benefit-i-wi-gal-brid-ary-al-fashion-show-on-nov-9-.html | CHAPIN HOME TO BENEFIT; ' i wi,, Gal. b:-—rid; ,ar,y ',,'-al Fashion Show on Nov. 9 .' | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/federation-stand-irks-south-africa-softer-attitude-of-central.html | FEDERATION STAND IRKS SOUTH AFRICA; Softer Attitude of Central Regime to Natives Provokes Wrath of Malanites | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/jobless-at-postwar-low.html | Jobless at Post-War Low | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/gov-knight-ousts-aide-employment-head-is-2d-warren-official-to-go.html | GOV. KNIGHT OUSTS AIDE; Employment Head Is 2d Warren Official to Go Involuntarily | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/strong-miami-eleven-will-invade-polo-grounds-to-oppose-fordham-rams.html | Strong Miami Eleven Will Invade Polo Grounds to Oppose Fordham; Rams, Strengthened by Return of Drake at Quarterback, Are Slight Favorites | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/helping-the-military.html | Helping the Military | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/crum-a-truman-backer-in-48.html | Crum a Truman Backer in '48 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/palestine-in-the-u-n.html | PALESTINE IN THE U. N. | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/broadway-space-leased-former-theatre-lobby-to-be-occupied-by.html | BROADWAY SPACE LEASED; Former Theatre Lobby to Be Occupied by Clothier | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/belgians-out-of-soviet-prisons.html | Belgians Out of Soviet Prisons | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/sales-of-aircraft-spurt-in-half-year-industry-group-reports-them-at.html | SALES OF AIRCRAFT SPURT IN HALF YEAR; Industry Group Reports Them at $4,200,000,000, Against $2,900,000,000 in 1952 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/france-is-accused-of-blocking-trade-marshall-plan-council-calls.html | FRANCE IS ACCUSED OF BLOCKING TRADE; Marshall Plan Council Calls Import Quotas a Barrier -- Showdown April 1 Set | True | By Harold CallenderSpecial To The New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/presidential-thanks-omitted-as-aide-quits-president-omits-thanks-to.html | Presidential 'Thanks' Omitted as Aide Quits; PRESIDENT OMITS 'THANKS TO AIDE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/gallery-displays-picture-by-levine-gangster-funeral-at-the-alan.html | GALLERY DISPLAYS PICTURE BY LEVINE; ' Gangster Funeral' at the Alan Being Shown With Oils and Drawings Related to It | True | S. P. | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/month-flotations-of-securities-dip-equity-financing-is-at-lowest.html | MONTH FLOTATIONS OF SECURITIES DIP; Equity Financing Is at Lowest for Any October Since 1949 -- Bond Issues Also Down | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/parkinson-to-fight-for-equitable-post-hints-a-state-official-seeks.html | PARKINSON TO FIGHT FOR EQUITABLE POST; Hints a State Official Seeks His Job -- Company's Officers Yield to Order for Meeting PARKINSON TO FIGHT FOR EQUITABLE POST | True | By Will Lissner | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/the-last-parade-goes-by-for-clark-general-honored-at-ft-mcnair-as.html | THE LAST PARADE GOES BY FOR CLARK; General Honored at Ft. McNair as Retirement Today Ends 36-Year Military Career | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/communist-affidavits.html | COMMUNIST AFFIDAVITS | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/un-members-hopeful-on-development-aid.html | U.N. MEMBERS HOPEFUL ON DEVELOPMENT AID | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/federal-changes-slow-adams-says-presidents-aide-tells-forest.html | FEDERAL CHANGES SLOW, ADAMS SAYS; President's Aide Tells Forest Congress Reorganization Is a Continuing Process | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-aides-tell-u-n-puerto-rico-is-free.html | U. S. AIDES TELL U. N. PUERTO RICO IS FREE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/little-hut-closes-its-doors-tonight-frogs-of-spring-yields-too.html | LITTLE HUT' CLOSES ITS DOORS TONIGHT; ' Frogs of Spring' Yields, Too -- Seven New Plays Due in Month, Three Next-Week | True | By Louis Calta | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/shipping-news-and-notes-luggage-snarl-delays-olympia-passengers.html | Shipping News and Notes; Luggage Snarl Delays Olympia Passengers -- Pier Licensing Plan Is Set Up | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/spellman-enroute-home.html | Spellman Enroute Home | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/nixon-talks-with-king-cambodias-ruler-is-said-to-have-asked-for.html | NIXON TALKS WITH KING; Cambodia's Ruler Is Said to Have Asked for Direct U. S. Aid | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/utility-rights-9745-taken.html | Utility Rights 97.45% Taken | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/cioffi-ruled-off-ballot-independents-petitions-found-to-lack.html | CIOFFI RULED OFF BALLOT; Independent's Petitions Found to Lack Required Signatures | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/stambaugh-named-stassen-aide.html | Stambaugh Named Stassen Aide | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/expert-haws-at-hem-mme-sxhiaparelli-here-says-the-short-one-is-the.html | EXPERT HAWS AT HEM; Mme. Sxhiaparelli, Here, Says the Short One 'Is the Bunk' | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/p-a-l-acquires-a-house-bromberger-gives-79th-st-home-for-youth.html | P. A. L. ACQUIRES A HOUSE; Bromberger Gives 79th St. Home for Youth Center | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/boat-drivers-censured-but-apba-rules-thompson-and-fageol-did-not.html | BOAT DRIVERS CENSURED; But A.P.B.A. Rules Thompson and Fageol Did Not Foul | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/matthew-j-kramer.html | MATTHEW J. KRAMER | True | Special to THE Nmv NoR | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/wu-cjiihhui.html | WU .CJ-IIH,HUI, | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/against-amendment-9-its-adoption-considered-unnecessary-to-protect.html | Against Amendment 9; Its Adoption Considered Unnecessary to Protect Forest Preserve | True | BERNARD A. GRAY, | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/furniture-concern-leases-in-hoboken.html | FURNITURE CONCERN LEASES IN HOBOKEN | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mounties-to-guard-president.html | Mounties to Guard President | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/commodity-prices-up-index-is-put-at-87-on-thursday-against-868-on.html | COMMODITY PRICES UP; Index Is Put at 87 on Thursday Against 86.8 on Wednesday | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/exun-aide-linked-to-spy-ring-by-gold-dismissed-broadcaster-named-in.html | EX-U.N. AIDE LINKED TO SPY RING BY GOLD; Dismissed Broadcaster Named in Affidavit Taken in Prison by McCarthy Investigators | True | By William R. Conklin | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/city-will-pay-25000-in-dog-killing-of-boy.html | CITY WILL PAY $25,000 IN DOG KILLING OF BOY | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/campanella-nine-wins-94.html | Campanella Nine Wins, 9-4 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/marquette-tops-boston-u-7-to-6-molenda-kicks-deciding-point-after.html | MARQUETTE TOPS BOSTON U., 7 TO 6; Molenda Kicks Deciding Point After Off-Side Gives Him Second Opportunity | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/reciprocity-on-formal-attire.html | Reciprocity on Formal Attire | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/bell-aircraft-corp.html | Bell Aircraft Corp. | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/giants-fly-to-korea-tuesday.html | Giants Fly to Korea Tuesday | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/25000000-issue-filed-by-pipeline-tennessee-gas-co-registers-bonds.html | $25,000,000 ISSUE FILED BY PIPELINE; Tennessee Gas Co. Registers Bonds With S. E. C. -- Utility, Phone Offerings Submitted $25,000,000 ISSUE FILED BY PIPELINE | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/nassau-roll-checked-by-election-bureau.html | NASSAU ROLL CHECKED BY ELECTION BUREAU | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/chavez-outpoints-espinoza.html | Chavez Outpoints Espinoza | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mantle-facing-3-months-of-rest-after-operation.html | Mantle Facing 3 Months Of Rest After Operation | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/union-and-met-stand-firm.html | Union and Met Stand Firm | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-blocks-sale-of-vessel-to-swiss-refuses-to-let-the-puerto-rico.html | U. S. BLOCKS SALE OF VESSEL TO SWISS; Refuses to Let the Puerto Rico, Bull Lines' Ex-Troop Carrier, Enter Foreign Registry | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/6-more-malayan-reds-slain.html | 6 More Malayan Reds Slain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/two-critics-of-somoza-seized.html | Two Critics of Somoza Seized | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/overturned-truck-snags-traffic.html | Overturned Truck Snags Traffic | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/potential-of-aged-noted-welfare-workers-told-of-value-in-community.html | POTENTIAL OF AGED NOTED; Welfare Workers Told of Value in Community Activities | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-to-seek-views-on-atrocity-action-will-confer-with-allies-on.html | U. S. TO SEEK VIEWS ON ATROCITY ACTION; Will Confer With Allies on Steps Asked of U.N. -- Some Asians Question Timing of Protest U. S. Will Consult Its Korea Allies In U. N. Action on Red Atrocities | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mrs-john-b-jonkman.html | MRS. JOHN B. JONKMAN | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/silver-exhibition-spans-3-centuries-colonial-to-modern-pieces-are.html | SILVER EXHIBITION SPANS 3 CENTURIES; Colonial to Modern Pieces Are Explained by Attached Lore at the Newark Museum | True | By Sanka Knox | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/brooklyn-houses-sold-to-investors-properties-on-prospect-park-west.html | BROOKLYN HOUSES SOLD TO INVESTORS; Properties on Prospect Park West and Montgomery Place Among Deals in Borough | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/industrial-output-after-13-drop-in-september-steadies-in-october.html | Industrial Output, After 1.3% Drop in September, Steadies in October; Reserve Board Expects Steel, Auto Production Rises Will Help Hold Index at 232 Industrial Output, After 1.3% Drop In September, Steadies in October | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/thomas-r-preston-tennessee-banker-founder-of-hamilton-national.html | THOMAS R. PRESTON, TENNESSEE BANKER; Founder of Hamilton National of Chattino'o&a Dies at 8 Ed·lead of U. S. Association * . . '. . ; '* ..-..,,'!: ., , ' *. _: =' <u;: ; .. ..... | True | SpecialLt9 T NzW Y Tu, u." | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/changes-at-i-b-m-vice-president-for-purchasing-two-other-posts.html | CHANGES AT I. B. M.; Vice President for Purchasing, Two Other Posts Filled | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/leahy-feared-loss-of-pacific-at-leyte-halseys-pursuit-of-japanese.html | LEAHY FEARED LOSS OF PACIFIC AT LEYTE; Halsey's Pursuit of Japanese Called 'Little War of His Own' by Former Chief of Staff CHURCHILL CITED BATTLE Memoirs Said U. S. Fleet Head Fell Into Foe's Trap Aimed at Voiding Philippines Invasion | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/halley-demands-action-on-gerosa-urges-democrats-to-repudiate.html | HALLEY DEMANDS ACTION ON GEROSA; Urges Democrats to Repudiate Candidate Unless He Frees Insurance Fund Record | True | By James P. McCaffrey | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/us-gets-3500-top-bid-for-its-1904-cadillac.html | U.S. Gets $3,500 Top Bid For Its 1904 Cadillac | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/reds-rolls-found-no-index-to-power-senators-report-party-relies-on.html | REDS' ROLLS FOUND NO INDEX TO POWER; Senators Report Party Relies on Cadres -- List 3 Million Members in West Europe | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/us-knowhow-asked-to-aid-brazils-trade.html | U.S. 'KNOW-HOW' ASKED TO AID BRAZIL'S TRADE | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/colt-sold-for-9000-keenland-yearling-auctions-end-with-average-at.html | COLT SOLD FOR $9,000; Keeneland Yearling Auctions End With Average at $2,262 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/burma-cites-plan-of-chinese-to-stay-letters-given-to-u-n-held-to.html | BURMA CITES PLAN OF CHINESE TO STAY; Letters Given to U. N. Held to Show Guerrilla Chief Desired to Strengthen His Forces | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/patty-turns-back-inostroza.html | Patty Turns Back Inostroza | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/hill-and-russell-reach-final-of-seniors-golf.html | Hill and Russell Reach Final of Seniors' Golf | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/wagner-now-favors-a-parking-authority.html | WAGNER NOW FAVORS A PARKING AUTHORITY | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/dr-carl-e-g-becker.html | DR' CARL E. G. BECKER | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/state-yearly-payroll-255-million.html | State Yearly Payroll 255 Million | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/building-wages-rise-10c-in-1953.html | Building Wages Rise 10c in 1953 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/court-bids-lundy-bare-sewer-data-right-to-scan-the-basis-for-his.html | COURT BIDS LUNDY BARE SEWER DATA; Right to Scan the Basis for His Condemnation Move Won by Builder -- Politics Charged | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/tanker-launched-for-livanos-fleet-29300ton-vessel-will-be-5th-in-18.html | TANKER LAUNCHED FOR LIVANOS FLEET; 29,300-Ton Vessel Will Be 5th in 18 Years to Bear Name of Company's Founder | | By Arthur H. Richterspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/builders-describe-8ahome-racket-25-nassau-county-developers-tell.html | BUILDERS DESCRIBE $8-A-HOME RACKET; 25 Nassau County Developers Tell Jury of $360,000 Fees Paid to De Koning Union | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-ruling-halts-a-canadian-flight-forces-transcanada-to-quit.html | U. S. RULING HALTS A CANADIAN FLIGHT; Forces Trans-Canada to Quit Mexico City Run Via Tampa -- Retaliation Urged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/sir-gordon-boots-home-four.html | Sir Gordon Boots Home Four | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/canada-to-let-tv-cover-eisenhower-she-will-permit-video-cameras-in.html | CANADA TO LET TV COVER EISENHOWER; She Will Permit Video Cameras in Parliament First Time for President's Talk Nov. 14 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/administration-farm-policy.html | Administration Farm Policy | True | GEORGE W. GROH. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/red-cross-here-elects-5-bishop-and-4-businessmen-are-new-city.html | RED CROSS HERE ELECTS 5; Bishop and 4 Businessmen Are New City Chapter Directors | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/hoppe-takes-two-blocks.html | Hoppe Takes Two Blocks | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/jamfs-heffering.html | JAMFS HEFFERING' | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/a-problem-of-reserves-regulars-now-comprise-less-than-20-of.html | A Problem of Reserves; Regulars Now Comprise Less Than 20% Of Strategic Air Command's Personnel | True | By Hanson W. Baldwinspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/hawks-upset-lakers-6959.html | Hawks Upset Lakers, 69-59 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/jack-glogau-is-dead-writer-of-songs-66.html | JACK GLOGAU IS DEAD; WRITER OF SONGS, 66 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/nursery-schools-grow-like-topsy-new-york-state-aide-gives-view-at.html | NURSERY SCHOOLS 'GROW LIKE TOPSY'; New York State Aide Gives View at Minneapolis Convention -- Criticize Some Tends | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/troast-promises-full-war-on-crime-will-not-tolerate-racketeers-he.html | TROAST PROMISES FULL WAR ON CRIME; ' Will Not Tolerate Racketeers,' He Says in Bergen County -- Scores Hudson Corruption | True | By Douglas Dalesspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/annapolis-greets-rulers-of-greece-admiral-joy-gives-luncheon-for.html | ANNAPOLIS GREETS RULERS OF GREECE; Admiral Joy Gives Luncheon for King and Queen -- Visit in Washington Ends Today | True | By Bess Furmanspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/john-g-hansen.html | JOHN G. HANSEN | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/coast-league-lifts-ban-compromise-plan-permits-five-optional.html | COAST LEAGUE LIFTS BAN; Compromise Plan Permits Five Optional Players Per Club | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/pope-asks-travelers-to-shun-dissipation.html | POPE ASKS TRAVELERS TO SHUN DISSIPATION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/eisenhowers-cast-ballots-in-citys-mayoral-race.html | Eisenhowers Cast Ballots In City's Mayoral Race | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/johnston-predicts-arabisraeli-pact-eisenhower-envoy-believes-us-can.html | JOHNSTON PREDICTS ARAB-ISRAELI PACT; Eisenhower Envoy Believes U.S. Can Win Jordan and Syria to Water Development | True | By Welles Hangerspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/concert-to-aid-preschool-unit.html | Concert to Aid Pre-School Unit | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/in-remembrance-of-t-r.html | IN REMEMBRANCE OF "T. R." | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/david-caudle-victor-in-pace-at-yonkers.html | DAVID CAUDLE VICTOR IN PACE AT YONKERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/-mr-x-remains-a-mystery-wagner-denies-it-is-warren-identity-of-mr-x.html | ' Mr. X' Remains a Mystery; Wagner Denies It Is Warren; Identity of 'Mr. X' Still a Mystery; Wagner Denies It Is Earl Warren | True | By Edith Evans Asbury | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/time-to-wake-up-voters.html | TIME TO WAKE UP, VOTERS | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/4family-dwellings-bought-in-flushing.html | 4-FAMILY DWELLINGS BOUGHT IN FLUSHING | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/prince-s-cantacuzene.html | PRINCE S. cANTACUZ'ENE | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/dry-goods-group-elects.html | Dry Goods Group Elects | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/arthur-w-spengler.html | ARTHUR W. SPENGLER | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/johnston-nears-tours-end.html | Johnston Nears Tour's End | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/belgrade-revives-neutralist-policy-seeks-to-put-east-and-west-on.html | BELGRADE REVIVES NEUTRALIST POLICY; Seeks to Put East and West on 'Parity' -- Suspicion of Defense Ties Grows | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/prof-finley-foster.html | PROF. FINLEY FOSTER | True | Special to T Nzw Yo Tta | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/scarsdale-victor-130.html | Scarsdale Victor, 13-0 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/by-winston-churchill-the-second-world-war-installment-8-the.html | By Winston Churchill: The Second World War; INSTALLMENT 8 -- THE LIBERATION OF WESTERN EUROPE Volume VI--Triumph and Tragedy General Iiisenhower Takes Command, September IraThe Plight of the German Army--The Allied-Thrusts--Montgomery's Counter-Proposals-- The Forward Leap----The Liberation of Brussels, Selfftember 3 .- Advance of the. Canadian Army--Surrender of Havre, September 12--The American Pursuit--Fall ofCharleroi, Mons, Liege, and Luxembourg--The Report on "German Capacity to Resist." Book I--The Tide of Victory 'The Race for the Lower Rhine :The Descent on Arrthem, September 17The Struggle for the Nijmegen i3ridge -- Montgomery Orders the 1st Airborne to'Retire, September 25'-Clear- .,-. . - ing the Scheldt Estuary--The Battle 'for Walcheren--The First Convoy Reaches Ant!vetp, November. 28The Onslaught of Our Strategic Air Forces. | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/homes-purchased-in-westchester-new-owners-get-dwellings-in.html | HOMES PURCHASED IN WESTCHESTER; New Owners Get Dwellings in Scarsdale, Eastchester and Other Communities | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/manufacturers-sales-rose-in-september-but-less-than-usual.html | Manufacturers' Sales Rose in September, But Less Than Usual; Inventories Crept Up | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/sale-of-50000-quarts-of-milk-is-delayed-by-mystery-fire-in-garage.html | Sale of 50,000 Quarts of Milk Is Delayed By Mystery Fire in Garage of Bronx Plant | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/west-chester-scores.html | West Chester Scores | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/hall-mrs-heady-indicted-federal-death-penalty-possible-in.html | HALL, MRS. HEADY INDICTED; Federal Death Penalty Possible in Greenlease Kidnapping | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/notre-dame-favored-over-navy-penn-to-face-stern-test-at-michigan-to.html | Notre Dame Favored Over Navy, Penn to Face Stern Test at Michigan Today; PURDUE BIG THREAT TO ILLINOIS TEAM Columbia-Cornell Is Among 3 Ivy Clashes -- Army Choice Over Tulane Eleven | True | By Allison Danzig | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/colombia-papers-freed-censorship-lifted-for-two-days-during-press.html | COLOMBIA PAPERS FREED; Censorship Lifted for Two Days During Press Congress | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/chemical-award-made-c-s-munson-winner-of-medal-urges-more-basic.html | CHEMICAL AWARD MADE; C. S. Munson, Winner of Medal, Urges More Basic Research | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/big-ten-changes-penalty-sign.html | Big Ten Changes Penalty Sign | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mrs-isabella-giauque.html | MRS. ISABELLA GIAUQUE | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/cites-demands-on-his-time.html | Cites Demands on His Time | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/misscarol-lobler-engagecl.html | Miss-Carol Tobler .Engaged | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/giosa-beats-braun-on-points.html | Giosa Beats Braun on Points | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/lincoln-high-trips-new-utrecht-316-eleven-wins-on-early-surge.html | LINCOLN HIGH TRIPS NEW UTRECHT, 31-6; Eleven Wins on Early Surge -- Hackley Beats Horace Mann by a Similar Margin | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/stock-trading-dips-to-a-fiveyear-low-october-volume-slumps-below.html | STOCK TRADING DIPS TO A FIVE-YEAR LOW; October Volume Slumps Below Million-Share Mark 5 Times, but Prices Are Higher STOCK TRADING DIPS TO A FIVE-YEAR LOW | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/icelanders-warm-to-soviet-culture-moscow-adding-propaganda.html | ICELANDERS WARM TO SOVIET CULTURE; Moscow, Adding Propaganda Expansion to Trade Deal, Is Winning Friendship | True | By George Axelssonspecial to The New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/letter-halts-trial-of-22500000-suit.html | LETTER HALTS TRIAL OF $22,500,000 SUIT | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/paper-deliverers-win-pay-increase-union-and-publishers-agree-on.html | PAPER DELIVERERS WIN PAY INCREASE; Union and Publishers Agree on One-Year Contract Providing Pension and Added Holiday | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/howard-outpoints-brady.html | Howard Outpoints Brady | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/new-chair-follows-sitter-around-invention-is-worn-with-a-harness.html | New Chair Follows Sitter Around; Invention Is Worn With a Harness; Mechanical Catcher Is Patented by Baseball Coach -- Pedal Drive Launches Glider, And Board on Pivot Trains Skier New Chair Follows Sitter Around; Invention Is Worn With a Harness | True | By Stacy V. Jonesspecial To The New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/i-c-c-gets-protest-on-rockland-bus-cut.html | I. C. C. GETS PROTEST ON ROCKLAND BUS CUT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/japanese-renounce-china-trade-accord.html | JAPANESE RENOUNCE CHINA TRADE ACCORD | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/rise-in-debt-limit-is-held-essential-federal-budget-director-says.html | RISE IN DEBT LIMIT IS HELD ESSENTIAL; Federal Budget Director Says Heavy 'Inherited' Expenses Call for New Legislation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/nobel-victors-served-peace-cause-by-promoting-human-brotherhood.html | Nobel Victors Served Peace Cause By Promoting Human Brotherhood; Marshall Had Four Significant Roles in U. S. History-- Schweitzer Attained Fame by Renouncing It to Doctor Africans | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/berra-is-banished-in-5th-stevens-ousts-yogi-in-japan-but-lopats.html | BERRA IS BANISHED IN 5TH; Stevens Ousts Yogi in Japan, but Lopats Triumph, 15-1 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/child-safety-plea-made-jersey-parents-group-warns-on-accident.html | CHILD SAFETY PLEA MADE; Jersey Parents' Group Warns on Accident Involving Young | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/john-s-gibbs-jr.html | JOHN S. GIBBS 'JR.' | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/east-germany-pegs-the-mark.html | East Germany Pegs the Mark | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/wiley-notes-partys-growth.html | Wiley Notes Party's Growth | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/court-dressmaker-shows-gowns-here-norman-hartnell-display-given.html | COURT DRESSMAKER SHOWS GOWNS HERE; Norman Hartnell Display Given Aboard Greek Line Flagship Introduces Elegant Styles | True | By Virginia Pope | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/rev-william-jordan.html | REV. WILLIAM JORDAN | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/technol0gy-makes-new-gain-in-cotton-machines-are-shown-in-south.html | TECHNOL0GY MAKES NEW GAIN IN COTTON; Machines Are Shown in South That Virtually Replace Mule and Hand Labor | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/port-patrolmen-honored-heroes-of-tunnel-pistol-fight-receive-medals.html | PORT PATROLMEN HONORED; Heroes of Tunnel Pistol Fight Receive Medals of Honor | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/farm-prices-show-new-drop-of-234-agriculture-agency-says-level.html | FARM PRICES SHOW NEW DROP OF 2.34%; Agriculture Agency Says Level Reached in Mid-October Is 11.5 % Below a Year Ago | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/maxwell-scores-on-mexican-links-medalist-and-stranahan-take-2.html | MAXWELL SCORES ON MEXICAN LINKS; Medalist and Stranahan Take 2 Matches Each but Morey Bows in Title Tourney | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/critics-about-25-cover-concert-1-reviewers-attending-a-music.html | CRITICS (ABOUT 25) COVER CONCERT (1); Reviewers Attending a Music Workshop Here Converge on Babylon Orchestra | True | By Harold C. Schonbergspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/phone-man-lostat-sea-f-a-hinshaw-bell-employe-was-working-on-navy.html | PHONE MAN LOST AT SEA; F. A. 'Hinshaw, Bell Employe, Was Working on Navy Project | True | Special to Tm w Yo Ts. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/emmerigh-lmi-composbn-7-dtsl-known-for-countess-maritza-hecombined.html | EMMERIGH LM,I COMPOSBn,. 7,* DtSl; .Known for 'Countess Maritza;: He'Combined Hungarian and Viennese Music in Operettas | True | Special to Ts Ngw Yont TtMr. | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/icardi-called-a-pig-by-lawyer-at-trial.html | ICARDI CALLED 'A PIG' BY LAWYER AT TRIAL | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/8-hurt-in-virginia-train-crash.html | 8 Hurt in Virginia Train Crash | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/french-free-book-entry-accord-under-u-n-also-covers-newspapers-and.html | FRENCH FREE BOOK ENTRY; Accord Under U. N. Also Covers Newspapers and Films | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/panorama-tv-dropped-n-c-a-a-approves-4-complete-football-games-next.html | PANORAMA' TV DROPPED; N. C. A .A. Approves 4 Complete Football Games Next Week | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/states-canned-food-exceeds-all-russias.html | STATE'S CANNED FOOD EXCEEDS ALL RUSSIA'S | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mrs-simcha-rubinstein.html | [MRS. SIMCHA RUBI'NSTEIN | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/no-change-shown-in-primary-prices-average-market-index-stays-at-110.html | NO CHANGE SHOWN IN PRIMARY PRICES; Average Market Index Stays at 110 for Week -- Decline in Beef and Pork Loins | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/cut-brings-disappointment.html | Cut Brings Disappointment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/pitts-to-start-for-princeton.html | Pitts to Start for Princeton | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/benson-stand-commended.html | Benson Stand Commended | True | CHESTER A. HALNAN, | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/convention-agenda-set-foreign-trade-group-prepares-discussions-for.html | CONVENTION AGENDA SET; Foreign Trade Group Prepares Discussions for 3-Day Parley | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/army-honors-retiring-colonel.html | Army Honors Retiring Colonel | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/the-lasker-awards.html | THE LASKER AWARDS | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/revenue-service-counsel-named.html | Revenue Service Counsel Named | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/injured-dukes-out-for-month.html | Injured Dukes Out for Month | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/high-costs-crippling-british-shipbuilding.html | HIGH COSTS CRIPPLING BRITISH SHIPBUILDING | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/illinois-exaide-cleared-former-legislator-is-acquitted-of-getting.html | ILLINOIS EX-AIDE CLEARED; Former Legislator Is Acquitted of Getting Fee in State Work | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/miss-anna-dine.html | MISS ANNA' ,... DINE. | True | S special to i.Ta N No.*'rp. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/army-invades-deep-south-new-orleans-game-with-tulane-to-draw-crowd.html | ARMY INVADES DEEP SOUTH; New Orleans Game With Tulane to Draw Crowd of 35,000 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/bronx-playground-opens-school-and-parks-department-to-share.html | BRONX PLAYGROUND OPENS; School and Parks Department to Share Recreation Area | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/stamp-to-marl-citys-birth.html | Stamp to Marl City's Birth | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/head-merged-westchester-banks.html | Head Merged Westchester Banks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/hartford-to-sell-3685000-in-bonds-issue-maturing-serially-from-1954.html | HARTFORD TO SELL $3,685,000 IN BONDS; Issue Maturing Serially From 1954 to 1963 Will Be Offered on Market Here Nov. 9 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/garden-city-big-help-as-715-donate-blood.html | GARDEN CITY BIG HELP AS 715 DONATE BLOOD | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/abroad-m-bidaults-argument-for-the-european-army.html | Abroad; M. Bidault's Argument for the European Army | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/tarrytowns-block-a-joint-school-plan.html | TARRYTOWNS BLOCK A JOINT SCHOOL PLAN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/people-are-urged-to-guard-freedom-catledge-in-talk-at-university-of.html | PEOPLE ARE URGED TO GUARD FREEDOM; Catledge in Talk at University of Kentucky Asks Vigilance to Protect Press and Schools | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/field-of-20-minus-the-pie-king-awaits-269395-garden-state-stakes.html | Field of 20, Minus The Pie King, Awaits $269,395 Garden State Stakes Today; RICHEST RACE EVER DRAWS BEST COLTS Fisherman Heads 2-Year-Olds -- Errard King, Correlation Set for Camden Test | True | By James Roachspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/riegelman-avoids-mayoral-pledges-big-exsoldier-relies-on-logic.html | RIEGELMAN AVOIDS MAYORAL 'PLEDGES'; Big Ex-Soldier Relies on Logic Rather Than Glamour While Voicing Bid to Voters SEES NO JOKE IN CITY AIMS G. O. P. Nominee Saves Levity for Campaign Sidelights--Long Active Civic Worker RIEGELMAN AVOIDS MAYORAL 'PLEDGES' | True | By William M. Farrell | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/auto-output-off-inventory-changeover-factors-reduce-total-in-week.html | AUTO OUTPUT OFF; Inventory, Changeover Factors Reduce Total in Week | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/lord-cherwell-quits-cabinet-of-britain.html | LORD CHERWELL QUITS CABINET OF BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/boston-opens-drive-on-burlesque.html | Boston Opens Drive on Burlesque | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/halloween-gifts-early-for-u-n-childrens-fund.html | Hallowe'en Gifts Early For U. N. Children's Fund | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/suffern-to-fight-plan-of-thruway-will-seek-injunction-to-prevent.html | SUFFERN TO FIGHT PLAN OF THRUWAY; Will Seek Injunction to Prevent Moving Ramapo Rive Over Reserve Water Supply | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/czechs-jail-10-as-spies-vienna-links-case-to-rioting-over-currency.html | CZECHS JAIL 10 AS SPIES; Vienna Links Case to Rioting Over Currency Devaluation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/austria-protests-10year-pact-delay-parliament-press-and-unions-join.html | AUSTRIA PROTESTS 10-YEAR PACT DELAY; Parliament, Press and Unions Join in Accusing Russians of Preventing Treaty | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/corruption-fails-as-richmond-issue-both-major-parties-involved-so.html | CORRUPTION FAILS AS RICHMOND ISSUE; Both Major Parties Involved So Only Liberal Candidate Airs Crime-Politics Link | True | By Milton Bracker | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/students-car-is-put-to-rest-in-river-bed.html | STUDENT'S CAR IS PUT TO REST IN RIVER BED | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/cost-changes-urged-for-manufacturers.html | COST CHANGES URGED FOR MANUFACTURERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/harold-g-olsen-basketball-coach-officialat-ohio-state-who-won-or.html | HAROLD 'G. OLSEN, BASKETBALL COACH; Officialat Ohio State, Who Won or Shared Big 10 Title There Five Times, Dead | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mrs-william-frya_n-hsiof.html | Mrs. William F.-Rya_n Hs:?Of: | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/du-pont-achieves-2d-best-9-months-net-of-172829089-exceeded-only-in.html | DU PONT ACHIEVES 2D BEST 9 MONTHS; Net of $172,829,089 Exceeded Only in '50 -- Operating Costs and Taxes Now Higher EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/israel-and-syria-trade-u-n-charges-on-river-project-eban-condemns.html | ISRAEL AND SYRIA TRADE U. N. CHARGES ON RIVER PROJECT; Eban Condemns 'Political and Economic Warfare'-- Syrian Declares Water Is Stolen ISRAEL AND SYRIA EXCHANGE CHARGES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/i-home-loan-inquiries-on-house-group-and-v-a-look-into-veteran.html | I HOME LOAN INQUIRIES ON; House Group and V. A. Look Into Veteran Guaranty Deals | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/tucker-affiliates-net-up-rise-of-214316-in-52-income-over-51.html | TUCKER AFFILIATES' NET UP; Rise of $214,316 in '52 Income Over '51 Reported by Trustee | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/israel-would-extend-plan.html | Israel Would Extend Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/foreign-mail-rates-up-letters-to-require-8c-postage-for-1st-ounce.html | FOREIGN MAIL RATES UP; Letters to Require 8c Postage for 1st Ounce, Rise of 3c | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/poland-appoints-catholic-bishop-names-a-professor-to-breslau.html | POLAND APPOINTS CATHOLIC BISHOP; Names a Professor to Breslau Diocese -- Vatican Calls the Action a Mockery | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mexico-will-issue-6month-tourist-card.html | MEXICO WILL ISSUE 6-MONTH TOURIST CARD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/costello-slips-into-city-gambler-takes-car-at-harmon-avoiding.html | COSTELLO SLIPS INTO CITY; Gambler Takes Car at Harmon, Avoiding Reporters Here | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/labor-council-dissolved-british-guiana-group-acts-to-void-communist.html | LABOR COUNCIL DISSOLVED; British Guiana Group Acts to Void 'Communist Virus' | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/water-heater-shipments-up.html | Water Heater Shipments Up | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/a-mockery-vatican-says.html | A Mockery, Vatican Says | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/heads-savings-loan-group.html | Heads Savings, Loan Group | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/marshall-is-ill-of-cold.html | Marshall Is Ill of Cold | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/kefauver-asks-senate-inquiry.html | Kefauver Asks Senate Inquiry | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/syracuse-names-cocaptains.html | Syracuse Names Co-Captains | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mrs-ellen-fouvy.html | MRS. ELLEN FOUVY | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/margaret-a-mitchell.html | MARGARET A. 'MITCHELL | True | Special to kqr., YOK Tnzs. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/joelyn-thomas-is-wed-to-editor-bride-of-harry-l-shaw-jr-i-e-p.html | JO(]ELYN THOMAS IS WED TO EDITOR; ' 'Bride of Harry L. Shaw Jr., i-. E.' P. Dutton & Co. Aide | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/charles-u-williams.html | CHARLES U. WILLIAMS | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-engineers-draft-blueprints-for-four-major-air-bases-in-spain.html | U. S. Engineers Draft Blueprints For Four Major Air Bases in Spain; Work Is Revealed After Tour of Sites by Talbott - Job to Take Six Months | True | By Camille M. Cianfarraspecial to the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/tax-writeoff-set-for-steel-plant-odm-grants-benefits-for-new.html | TAX WRITE-OFF SET FOR STEEL PLANT; O.D.M. Grants Benefits for New $26,400,000 Mill Projected in New England Area NO SITE SPECIFIED AS YET Facility Will Consist of Two Large Electric Furnaces as Well as Rolling Mill | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/smathers-issues-warning.html | Smathers Issues Warning | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/new-oil-exploration-angloiranian-and-french-plan-venture-under.html | NEW OIL EXPLORATION; Anglo-Iranian and French Plan Venture Under Persian Gulf | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/navy-plans-boston-cut-says-it-will-reduce-employment-4-in-next-five.html | NAVY PLANS BOSTON CUT; Says It Will Reduce Employment 4% in Next Five Months | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/ambassador-shaw-retiring-today.html | Ambassador Shaw Retiring Today | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/elected-to-presidency-of-macys-kansas-city.html | Elected to Presidency Of Macy's Kansas City | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/riegelman-makes-milk-a-city-issue-says-strike-proves-officials-were.html | RIEGELMAN MAKES MILK A CITY ISSUE; Says Strike Proves Officials Were Incompetent -- Javits Cautions Against Defeatism | True | By Leo Egan | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/george-asks-voiding-of-security-tax-rise.html | GEORGE ASKS VOIDING OF SECURITY TAX RISE | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/refugee-aide-gets-offer.html | Refugee Aide Gets Offer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/british-research-funds-rise.html | British Research Funds Rise | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/church-educators-t0-mark-50th-year-interfaith-group-will-observe.html | CHURCH EDUCATORS T0 MARK 50TH YEAR; Interfaith Group Will Observe Anniversary at Convention in Pittsburgh Nov. 8-10 | True | By Preston King Sheldon | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/meyer-w-reenhause.html | MEYER' W. ('R'EENHAUSE | True | Special.to TZ NZW Yotu fruMr. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-to-try-soldier-on-red-affiliation-army-will-apply-the-smith-act.html | U. S. TO TRY SOLDIER ON RED AFFILIATION; Army Will Apply the Smith Act to Private in Germany — Use in Korea Suggested | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/early-hawaii-statehood-seen.html | Early Hawaii Statehood Seen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/text-of-joint-u-sjapanese-statement.html | Text of Joint U. S.-Japanese Statement | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/japan-to-increase-defensive-forces-talks-with-u-s-bring-accord-aim.html | JAPAN TO INCREASE DEFENSIVE FORCES; Talks With U. S. Bring Accord — Aim Is to Bar Aggressor and Cut American Burden JAPAN TO INCREASE DEFENSIVE FORCES | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/fun-for-funs-sake-out-czech-weekly-taken-to-task-for-humor-without.html | FUN FOR FUN'S SAKE OUT; Czech Weekly Taken to Task for Humor Without Ideology | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/show-of-accessories-slated.html | Show of Accessories Slated | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/indian-group-slain-by-tribes-in-assam-at-least-10-of-goodwill-party.html | INDIAN GROUP SLAIN BY TRIBES IN ASSAM; At Least 10 of Goodwill Party of 25 Reported Killed With Bows and Arrows | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/c-i-o-cafe-workers-get-5year-contract.html | C. I. O. CAFE WORKERS GET 5-YEAR CONTRACT | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/churches-in-jersey-differ-on-bingo-vote-jersey-churches-at-odds-on.html | Churches in Jersey Differ on Bingo Vote; JERSEY CHURCHES AT ODDS ON BINGO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/gen-dean-tried-to-die-lest-he-tell-secrets-new-light-shed-on-reds.html | Gen. Dean Tried to Die Lest He Tell Secrets; New Light Shed on Reds' Treatment of War Prisoners REDS DROVE DEAN TO SUICIDE EFFORT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/kings-point-is-ready-seeks-third-victory-of-season-against-brooklyn.html | KINGS POINT IS READY; Seeks Third Victory of Season Against Brooklyn College | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/miss-nikolaidi-has-appendicitis.html | Miss Nikolaidi Has Appendicitis | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/volume-improves-for-commodities-hides-zinc-and-burlap-prove.html | VOLUME IMPROVES FOR COMMODITIES; Hides, Zinc and Burlap Prove Particularly Active — Cocoa, Coffee, Vegetable Oils Up | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/marciano-eyes-cockell-london-title-fight-in-june-possible-manager.html | MARCIANO EYES COCKELL; London Title Fight in June Possible, Manager Says | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/agencys-chief-of-copy-made-a-vice-president.html | Agency's Chief of Copy Made a Vice President | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/two-join-airlines-board.html | Two Join Airlines' Board | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/panmunjom-talks-on-peace-end-week-un-and-red-spokesmen-still.html | PANMUNJOM TALKS ON PEACE END WEEK; U.N. and Red Spokesmen Still Sharply Divided Over What Subject to Take Up First | | By William J. Jordenspecial To The New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/bond-prepayments-decline-in-october.html | BOND PREPAYMENTS DECLINE IN OCTOBER | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/81900-race-tops-card-at-jamaica-crafty-admiral-65-favorite-in-gold.html | $81,900 RACE TOPS CARD AT JAMAICA; Crafty Admiral 6-5 Favorite in Gold Cup Field of Ten Today -- Sky Ship Wins | True | By Frank M. Blunk | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/marboe-to-head-vienna-opera.html | Marboe to Head Vienna Opera | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/concern-to-absorb-subsidiary.html | Concern to Absorb Subsidiary | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/i-bes-abrdei-gowned-in-ivory-satin-at-h-wedtiog-in-st-james.html | i-/, B Es- A'BRDEL,; Gowned, in Ivory Satin. at .H? '.Wcd(tí,og.in St,] James Chui.r..'Chl ] ;o...St.ardeY W. Metc,alf Jr, | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-and-soviet-delegates-star-in-u-n-film-debate.html | U. S. and Soviet Delegates Star in U. N. Film Debate | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/protestants-fight-curbs-on-treaties-charge-brickers-plan-would.html | PROTESTANTS FIGHT CURBS ON TREATIES; Charge Bricker's Plan Would Hamper U. S. Foreign Policy--Stress Global Policies | | By George Duganspecial To The New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/army-to-drop-officers-notifications-will-go-to-1100-reservists-in.html | ARMY TO DROP OFFICERS; Notifications Will Go to 1,100 Reservists in November | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/g-o-p-strategist-pessimistic-on-54-simpson-believes-congress-must.html | G. O. P. STRATEGIST PESSIMISTIC ON '54; Simpson Believes Congress Must Make a Record -- Will Report to Eisenhower G.O.P. Strategist to Give President Gloomy Report on 1954 Prospects | | By John D. Morrisspecial To The New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/quill-dares-riegelman-challenges-candidate-to-make-red-charge-under.html | QUILL DARES RIEGELMAN; Challenges Candidate to Make 'Red' Charge Under Oath | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/ghester-l-dane-lawyfi-was76-expartner-of-pease-elliman-is-dead-at.html | GHESTER L, DANE,...; - } LAWYF/I, WAS76; Ex-Partner of Pease &.Elliman Is Dead at Doctors Hospitalm} Commander in worldWar [' | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/discount-rate-rises-for-treasury-bills.html | DISCOUNT RATE RISES FOR TREASURY BILLS | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/meyner-in-camden-tours-6-factories-chides-g-o-p-for-accepting.html | MEYNER, IN CAMDEN, TOURS 6 FACTORIES; Chides G. O. P. for Accepting support of Eggers -- Vows Action on Transit Problem | | By George Cable Wrightspecial To The New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/city-with-a-heart.html | CITY WITH A HEART | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/manhattan-outshoots-columbia.html | Manhattan Outshoots Columbia | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/shareholders-hit-bonus-stock-deal-loblaw-groceterias-meeting.html | SHAREHOLDERS HIT BONUS STOCK DEAL; Loblaw Groceterias Meeting in Toronto Hears of Sale Transferring Control | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-decorates-french-nurse.html | U. S. Decorates French Nurse | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/j-w-buzzell.html | J. W. BUZZELL | True | scial to T N No 'rm. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/eight-singers-bow-in-opera-by-verdi-eva-likova-chief-delight-of.html | EIGHT SINGERS BOW IN OPERA BY VERDI; Eva Likova 'Chief Delight' of 'Rigoletto' at the City Center -- Julius Rudel Conducts | True | J. B. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/ithacans-favored-over-lion-eleven-columbia-and-cornell-in-41st.html | ITHACANS FAVORED OVER LION ELEVEN; Columbia and Cornell in 41st Meeting at Ithaca -- Brown to Play at Princeton | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/north-koreans-go-to-explanations-in-fighting-mood-cursing-and.html | NORTH KOREANS GO TO 'EXPLANATIONS' IN FIGHTING MOOD; Cursing and Kicking at Reds, First of the Balky P. O. W.'s Force Talks to Be Brief ONLY 8 OF 250 GO BACK Reviving of Process Is Success for Indians--Another G. I. Reported Hinting Return NORTH KOREANS GO TO 'EXPLANATIONS' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/zone-a-plans-agreed-on.html | Zone A Plans Agreed On | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/shippers-put-off-pier-union-talks-will-not-negotiate-with-afl.html | SHIPPERS PUT OFF PIER UNION TALKS; Will Not Negotiate with A.F.L. Affiliate Until Representation Issue on Docks Is Settled | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/hope-for-the-e-dc.html | HOPE FOR THE E. D.C. | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/eisenhower-skeptical-of-tale.html | Eisenhower Skeptical of Tale | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-equestrian-team-takes-low-score-trophy-at-harrisburg-show.html | U. S. Equestrian Team Takes Low Score Trophy at Harrisburg Show; AMERICAN RIDERS TOP 3-DAY EVENT Gain International Jumping Honors in Low Score Test -- Miss Smythe Wins | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/catholic-plea-to-aid-koreans.html | Catholic Plea to Aid Koreans | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mrs-adrjenn-poreg-bgi-n-chapel-hge.html | MRS. ADRJENN POREg Bgi N CHAPEL HgE | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/50000000-tv-sets-by-1958-predicted-dr-du-mont-expects-cost-of-about.html | 50,000,000 TV SETS BY 1958 PREDICTED; Dr. Du Mont Expects Cost of About $500 a Receiver Will Slow Swing to Color | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/schoolboy-among-35-to-get-hero-awards.html | SCHOOLBOY AMONG 35 TO GET HERO AWARDS | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/coes-win-14-tops-in-l-i-flower-exhibits-5day-show-aids-north.html | Coes Win 14 Tops in L. I. Flower Exhibits; 5-Day Show Aids North Country Hospital | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/railroad-controller-named.html | Railroad Controller Named | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/at-the-theatre-basil-rathbone-plays-sherlock-holmes-in-a-detective.html | AT THE THEATRE; Basil Rathbone Plays 'Sherlock Holmes' in a Detective Drama Written by His Wife | True | By Brooks Atkinson | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/french-senators-cool-to-army-pact-want-more-guarantees-listed-in.html | FRENCH SENATORS COOL TO ARMY PACT; Want More Guarantees Listed in Defense Treaty -- Oppose Rejection of the Project | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/john-f-muller.html | JOHN F. MULLER | True | Special to Tz Nzw No TZ?.S. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/1953-shirt-output-may-set-new-high-first-six-months-production-24-a.html | 1953 SHIRT OUTPUT MAY SET NEW HIGH; First Six Months' Production 24% Ahead of a Year Ago, Association Reports 1953 SHIRT OUTPUT MAY SET NEW HIGH | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/rock-cottage-81-winner-at-laurel-defeats-slam-thru-by-nose-in.html | ROCK COTTAGE, 8-1, WINNER AT LAUREL; Defeats Slam Thru by Nose in Feature -- Today's Turf Cup Split Into Two Divisions | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-to-fly-canadian-troops.html | U. S. to Fly Canadian Troops | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/daughter-to-mrs-george-cholet.html | Daughter to Mrs. George Cholet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/will-deal-on-labor-wagner-tells-police.html | WILL DEAL ON LABOR, WAGNER TELLS POLICE | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/grain-losses-cut-by-late-recovery-wheat-and-rye-close-mixed-corn-38.html | GRAIN LOSSES CUT BY LATE RECOVERY; Wheat and Rye Close Mixed, Corn 3/8 to 1 3/4 c Lower, Oats Unchanged to 1/4 c Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/ali3e-eastwood-noted-bot-ani-st-94-curator-of-california-academy.html | ALI3E EASTWOOD ' NOTED BOT ANI ST; ,' 94 Curator of California Academy Who Retired at 90 Is De adm Headed International Group . | True | Special to TS Nsw Nox | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/books-of-the-times.html | Books of The Times . | True | By Charles Poore | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/will-hays-seriously-ill.html | Will Hays Seriously Ill | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/city-plant-outlay-put-at-531745343-planning-board-adopts-this-as-54.html | CITY PLANT OUTLAY PUT AT $531,745,343; Planning Board Adopts This as '54 Capital Budget and $1,223,145,612 for 1955-59 | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/milk-negotiators-believed-nearing-compact-in-strike-jersey-industry.html | MILK NEGOTIATORS BELIEVED NEARING COMPACT IN STRIKE; Jersey Industry Aide at City Hall Parley Hints at Break and Compromise Terms INTERVENTION BY MAYOR He Cajoled Both Sides Into New Talks -- Blaze in Bronx Imperils 50,000 Quarts Grownups and Children After a Rationed Commodity PROGRESS IS SEEN IN MILK PARLEYS | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/pepsicola-tampico-plant-rebuilt.html | Pepsi-Cola Tampico Plant Rebuilt | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/news-of-food-italo-french-dishes-offered-at-new-but-tiny-restaurant.html | News of Food; Italo - French Dishes Offered at New but Tiny Restaurant | True | By Jane Nickerson | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/it-is-now-colgatepalmolive.html | It Is Now Colgate-Palmolive | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/extend-tobacco-quotas-3443-of-3835-growers-favor-supports-type-41.html | EXTEND TOBACCO QUOTAS; 3,443 of 3,835 Growers Favor Supports; Type 41 Votes 'No' | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/british-seek-more-markets.html | British Seek More Markets | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/araujo-is-beaten-by-davis-for-title-hartford-boxer-upsets-rival-for.html | ARAUJO IS BEATEN BY DAVIS FOR TITLE; Hartford Boxer Upsets Rival for New England Laurels in Garden 10-Rounder | True | By William J. Briordy | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/william-g-vorpe-newsmaninohio-sunday-editor-of-icleveland-plain.html | WILLIAM G. VORPE, NEWSMANINOHIO; Sunday Editor .of iCleveland Plain' Dealer a4 Years Dies .. News Alliance Di?ecto? | True | Special to 'Z'as Z''e'Z,4g | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/airline-is-sued-for-125000.html | Airline Is Sued for $125,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/woodmere-on-top-276.html | Woodmere on Top, 27-6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/delay-on-reform-plan-urged.html | Delay on Reform Plan Urged | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/olympic-axe-group-to-meet.html | Olympic 'Axe Group' to Meet | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/duncan-will-serve-term-son-of-exgovernor-gmeral-will-enter-south.html | DUNCAN WILL SERVE TERM; Son of Ex-Governor General Will Enter South African Jail | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/wood-field-and-stream-no-cartridge-no-deer-or-the-sad-tale-of-the.html | Wood, Field and Stream; No Cartridge, No Deer or the Sad Tale of the Large Buck That Got Away | True | By Raymond R. Campspecial To the New York Times. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/soviet-to-bar-export-of-minorities-press.html | SOVIET TO BAR EXPORT OF MINORITIES PRESS | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/changes-in-price-of-cotton-mixed-futures-9-points-off-to-3-up-after.html | CHANGES IN PRICE OF COTTON MIXED; Futures 9 Points Off to 3 Up After Opening 4 to 8- Below Previous Day's Figure | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/36-mau-mau-terrorists-slain.html | 36 Mau Mau Terrorists Slain | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/leading-european-nations-are-reported-dropping-deflationary.html | Leading European Nations Are Reported Dropping Deflationary Monetary Policy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mrs-carrie-meyer.html | MRS. CARRIE MEYER | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/amendment-3-opposed-democratic-right-of-choice-said-to-be-denied.html | Amendment 3 Opposed; Democratic Right of Choice Said to Be Denied Voter | True | ROBERT J. LEVINSOHN. | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/salmaggi-opens-fall-season.html | Salmaggi Opens Fall Season | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/lumber-output-off-39-shipments-down-33-orders-156-below-a-year-ago.html | LUMBER OUTPUT OFF 3.9%; Shipments Down 3.3%, Orders 15.6% Below a Year Ago | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/the-falange-celebrates.html | THE FALANGE CELEBRATES | True | | 1981-07-13 | RE0000096938 | B00000441963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/wagner-contrasts-two-old-parties-says-democratic-program-is-peoples.html | WAGNER CONTRASTS TWO OLD PARTIES; Says Democratic Program Is People's -- Scores Republican Aims in City, State, Nation | True | By James A. Hagerty | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-10-31 | 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/knicks-will-oppose-laker-quintet-in-league-test-at-garden-tonight.html | Knicks Will Oppose Laker Quintet In League Test at Garden Tonight | True | | 1981-07-13 | RE0000096938 | B00000441963 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/newark-lines-drawn-on-charter-change.html | NEWARK LINES DRAWN ON CHARTER CHANGE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hackensack-gains-66-tie.html | Hackensack Gains 6-6 Tie | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/santa-to-get-an-assist-this-year-santa-due-to-get-assist-this-year.html | Santa to Get an Assist This Year; SANTA DUE TO GET ASSIST THIS YEAR | True | By George Auerbach | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/preview-to-help-johnson-center-dinner-parties-will-be-given-tuesday.html | PREVIEW TO HELP JOHNSON CENTER; Dinner Parties Will Be Given Tuesday Before Local Film Bow of 'The Man Between' | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/court-betterments-seen-3-mayoral-candidates-favor-aid-for-tribunals.html | COURT BETTERMENTS SEEN; 3 Mayoral Candidates Favor Aid for Tribunals Handling Young | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-evans-prospective-bride.html | Miss Evans Prospective Bride | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mayor-proclaims-three-observances.html | MAYOR PROCLAIMS THREE OBSERVANCES | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-tv-jitterers-who-he-by-alfred-bester-313-pp-new-york-the-dial.html | The TV Jitterers; " WHO HE?" By Alfred Bester. 313 pp. New York: The Dial Press. $3.50. | True | By C. V. Terry | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/laura-b-n0elkel-becomes-en6a6.html | LAURA B. N0ELKEL BECOMES EN6A6 | True | She and Dr. Raiford Sumner, Both Virgini U. Teachers, Plan to Be Married | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/u-s-strives-for-israeliarab-peace-policy-is-based-on-need-for-a.html | U. S. STRIVES FOR ISRAELI-ARAB PEACE; Policy Is Based on Need for a Strong Defense System | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rites-for-thomas-s-blair-memorial-for-a-cities-service-aide-held-in.html | RITES FOR THOMAS S. BLAIR; Memorial for a Cities Service Aide' Held in Riverdale Church | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/katie-key-scores-by-length-in-trot-75-favorite-triumphs-over-lord.html | KATIE KEY SCORES BY LENGTH IN TROT; 7-5 Favorite Triumphs Over Lord Steward at Yonkers -- Anthony Hanover Third | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/many-ghost-town-residents-have-moved-to-other-jobs-or-returned-to.html | Many 'Ghost Town' Residents Have Moved to Other Jobs or Returned to Farming; Lead-Zinc Mining Centers Blame Low Tariff Policy for Shutdowns | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-changing-fashions.html | THE CHANGING FASHIONS | True | DOROTHY H. JENKINS. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/kings-point-routs-kingsmen-40-to-0-brooklyn-college-suffers-22d.html | KINGS POINT ROUTS KINGSMEN, 40 TO 0; Brooklyn College Suffers 22d Straight Defeat -- Robbins' Passing Leads Mariners | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/florentinotierney.html | Florentino—Tierney | True | Special to THZ Ngw YOK 7kMr. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/algae-to-produce-food-from-sewage.html | Algae to Produce Food From Sewage | True | W. K. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/interlude-in-korea-at-ease-and-at-the-ready.html | Interlude in Korea At Ease -- and at the Ready | True | KOREA. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tufts-freshmen-top-exeter-206-mackey-registers-first-tally-for-cubs.html | TUFTS FRESHMEN TOP EXETER, 20-6; Mackey Registers First Tally for Cubs After Academy Loses Ball on Fumble | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/modern-background-shows-of-french-art-through-a-century-european.html | MODERN BACKGROUND; Shows of French Art Through a Century -- European Prints -- Marini -- Dodd | True | BY Howard Devree | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/guilty-romance-proud-youth-by-alexander-eliot-222-pp-new-york.html | Guilty Romance; PROUD YOUTH. By Alexander Eliot. 222 pp. New York: Farrar, Straus & Young. $3. | True | JOHN NERBER. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cheered-in-philadelphia.html | Cheered in Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boyhood-vision-five-windows-by-d-e-stevenson-310-pp-new-york.html | Boyhood Vision; FIVE WINDOWS. By D. E. Stevenson. 310 pp. New York: Rinehart & Co. $3. | True | ANN F. WOLFE. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-world.html | THE WORLD | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/reds-ask-for-north-koreans-again.html | Reds Ask for North Koreans Again | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/oregon-topples-southern-california-from-nations-undefeated-football.html | Oregon Topples Southern California From Nation's Undefeated Football List; WEBFOOTS THWART TROJANS, 13 TO 7 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/little-orchestra-opens-sixth-season.html | LITTLE ORCHESTRA OPENS SIXTH SEASON | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/philadelphia-sets-6year-port-plan-3-piers-will-be-modernized.html | PHILADELPHIA SETS 6-YEAR PORT PLAN; 3 Piers Will Be Modernized, Another Finished to Cope With Industrial Growth | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tuskegee-inducts-president-today-dr-luther-h-foster-is-third.html | TUSKEGEE INDUCTS PRESIDENT TODAY; Dr. Luther H. Foster Is Third Successor to the Founder, Booker T. Washington | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/flower-show-to-aid-disabled.html | Flower Show to Aid Disabled | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/psychology-center-moving-to-princeton.html | PSYCHOLOGY CENTER MOVING TO PRINCETON | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/moses-before-aaron.html | MOSES BEFORE AARON | True | BARBARA BARRIE. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-f-z-reinus-has-son.html | Mrs. F. Z. Reinus Has Son | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/selected-as-a-director-of-medical-science-fund.html | Selected as a Director Of Medical Science Fund | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/shadow-across-the-sun.html | SHADOW ACROSS THE SUN!' | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/37000-visit-mansion-at-attendance-record-set-in-53-vanderbilt-home.html | 37,000 VISIT MANSION; at Attendance Record Set in '53 Vanderbilt Home in Newport | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ideas-pouring-in-for-tariff-policy-proposals-are-made-to-keep.html | IDEAS POURING IN FOR TARIFF POLICY; Proposals Are Made to Keep Present Duties, Raise Them, or Make Sharp Reduction | True | By Brendan M. Jones | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/shirley-witenberg-betrothed.html | Shirley Witenberg Betrothed | True | Special :o THE N.V YORC TtMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/thinking-together-called-days-need-rabbi-goldberg-appeals-for.html | THINKING TOGETHER CALLED DAY'S NEED; Rabbi Goldberg Appeals for Spreading 'a United Spirit' in Nation and World | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-british-view-of-tv-english-visitor-assays-american-television.html | A BRITISH VIEW OF TV; English Visitor Assays American Television | True | By L. Marsland Gander | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/vietminh-stages-comeback-destroyed-320th-division-attacks-french.html | VIETMINH STAGES COMEBACK; ' Destroyed' 320th Division Attacks French Near Thanhhoa | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bleachers-in-bermuda-controversy-over-seats-for-royal-visit-to.html | BLEACHERS IN BERMUDA; Controversy Over Seats for Royal Visit To Hamilton Is Settled Amicably | True | By E. T. Sayer | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/slaughter-gets-two-homers.html | Slaughter Gets Two Homers | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mary-hall-affianced-pembroke-alumna-to-be-wed-to-edwin-joseph.html | MARY HALL AFFIANCED; Pembroke Alumna to Be Wed to Edwin Joseph Deadrick | True | Special to THJC N,V YOlk: TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/st-michaels-wins-2019.html | St. Michael's Wins, 20-19 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/faysullivan.html | Fay—Sullivan | True | Special to Taz Nzw Yoax Tzs. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/le01qid-krejtzer-pianist-dies-at69-russianborn-artist-taught-in.html | LE01qID KRE!JTZER, PIANIST, DIES AT-69; Russian-Born Artist Taught in Berlin, Lectured Here, Led Tokyo Symphony | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/teniers-box-yields-1250.html | Teniers Box Yields $1,250 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/holy-cross-suffers-first-shutout-as-syracuse-triumphs-with-late.html | Holy Cross Suffers First Shutout as Syracuse Triumphs With Late Uprising; STARK SETS PACE FOR 21-0 VERDICT | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/concert-series-at-city-college.html | Concert Series at City College | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/murtagh-to-talk-on-psychiatry.html | Murtagh to Talk on Psychiatry | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/u-s-may-ease-tax-on-medical-costs-congress-and-treasury-aides.html | U. S. MAY EASE TAX ON MEDICAL COSTS; Congress and Treasury Aides Reported Near an Accord on Bigger Deductions | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cuba-mail-rates-equalized.html | Cuba Mail Rates Equalized | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/judge-stays-executions-but-denies-habeas-corpus-bids-of-3-soldiers.html | JUDGE STAYS EXECUTIONS; But Denies Habeas Corpus Bids of 3 Soldiers in Murder | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/400-new-factories-planned.html | 400 New Factories Planned | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/diphtheria.html | DIPHTHERIA | True | HERBERT CHAIMAS. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/1750-bowl-shows-1st-columbia-site.html | 1750 Bowl Shows 1st Columbia Site | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/charles-mintz-dies-led-paper-company.html | CHARLES MINTZ DIES; LED PAPER COMPANY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/washington-president-eisenhowers-view-of-his-job.html | Washington; President Eisenhower's View of His Job | True | By James Reston | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nature-club-sets-photo-contest.html | Nature Club Sets Photo Contest | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/education-in-review-problems-of-the-public-schools-out-where-the.html | EDUCATION IN REVIEW; Problems of the Public Schools Out Where The Little Red Schoolhouse Still Exists | True | By Benjamin Fine | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lung-cancer-to-be-discussed.html | Lung Cancer to Be Discussed | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nursing-sisters-unit-sets-ball.html | Nursing Sisters Unit Sets Ball | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mettlers-woods-aided-jersey-garden-club-gives-500-toward-buying.html | METTLER'S WOODS AIDED; Jersey Garden Club Gives $500 Toward Buying Tract | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rabbi-gittlesohn-to-be-installed.html | Rabbi Gittlesohn to Be Installed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elizabeth-building-plans-county-office-structure-and-bridge-are.html | ELIZABETH BUILDING PLANS; County Office Structure and Bridge Are Proposed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dr-gordon-g-phillips.html | DR. GORDON G. PHILLIPS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/merman-and-martin-highlight-of-ford-show-is-brought-to-disks.html | MERMAN AND MARTIN; Highlight of Ford Show Is Brought to Disks | True | By John S. Wilson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/army-contract-adviser-resigns.html | Army Contract Adviser Resigns | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/french-in-new-orleans.html | French in New Orleans | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tucker-calls-the-tune-the-kingpin-by-tom-wicker-343-pp-new-york.html | Tucker Calls the Tune; THE KINGPIN. By Tom Wicker. 343 pp. New York: William Sloane Associates. $3.75. | True | JAY WALZ. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/joan-socol____ss-nuptiai-s-newark-girl-becomes-brideofl-robert-c.html | JOAN SO!COL'____SS _NUPTIAL S; !Newark Girl Becomes. Bride!ofl Robert E. Flamberg | True | 1 L' special to T Nop. / | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/artists-ball-saturday-scholarship-and-legal-funds-will-be.html | ARTISTS BALL SATURDAY; Scholarship and Legal Funds Will Be Beneficiaries of Fete | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cubans-apathetic-on-election-call-setting-vote-for-nov-1-1954-opens.html | CUBANS APATHETIC ON ELECTION CALL; Setting Vote for Nov. 1, 1954, Opens a New Regulation Period for Parties | True | By R. Hart Phillips | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cap-haitien-primps-for-haitis-anniversary.html | CAP HAITIEN PRIMPS FOR HAITS ANNIVERSARY | True | By Mary Robinson Johnson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/early-activity-on-the-east-coast-inquiries-reservations-promise.html | EARLY ACTIVITY ON THE EAST COAST; Inquiries, Reservations Promise Busy Winter Along the Atlantic | True | By C. E. Wright | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wesleyan-scores-2713-checks-rally-in-fourth-period-by-swarthmores.html | WESLEYAN SCORES, 27-13; Checks Rally in Fourth Period by Swarthmore's Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/robinson-allstars-win-2-1.html | Robinson All-Stars Win, 2 -- 1 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-william-bchart.html | MRS.' WILLIAM BC)HART | True | Special to Hw Yol 'ms. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/jamaica-seeks-british-airfield.html | Jamaica Seeks British Airfield | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/icc-ruling-asked-on-ore-rail-rates-port-authority-wants-equalized.html | I.C.C. RULING ASKED ON ORE RAIL RATES; Port Authority Wants Equalized Charges in East, Eliminating Advantage of Baltimore | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/quiet-firebrand-stirs-u-n-session-the-rev-michael-scott-returns-to.html | QUIET FIREBRAND STIRS U. N. SESSION; The Rev. Michael Scott Returns to Press Rights of Africans Before Trusteeship Unit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/virginia-russell-fiancee-troth-of-winchester-girl-to-howard-holland.html | VIRGINIA RUSSELL FIANCEE; Troth of Winchester Girl to Howard Holland Announced | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/delaware-wins-18-to-6-zaiser-gallops-95-and-94-yards-against.html | DELAWARE WINS, 18 TO 6; Zaiser Gallops 95 and 94 Yards Against Muhlenberg Team | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-peoples-choice.html | THE PEOPLE'S CHOICE | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/queens-college-prom-tomorrow.html | Queens College Prom Tomorrow | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/marie-grdiner-bride-of-interne-wed-in-corpus-christi-church-i-to-dr.html | MARIE GRDINER BRIDE OF INTERNE; Wed in Corpus Christi Church I to Dr. William F. Eckhardt ] o Jr. of Bellevue Hospital | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/henry-s-schley.html | HENRY S. SCHLEY | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/theatre-tippling-strikes-a-snag-theatre-tippling-strikes-a-snag.html | THEATRE TIPPLING STRIKES A SNAG; THEATRE TIPPLING STRIKES A SNAG | True | By Arthur Gelb | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/notes-on-science-years-study-of-atomic-power-for-ships-meteor.html | NOTES ON SCIENCE; Year's Study of Atomic Power For Ships -- Meteor Camera | True | W. K. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-selfconducted-tour-of-panama-city.html | A SELF-CONDUCTED TOUR OF PANAMA CITY | True | By William J. Redgrave | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bitterness-in-guianas-sugar-bowl-workers-hardships-in-britains.html | Bitterness in Guiana's Sugar Bowl; Workers' hardships in Britain's South American colony provide fertile ground for Leftist agitation. | True | By Sam Pope Brewer | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boy-scout-dies-in-truck-spill.html | Boy Scout Dies in Truck Spill | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/talk-with-mr-wright.html | Talk With Mr. Wright | True | By Lewis Nichols | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/humane-and-witty-more-clinical-sonnets-by-merrill-moore-illustrated.html | Humane And Witty; MORE CLINICAL SONNETS. By Merrill Moore. Illustrated by Edward Gorey. 65 pp. New York: Twayne Publishers. $3. | True | By Maurice Irvine | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-boothby-betrothed-barnard-alumna-will-be-wed-to-rev-h-stewart.html | MISS BOOTHBY BETROTHED; Barnard Alumna Will Be Wed to Rev. H. Stewart Ross | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ladies-of-the-horse-show.html | Ladies of the Horse Show | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/market-glut-dims-tv-sales-picture-distributors-believed-holding.html | MARKET GLUT DIMS TV SALES PICTURE; Distributors Believed Holding Major Share of 2,500,000 Sets in Warehouses. | True | By Alfred R. Zipser Jr. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/coast-tv-officials-protest-permit-rule.html | COAST TV OFFICIALS PROTEST PERMIT RULE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/indians-use-jeeps-in-buffalo-hunt-but-it-takes-good-shot-to-bag.html | INDIANS USE JEEPS IN BUFFALO HUNT; But It Takes Good Shot to Bag Animals on Run -- Meat Goes to Hospitals and Schools | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/auriol-cables-to-schweitzer.html | Auriol Cables to Schweitzer | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elis-crushed-320-dartmouth-tallies-on-5-passes-to-send-yale-to.html | ELIS CRUSHED, 32-0; Dartmouth Tallies on 5 Passes to Send Yale to First Setback | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/new-mexico-in-front-2018.html | New Mexico in Front, 20-18 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sterilized-food-vitamin-a-is-destroyed-along-with-bacteria-by.html | Sterilized Food; Vitamin A Is Destroyed Along With Bacteria by Radiation | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/korea-tensions.html | Korea Tensions | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/world-communist-strength.html | WORLD COMMUNIST STRENGTH | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-sijzaniqe-ray-bride-in-bay-state-v-wears-satin-and-lace-gown.html | MISS' SUZANiqE RAY BRIDE IN BAY STATE; v Wears Satin and Lace Gown at "Marriage in,Braintree,, toel Ensign Donald R. Porter | True | Special to Ts Nsw YOXK TIMF. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/polio-victim-of-4-years-ago-is-named-head-of-jersey-rehabilitation.html | Polio Victim of 4 Years Ago Is Named Head of Jersey Rehabilitation Hospital | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-quarter-century-in-15000-lights-the-electric-sign-flashing-the.html | A Quarter Century in 15,000 Lights; The electric sign flashing the latest news over Times Square adds another candle this week -- with another big story. | True | By Milton Bracker | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/crop-prices-factor-in-kentucky-vote-tuesdays-prospect-for-gop-also.html | CROP PRICES FACTOR IN KENTUCKY VOTE; Tuesday's Prospect for G.O.P. Also Is Weighed Against Aid to Drought Areas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/why-did-he-jump-ride-for-a-fall-by-val-gielgud-242-pp-new-york.html | Why Did He Jump?; RIDE FOR A FALL. By Val Gielgud. 242 pp. New York: William Morrow & Co. $3. | True | REX LARDNER. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/american-red-cross-status.html | American Red Cross' Status | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/brownell-charge-denied-antifascist-refugee-group-disavows-communist.html | BROWNELL CHARGE DENIED; Anti-Fascist Refugee Group Disavows Communist Control | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/trinity-upset-2514-toppled-from-unbeaten-ranks-by-coast-guard-team.html | TRINITY UPSET, 25-14; Toppled From Unbeaten Ranks by Coast Guard Team | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/duke-power-routs-virginia-team-486-caudle-goes-over-3-times-for.html | DUKE POWER ROUTS VIRGINIA TEAM, 48-6; Caudle Goes Over 3 Times for Blue Devils in Oyster Bowl -- Strempek Loser's Star | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/kentucky-defeats-rice-platts-run-with-interception-gains-1913.html | KENTUCKY DEFEATS RICE; Platt's Run With Interception Gains 19-13 Victory | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/veendam-sold-for-scrap.html | Veendam Sold for Scrap | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pickles-now-rank-third-in-vegetable-packing.html | Pickles Now Rank Third In Vegetable Packing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/man-dies-as-car-hits-pole.html | Man Dies as Car Hits Pole | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-castee___nageo-i-she-plans-february-wedding-toi-charles-h-dowd.html | MISS CASTEE___NAGEO; I She Plans February. Wedding toI Charles H. Dowd Jr. I | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/socialist-sentenced-in-india.html | Socialist Sentenced in India | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/canadiens-lose-1-0.html | Canadiens Lose, 1 — 0 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/crop-loss-in-union-county.html | Crop Loss in Union County | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-janice-oneill-students-fiancee.html | MISS JANICE O'NEILL STUDENT'S FIANCEE | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/comics-come-alive.html | COMICS COME ALIVE | True | By William H. Brownell Jr. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-phony-physician-jailed-by-his-ego-exgi-tries-to-sell-magazine.html | A PHONY PHYSICIAN JAILED BY HIS EGO; Ex-G.I. Tries to Sell Magazine Story of Eight-State Pose as Experienced Doctor | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-rage-for-foliage-plants-popularity-may-be-traced-to-their.html | A RAGE FOR FOLIAGE PLANTS; Popularity May Be Traced to Their Adaptability to All Sorts Of Conditions as Well as to the Wide Selection | True | By Melissa Lane | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/queens-legion-week-nov-11.html | Queens Legion Week Nov. 11 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/connecticut-victor-60-new-hampshire-fumble-leads-to-thirdperiod.html | CONNECTICUT VICTOR, 6-0; New Hampshire Fumble Leads to Third-Period Score | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/new-information-unit-has-some-big-plans-but-its-hardest-task-will.html | NEW INFORMATION UNIT HAS SOME BIG PLANS; But Its Hardest Task Will Be to Win Confidence of Skeptical Congress | True | By Jay Walz | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/with-onion-flavor-added.html | With Onion Flavor Added | True | By Jane Nickerson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/smith-lists-top-studies-juniors-and-seniors-majoring-in-english.html | SMITH LISTS TOP STUDIES; Juniors and Seniors Majoring in English Lead in Survey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/maryland-routs-s-carolina-246-keeps-slate-clean-as-hanulak-and.html | MARYLAND ROUTS S. CAROLINA, 24-6; Keeps Slate Clean as Hanulak and Felton Star on Attack in College Park Contest | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ants-in-the-seltzer-the-alleys-of-marrakesh-by-peter-mayne-247-pp.html | Ants in the Seltzer; THE ALLEYS OF MARRAKESH. By Peter Mayne. 247 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By Robert C. Lewis | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/television-in-review-the-theatre-guilds-new-tv-series-mr-benny-mr.html | TELEVISION IN REVIEW; The Theatre Guild's New TV Series -- Mr. Benny, Mr. Bogart and a Memo | True | By Jack Gould | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/industry-buyers-not-pessimistic-despite-output-dip-cautious.html | INDUSTRY BUYERS 'NOT PESSIMISTIC'; Despite Output Dip, 'Cautious Optimism' Marks Agents' Outlook for Quarter | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/argument-is-won-with-brodie-jump-brooklyn-man-dives-125-feet-from.html | ARGUMENT IS WON WITH BRODIE JUMP; Brooklyn Man Dives 125 Feet From Bridge and Lives to Tell About It | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mary-c-holland-becomes-fiancee-former-student-at-n-y-u-is.html | MARY C. HOLLAND BECOMES FIANCEE; Former Student at N. Y. U. Is Prospective Bride of John S. Shaw Jr. of New York | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/meterwatcher.html | METER-WATCHER | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-ilfe-rubens-rngag-toay-graduato-o-northwestern-u-and-richard-s.html | MISS ILFE RUBENS RNGAG TOAY; Graduato o? Northwestern U. and Richard S. Rothschild ! Plan Wedding in Spring | True | $1-Aal to THX NEW NOP- . | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/earle-e-west.html | EARLE E. WEST | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/their-island-journey-tahiti-voyage-through-paradise-by-george-t.html | Their Island Journey; TAHITI: Voyage Through Paradise. By George T. Eggleston. Illustrated. 252 pp. New York: Devin-Adair Company. $6. | True | By E. B. Garside | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-weissbrunn-to-wed-ishe-will-bebride-of-kenneth-hoffman-here-on.html | MISS WEISSBRUNN TO WED; iShe Will Be---IB--ride of 'Kenneth., Hoffman Here on Dec, 17 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-unhappy-warrior-the-sound-of-the-trumpet-by-leicester-hemingway.html | The Unhappy Warrior; THE SOUND OF THE TRUMPET. By Leicester Hemingway. 308 pp. New York: Henry Holt & Co. $3.50. | True | By Herbert Mitgang | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/disabled-students-aided-scholarships-presented-to-12-by-ruth-kirzon.html | DISABLED STUDENTS AIDED; Scholarships Presented to 12 by Ruth Kirzon Group | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/thirteen-heroines-the-end-of-the-week-by-virginia-chase-249-pp-new.html | Thirteen Heroines; THE END OF THE WEEK. By Virginia Chase. 249 pp. New York: The Macmillan Company. $3.50. | True | JANE COBB. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/arabs-charges-to-u-n-drawn.html | Arabs' Charges to U. N. Drawn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/truman-to-speak-here-city-college-alumni-will-hear-expresident-on.html | TRUMAN TO SPEAK HERE; City College Alumni Will Hear Ex-President on Nov. 10 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/desert-days-ronnie-and-don-by-lester-rowntree-illustrated-by-don.html | Desert Days; RONNIE AND DON. By Lester Rowntree. Illustrated by Don Perceval. 160 pp. New York: The Viking Press. $2.50. For Ages 8 to 12. | True | GLADYS C. CASTOR. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/senator-smith-off-to-orient.html | Senator Smith Off to Orient | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/changing-in-the-castle-of-my-skin-by-george-lamming-with-an.html | Changing; IN THE CASTLE OF MY SKIN. By George Lamming. With an introduction by Richard Wright. 313 pp. New York: McGraw Hill Book Company. $3.75. | True | By Harry Sylvester | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/aleer-j-couri-named-to-customs-post-here.html | ALEER J. COURI NAMED TO CUSTOMS POST HERE | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hoppe-beaten-by-rubin-outscores-rival-but-loses-in-handicap.html | HOPPE BEATEN BY RUBIN; Outscores Rival, but Loses in Handicap Billiard Match | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/edwin-jacobs-dies-lead-ohio-college-president-of-ashland-from-1918.html | EDWIN JACOBS DIES; LEAD OHIO COLLEGE; President of Ashland From 1918 to 1935 Was Authority on Genetics, Anthropology | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/for-bibjira-p-1951-debutante-married-in-st-marks-church-mt-kisco-to.html | FOR BIBJIRA P{}; 1951 Debutante Married in St. Mark's Church, Mt. Kisco,, to Roderick MacDougail | True | Special to Nsw No TZaT. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/65th-national-horse-show-to-begin-an-eightday-run-at-garden-on.html | 65th National Horse Show to Begin an Eight-Day Run at Garden on Tuesday; TEAM COMPETITION TO HOLD SPOTLIGHT | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/top-hats-unfurled-for-capital-whirl-cabinet-dinner-tuesday-opens.html | TOP HATS UNFURLED FOR CAPITAL WHIRL; Cabinet Dinner Tuesday Opens Social Season -- Precedence List is Growing Longer | True | By Bess Furman | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/election-in-philippines-a-test-for-democracy-next-weeks-vote.html | ELECTION IN PHILIPPINES A TEST FOR DEMOCRACY; Next Week's Vote Follows Campaign Holding Threats of Violence | True | By Tillman Durdin | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/barbara-hill-betrothedi-fiancee-of-james-m-keating-jr-of-the-u-of-p.html | BARBARA HILL BETROTHEDI; Fiancee of James M. Keating Jr. of the U. of P. Law School | True | spectal to NwNo s. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/packers-trip-colts-again-parilli-rote-pace-green-bay-in-35to24.html | PACKERS TRIP COLTS AGAIN; Parilli, Rote Pace Green Bay in 35-to-24 Triumph | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gen-romulo-dares-hecklers-to-shoot-calms-election-rally-crowd-in.html | GEN. ROMULO DARES HECKLERS TO SHOOT; Calms Election Rally Crowd in Quirino Territory After Gunmen Start Fights | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/blocked-kick-decides.html | Blocked Kick Decides | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nurses-courses-gain-hunter-program-has-record-fall-total-of-85-new.html | NURSES COURSES GAIN; Hunter Program Has Record Fall Total of 85 New Students | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/baldwin-defeats-hempstead-200-remains-undefeated-in-nassau.html | BALDWIN DEFEATS HEMPSTEAD, 20-0; Remains Undefeated in Nassau Conference -- Freeport Beats Westbury -- Lawrence Wins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sherlock-holmes-ends-ouida-rathbones-play-starring-husband-had-3.html | SHERLOCK HOLMES' ENDS; Ouida Rathbone's Play Starring Husband Had 3 Performances | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mary-rash-engaged-to-d-r-moffett-jr.html | MARY RASH ENGAGED TO D. R. MOFFETT JR. | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-a-david-russell-has-son.html | Mrs. A. David Russell Has Son | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boys-wear-fashion-show-set.html | Boys' Wear Fashion Show Set | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/16000-flee-east-zone-in-month.html | 16,000 Flee East Zone in Month | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-nancy-gould-moreland-is-married-to-ralph-m-bomonti-of-army.html | Miss Nancy Gould Moreland Is Married To Ralph M. Bomonti of Army Intelligence | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/automobiles-touring-tips-for-motorists-driving-to-florida-and-to.html | AUTOMOBILES: TOURING; Tips for Motorists Driving to Florida and To Other Warm-Weather Resorts | True | By Bert Pierce | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/murphy-johnson.html | Murphy--Johnson | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/jefferson-bows-53-to-6.html | Jefferson Bows, 53 to 6 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/clarification.html | Clarification | True | MICHAEL-STEINBERG. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tennessee-to-vote-on-8-amendments-state-constitution-unchanged-for.html | TENNESSEE TO VOTE ON 8 AMENDMENTS; State Constitution Unchanged for 83 Years -- Governor's Term a Major Question | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wagner-lists-aims-for-city-in-tv-talk-democratic-mayoral-candidate.html | WAGNER LISTS AIMS FOR CITY IN TV TALK; Democratic Mayoral Candidate Sees Municipal Problems as 'Job for All of Us' | True | By James A. Hagerty | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/west-virginia-beats-penn-state-with-touchdown-on-recovery-of.html | West Virginia Beats Penn State With Touchdown on Recovery of Blocked Kick; STREAK REACHES 12 WITH 20-19 VICTORY | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-mijlcare-wed-to-james-a-pheli-bride-in-st-vincent-ferrets-of-a.html | MISS MIJLCARE WED TO JAMES A. PHEL/I; Bride in: St. Vincent Ferret's of Accountant for I. B. M.--Her: Cousin Officiates | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/booklet-on-cooperatives-housing-foundation-explains-ownership-of.html | BOOKLET ON COOPERATIVES; Housing Foundation Explains Ownership of Apartments | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bronxville-bows-6-to-0.html | Bronxville Bows, 6 to 0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/iurgar-bibcltt-is-mo-to-ofml-aunna-of-wheelock-becomesl-bride-in.html | IURGAR BIBCltt IS mo To OFml/l /; A!unna of Wheelock Becomesl Bride in Forest Hills of Lieut. I O.rleton..Ja.y Anderson I | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/handyman-and-wife-sail-to-claim-a-scottish-baronetcy-handyman.html | Handyman and Wife Sail to Claim a Scottish Baronetcy; HANDYMAN SAILING TO BECOME A LAIRD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/impact-of-illness-on-industry-heavy-research-group-undertaking.html | IMPACT OF ILLNESS ON INDUSTRY HEAVY; Research Group Undertaking Broad Study to Determine Cost of Long Absences | True | By William M. Freeman | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rizabeth-guider-ide-oflawyer-she-is-wed-a-littleton-n-h-to-arthur.html | RIZABETH GUIDER :[ IDE OF',LAWYER]; She is Wed a Littleton, N. H., to Arthur Wilson Milam Columbia Law Graduate | True | Special to TH= NZW Yomc Tz. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/interchange-of-actors-between-england-and-united-states-urged.html | Interchange of Actors Between England And United States Urged -- Comments | True | ARNOLD WEISSBERGER | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/marshall-talks-of-his-peace-work-nobel-prize-winner-leaves-his.html | MARSHALL TALKS OF HIS PEACE WORK; Nobel Prize Winner Leaves His Sickbed in Pinehurst to Discuss His Hardest Tasks | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/austria-asks-world-aid-president-appeals-for-backing-in-drive-for.html | AUSTRIA ASKS WORLD AID; President Appeals for Backing in Drive for Freedom | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/leprosy-hope-reported-authority-tells-of-use-of-tb-vaccine-to-treat.html | LEPROSY HOPE REPORTED; Authority Tells of Use of TB Vaccine to Treat Contacts | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/small-businesses-hopeful-for-gains-official-of-national-group-hails.html | SMALL BUSINESSES HOPEFUL FOR GAINS; Official of National Group Hails Exit of W. D. Mitchell From Government Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miami-beach-grows-preparations-are-made-for-an-even-bigger-winter.html | MIAMI BEACH GROWS; Preparations Are Made for an Even Bigger Winter Season Than the Last One | True | By Arthur L. Himbert | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/margaret-leisys-troth-wellesley-graduate-is-fiancee-of-charles-f.html | MARGARET LEISY'S TROTH; Wellesley Graduate Is Fiancee of Charles F. McKhann 3d | True | .SpeCial to THE,NEW YORK TXMZS. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/plus-completed-by-shirley-greene-she-will-become-bride-nov-21-of.html | PLUS .COMPLETED BY SHIRLEY GREENE; She Will Become Bride Nov. 21 of Bruce Bailey in Christ Episcopal, Short Hills | True | SPERCIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/culture-of-east-series-four-programs-are-to-be-given-at-queens.html | CULTURE OF EAST SERIES; Four Programs Are to Be Given at Queens College | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/barbara-h-johnson-engaged.html | Barbara H. Johnson Engaged | True | Special to TH= l'ow NOP.K TI,t:S. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/junior-colleges-increase-attention-to-religion.html | Junior Colleges Increase Attention to Religion | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/guide-for-novice-or-the-snares-that-beset-one-amateur-at-start.html | GUIDE FOR NOVICE; Or the Snares That Beset One Amateur at Start | True | BARBARA R. MORLEY. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/princeton-alumni-chart-fund-drive-campaign-to-raise-1000000-opens.html | PRINCETON ALUMNI CHART FUND DRIVE; Campaign to Raise $1,000,000 Opens Today -- Money to Aid All University Departments | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/syracuse-keeps-regatta-intercollegiate-rowing-will-be-staged-june.html | SYRACUSE KEEPS REGATTA; Intercollegiate Rowing Will Be Staged June 19 on Onondaga | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-aiken-reichner-has-child.html | Mrs. Aiken Reichner Has Child | True | Special to NL'W YORK, ,'aus. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/soviet-lays-atrocity-charges-to-u-s-aim-to-spur-tension-malik.html | Soviet Lays Atrocity Charges To U. S. Aim to Spur Tension; Malik Asserts Move for U. N. Debate on Red Torture Is Used to Prolong Arms Race -- Committee Ends Germ War Study | True | By A. M. Rosenthal | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/storm-king-gains-first-victory.html | Storm King Gains First Victory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/suffolk-boy-scout-campaign.html | Suffolk Boy Scout Campaign | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/art-and-mystery-the-supers-daughter-by-anne-tufts-illustrated-by.html | Art and Mystery; THE SUPER'S DAUGHTER. By Anne Tufts. Illustrated by Edward J. Smith. 216 pp. New York: Henry Holt & Co. $2.50. For Ages 12 to 16. | True | NORA KRAMER. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/iceland-struggles-against-inflation-tax-burden-is-370-per-capita.html | ICELAND STRUGGLES AGAINST INFLATION; Tax Burden Is $370 Per Capita -- Devaluation or Budget Cut Appears in Prospect | True | By George Axelsson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/adirondacks-dam-issue-for-voters-amendment-9-on-the-ballot-tuesday.html | ADIRONDACKS DAM ISSUE FOR VOTERS; Amendment 9 on the Ballot Tuesday Will Settle Long Battle Over Project | True | By Ira Henry Freeman | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/for-the-migratory-vacationist-outlook-is-good-for-a-busy-winter-of.html | FOR THE MIGRATORY VACATIONIST; Outlook Is Good for a Busy Winter of Pleasure Travel With Queen Elizabeth Setting a Regal Pace on a Tour of Her Empire | True | By Paul J. C. Friedlander | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/director-of-gardens.html | Director of Gardens | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/air-crash-kills-4-football-fans.html | Air Crash Kills 4 Football Fans | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/reporting-on-russia.html | Reporting on Russia | True | MARK EMOND | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/alter-austinsmall.html | Alter -- Austin-Small | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/judith-kenny-to-be-wed-o-army-colonels-daughter-fiancee-of-edwin-r.html | JUDITH KENNY TO BE WED; o Army Colonel's Daughter Fiancee of Edwin R. Sutphin Jr. | True | Special to Tin= N=w No=z | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/auctions-offering-french-furniture-collection-including-period-and.html | AUCTIONS OFFERING FRENCH FURNITURE; Collection, Including Period and Finely Reproduced Pieces, to Be Sold This Week | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/andover-sets-back-maritime-146-ending-rivals-streak-at-six-game.html | Andover Sets Back Maritime, 14-6, Ending Rivals' Streak at Six Game; Jenkins Tallies With Pass and Smith Goe Over on 24-Yard Sprint for Winners -- Mount Hermon Tops Choate, 25-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-joan-f-garner-engaged-to-physiciani.html | MISS JOAN F. GARNER ENGAGED TO PHYSICIANi | True | Jkcsl to N YOR . | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cruises-listed-for-faroff-ports-heavy-bookings-promise-busy-season.html | CRUISES LISTED FOR FAR-OFF PORTS; Heavy Bookings Promise Busy Season on the Southern Circuit | True | By Werner Bamberger | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/marine-jet-engine-shown-in-england.html | MARINE JET ENGINE SHOWN IN ENGLAND | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/chekhov-and-comedy.html | Chekhov and Comedy | True | DORIS E. ABRAMSON. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/opportunist.html | OPPORTUNIST' | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/5-britons-lost-in-austrian-canal.html | 5 Britons Lost in Austrian Canal | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/stella-walsh-sets-record.html | Stella Walsh Sets Record | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/how-the-reds-took-china-moscow-and-chinese-communists-by-robert-c.html | How the Reds Took China; MOSCOW AND CHINESE COMMUNISTS. By Robert C. North. 306 pp. Stanford: Stanford University Press. $5. | True | By Robert Aura Smith | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/new-matthew-passion.html | NEW 'MATTHEW PASSION' | True | R,. P. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pickworth-takes-aussie-golf.html | Pickworth Takes Aussie Golf | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hearings-open-in-washington-tuesday-promising-lively-skirmish-over.html | Hearings Open in Washington Tuesday, Promising Lively Skirmish Over Industry; HEARINGS TO OPEN ON MINING IN WEST | | By Jack R. Ryan | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/37-cities-to-vote-in-massachusetts-light-balloting-likely-tuesday.html | 37 CITIES TO VOTE IN MASSACHUSETTS; Light Balloting Likely Tuesday -- Parties Watch Northampton, Springfield and Brockton | | By John H. Fenton | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/snuff-fortune-fight-ends-after-23-years.html | SNUFF FORTUNE FIGHT ENDS AFTER 23 YEARS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/puzzles-by-telephone-dial-system-in-vienna-expands-its-unusual.html | PUZZLES BY TELEPHONE; Dial System in Vienna Expands Its Unusual Services | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-finkelstein-to-wed-student-at-n-y-u-prospective-bride-of.html | MISS FINKELSTEIN TO WED; Student at N. Y. U. Prospective Bride of Arthur Adlman | True | Special to THE Nb-V YORK 'rtlviss, | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/am-crane-marries-miss-ann-robinson-williams-college-graduate-and.html | A.M. CRANE MARRIES MISS ANN ROBINSON; Williams College Graduate and Alumna of Mount Holyoke Are Wed in Bronxville | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/adenauer-hopeful-on-defense-accord-says-he-is-confident-paris-will.html | ADENAUER HOPEFUL ON DEFENSE ACCORD; Says He Is Confident Paris Will Ratify European Army Pact After Election on Dec. 17 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/patricia-klein-becomes-fiancee.html | Patricia Klein Becomes Fiancee | True | Special to THE NEW TORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gunnery-eleven-wins.html | Gunnery Eleven Wins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dodgers-get-first-twins-don-and-jon-williams-assigned-to-miami-club.html | DODGERS GET FIRST TWINS; Don and Jon Williams Assigned to Miami Club | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/new-issues.html | NEW ISSUES | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/benefit-tour-of-olympia-today.html | Benefit Tour of Olympia Today | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/general-choi-in-u-s-south-korean-air-chief-says-job-against-reds-is.html | GENERAL CHOI IN U. S.; South Korean Air Chief Says Job Against Reds Is Not Finished | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dutch-rule-out-a-capital-amsterdam-is-outraged.html | Dutch Rule Out a Capital; Amsterdam, Is Outraged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/margaret-l-clapp-engaged.html | Margaret L. Clapp Engaged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-nation.html | THE NATION | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/-mllmmaedwards.html | ! Mllmma,---Edwards | True | Special to TE NV YOP Tn. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/edwin-c-feigenspan-brewer-in-albany-66.html | EDWIN C. FEIGENSPAN, BREWER IN ALBANY, 66 | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nancy-g-perkins-arried-at-cl-she-is-wed-at-cosmopolitan-here-to.html | NANCY G. PERKINS ARRIED AT CL; She Is Wed at Cosmopolitan Here to Reid Jorgensen, Major in World War !1 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lita-e-kobalkin-is-fiancee.html | Lita E. Kobalkin Is Fiancee | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/25-rent-project-a-success-since-38-millionaire-holds-celebration-at.html | $25 RENT PROJECT A SUCCESS SINCE '38; Millionaire Holds Celebration at His Jersey Housing Units That Earn 6% Profit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/coast-nominee-barred-brownell-refuses-to-name-him-over-n-a-a-c-p.html | COAST NOMINEE BARRED; Brownell Refuses to Name Him Over N. A. A. C. P. Protest | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/caruso-a-thunderclap-a-nightingale-a-thunderclap-a-nightingale.html | Caruso: 'A Thunderclap -- A Nightingale'; A Thunderclap -- A Nightingale' | True | By T. R. Ybarra | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/jersey-official-to-be-honored.html | Jersey Official to Be Honored | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/empires-gold-cup-to-crafty-admiral-favorite-beats-common-cause-by.html | EMPIRE'S GOLD CUP TO CRAFTY ADMIRAL; Favorite Beats Common Cause by 10 Lengths in $80,400 Race at Jamaica | True | By Joseph C. Nichols | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cecily-lichtejstein-wedi-columbia-alumna-becomes-bride-here-of.html | CECILY LICHTEJSTEIN WEDi; Columbia Alumna Becomes Bride Here of Marvin Gerla | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/red-mass-in-newark-today.html | Red Mass in Newark Today | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/williams-sets-back-union-eleven-2720.html | WILLIAMS SETS BACK UNION ELEVEN, 27-20 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/exeter-captain-retires-capt-w-w-kuhne-is-guest-of-honor-at-jersey.html | EXETER CAPTAIN RETIRES; Capt. W. W. Kuhne Is Guest of Honor at Jersey City Dinner | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/if-i-were-mayor-of-new-york-the-three-major-candidates-men-with-few.html | If I Were Mayor of New York --; The three major candidates, men with few illusions about a very tough job, here explain why they hope to win. | True | By Stanley Levey | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ia-s-rogers-dead-leader-in-canada-industrialist-and-sportsman-was.html | iA. S. ROGERS DEAD, LEADER IN CANADA; Industrialist and Sportsman Was Governor of Toronto U., Exhibition Director | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/formosa-notes-chiang-birthday.html | Formosa Notes Chiang Birthday | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ridgway-flying-back-to-u-s.html | Ridgway Flying Back to U. S. | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/chart-of-the-garden-state-copyright-1953-by-triangle-publications.html | Chart of the Garden State; Copyright 1953, by Triangle Publications, Inc. (Morning Telegraph) | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/middlesex-in-front-20-6.html | Middlesex In Front, 20 -- 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hurt-in-auto-killed-by-train.html | Hurt in Auto, Killed by Train | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/british-act-on-sea-pollution.html | British Act on Sea Pollution | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bear-is-slain-in-ottawa.html | Bear Is Slain in Ottawa | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/kings-point-takes-lead-in-intercollegiate-sailing.html | Kings Point Takes Lead In Intercollegiate Sailing | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ursinus-turns-back-wagner-eleven-146.html | URSINUS TURNS BACK WAGNER ELEVEN, 14-6 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/prague-aids-agriculture-collectives-and-private-farms-get-eased.html | PRAGUE AIDS AGRICULTURE; Collectives and Private Farms Get Eased Loan Terms | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/great-lakes-steel-absorbing-freight-unit-of-national-corp-acts-to.html | GREAT LAKES STEEL ABSORBING FREIGHT; Unit of National Corp. Acts to Meeet Competition -- End of Expansion Plan Near | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/architecture-unites-art-center-university-of-arkansas-buildings.html | ARCHITECTURE UNITES ART CENTER; University of Arkansas Buildings Foster Group Spirit | True | By Aline B. Louchheim | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/slayer-gets-12-years-upstate-new-yorker-who-killed-sicilian-woman.html | SLAYER GETS 12 YEARS; Up-State New Yorker Who Killed Sicilian Woman Sentenced | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/new-york-92506909.html | NEW YORK | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wide-strikes-loom-in-aircraft-plants-drive-by-2-unions-may-slash.html | WIDE STRIKES LOOM IN AIRCRAFT PLANTS; Drive by 2 Unions May Slash Defense Output and Test U. S. Hands-Off Labor Policy | True | By Joseph A. Loftus | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/professor-opposes-insistence-on-degrees-for-teaching-music-in.html | Professor Opposes Insistence on Degrees For Teaching Music in Universities | True | PAUL HENRY LANG, | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/benefit-planned-for-youth-service-episcopal-guidance-group-to-be.html | BENEFIT PLANNED FOR YOUTH SERVICE; Episcopal Guidance Group to Be Aided by Performance of 'Sabrina Fair' on Dec. 1 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/maurice-robinson-69-austria-relief-aide.html | MAURICE ROBINSON, 69, AUSTRIA RELIEF AIDE | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/upsala-set-back-2019-rally-in-fourth-quarter-falls-short-against.html | UPSALA SET BACK, 20-19; Rally in Fourth Quarter Falls Short Against Scranton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/carnival-time-in-the-caribbean-the-hour-has-come-for-action-by.html | CARNIVAL TIME IN THE CARIBBEAN; The Hour Has Come for Action by Those Who Would Join the Revels That Keep the West Indies Jumping for Weeks on End | True | By Lawrence and Sylvia Martin | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sternbergman.html | Stern--Bergman | True | Special to TJ Nw YORK TL. 1 | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/football-player-dies-in-crash.html | Football Player Dies in Crash | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/troast-defended-in-appeal-for-fay-gop-chief-in-atlantic-county.html | TROAST DEFENDED IN APPEAL FOR FAY; G.O.P. Chief in Atlantic County Lauds Candidate - - 'Nucky' Johnson Is at Rally | True | By Douglas Dales | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/son-to-mm-w-r-page-2d.html | Son to Mm. W. R. Page 2d | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-song-to-sing-o-the-new-film-gilbert-and-sullivan-moves-upon.html | A SONG TO SING, O!; The New Film, 'Gilbert and Sullivan,' Moves Upon Hallowed Ground | True | By Bosley Crowther | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ohio-state-beats-northwestern-2713-as-cassady-plays-big-role.html | Ohio State Beats Northwestern, 27-13, as Cassady Plays Big Role; Halfback Gets 2 Touchdowns, Aids in 2 Others Before 80,562 at Columbus | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/senator-pastore-to-speak.html | Senator Pastore to Speak | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dickinson-tops-drexel-tech.html | Dickinson Tops Drexel Tech | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/roosevelt-blanks-mamaroneck-200-defending-champion-loses-in.html | ROOSEVELT BLANKS MAMARONECK, 20-0; Defending Champion Loses in Westchester -- White Plains Defeats New Rochelle | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/east-germans-ease-gift-entry.html | East Germans Ease Gift Entry | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hofstra-triumphs-180-sanford-scores-2-touchdowns-as-cortland.html | HOFSTRA TRIUMPHS, 18-0; Sanford Scores 2 Touchdowns as Cortland Teachers Bow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/offside-plays-the-truth-about-bigtime-football-by-richard-i-miller.html | Offside Plays; THE TRUTH ABOUT BIG-TIME FOOTBALL By Richard I. Miller. Cartoons by John Massey. 262 pp. New York: William Sloane Associates. $3.50. | True | By Arthur Daley | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/georgia-will-move-to-end-speed-traps.html | GEORGIA WILL MOVE TO END SPEED TRAPS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/education-lecture-in-yonkers.html | Education Lecture in Yonkers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/thornton-condemns-democrats-politics.html | THORNTON CONDEMNS DEMOCRATS' POLITICS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/james-f-molloy.html | .IAMES F. MOLLOY | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dutch-line-sailings-set-5-passenger-ships-will-make-56-crossings.html | DUTCH LINE SAILINGS SET; 5 Passenger Ships Will Make 56 Crossings Next Year | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/president-golfs-on-lawn.html | President Golfs on Lawn | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wisconsin-aerial-defeats-iowa-106-carl-catches-pass-deflected-by.html | WISCONSIN AERIAL DEFEATS IOWA, 10-6; Carl Catches Pass Deflected by Defense Man and Goes Over in Fourth Period | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/u-n-aid-fund-supported-weapon-against-communism-seen-in-economic.html | U. N. Aid Fund Supported; Weapon Against Communism Seen in Economic Development Program | True | CHESTER BOWLES | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/reds-chill-u-n-bid-on-peace-in-korea-concession-to-solve-deadlock.html | REDS CHILL U. N. BID ON PEACE IN KOREA; Concession to Solve Deadlock on Panmunjom Agenda Runs Into Enemy's Resistance | True | By Robert Alden | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/alabama-subdues-georgia-by-3312-starr-throws-3-touchdown-passes-and.html | ALABAMA SUBDUES GEORGIA BY 33-12; Starr Throws 3 Touchdown Passes and Tharp Excels on Ground for Victors | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pass-by-missouri-tops-indiana-147.html | PASS BY MISSOURI TOPS INDIANA, 14-7 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/1300-hear-program-by-arrau.html | 1,300 Hear Program by Arrau | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/knicks-quintet-crushes-lakers-and-royals-triumph-over-bullets-at.html | Knicks' Quintet Crushes Lakers and Royals Triumph Over Bullets at Garden; NEW YORK SCORES WITH SURGE, 91-67 | True | By William J. Briordy | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/race-for-governor-is-close-in-jersey-meyners-chances-improve-in.html | RACE FOR GOVERNOR IS CLOSE IN JERSEY; Meyner's Chances Improve in Closing Weeks -- Congress Seat Also in Spotlight | True | By George Cable Wright | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/smallest-postwar-total-of-bonds-in-referenda.html | Smallest Post-War Total Of Bonds in Referenda | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sir-winston-as-a-british-cartoonist-sees-him.html | SIR WINSTON -- AS A BRITISH CARTOONIST SEES HIM | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nancy-a-lt-ranct-or-annslcis-navyi.html | NANCY A. LT rANCt Or ANNSlClS NAVYI | True | Splcial to N'W YoK ocs. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/70073-see-u-c-l-a-trip-california-207.html | 70,073 SEE U. C. L. A. TRIP CALIFORNIA, 20-7 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/enterprise-for-kids-rayner-sisters-caravan-traverses-australia.html | ENTERPRISE FOR KIDS; Rayner Sisters' Caravan Traverses Australia | True | By Joyce Burns Glen | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-weeks-schedule-lola-flores-in-uptown-season-other-events.html | THE WEEK'S SCHEDULE; Lola Flores in Uptown Season -- Other Events | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/5-in-row-for-irish-notre-dame-scores-26-points-in-2d-period-to.html | 5 IN ROW FOR IRISH; Notre Dame Scores 26 Points in 2d Period to Trounce Navy | True | By Louis Effrat | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fairfield-looking-to-norwalk-race-freeses-bid-for-reelection.html | FAIRFIELD LOOKING TO NORWALK RACE; Freese's Bid for Re-election Hottest Fight in County -- Odd Contest in Stamford | True | By David Anderson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pakistan-province-recalls-u-s-west-northwest-frontier-region-grows.html | PAKISTAN PROVINCE RECALLS U. S. WEST; North-West Frontier Region Grows Wheat and Corn of Kansas and Iowa | True | By John P. Callahan | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-anne-johnsoh-prospective-bride-bennington-senior-betrothed-to.html | MISS ANNE JOHNSOH PROSPECTIVE BRIDE; Bennington Senior Betrothed to Richard Sharpe, Alumnus of the U, of Pennsylvania | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bazaar-on-nov-23-to-help-children-event-at-waldorf-will-raise-funds.html | BAZAAR ON NOV. 23 TO HELP CHILDREN; Event at Waldorf Will Raise Funds for Needy Youngsters Here and Overseas | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/utah-state-triumphs-3314.html | Utah State Triumphs, 33-14 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nonsense.html | Nonsense | True | G. W. JACKSON. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/deed-is-suffern-issue-democrats-say-supervisor-was-unqualified-to.html | DEED IS SUFFERN ISSUE; Democrats Say Supervisor Was Unqualified to Take Office | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/france-inhibited-by-old-habits-they-hamper-her-revival-as-a-major.html | France Inhibited By Old Habits; They hamper her revival as a major power in Europe and the world. | True | By Harold Callender | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/connecticut-clubwoman101dies1.html | Connecticut Clubwoman,101,Dies1 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/giants-beaten-by-tokyo-for-their-first-loss-in-10-games-on-japanese.html | Giants Beaten by Tokyo for Their First Loss in 10 Games on Japanese Tour; NEW YORK BOWS, 2-1, ON HOMER IN EIGHTH | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wood-field-and-stream-best-northern-deer-hunting-yet-to-come-snow.html | Wood, Field and Stream; Best Northern Deer Hunting Yet to Come -- Snow Needed for Ideal Conditions | True | By Raymond R. Camp | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fund-drive-pressed-for-medical-schools.html | FUND DRIVE PRESSED FOR MEDICAL SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cafeteria-price-rise-seen-if-strikers-win.html | CAFETERIA PRICE RISE SEEN IF STRIKERS WIN | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lawrenceville-victor-327.html | Lawrenceville Victor, 32-7 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/phoebe-barrett-fiancee-south-orange-girl-will-be-wed-to-marshall.html | PHOEBE BARRETT FIANCEE; South Orange Girl Will Be Wed to Marshall Lea Wolf | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/iss-v-mdonough-1-bloomfield-bride-escorted-by-father-at-wedding-in.html | Iss v. M'DONOUGH 1 BLOOMFIELD BRIDE!; Escorted by Father at Wedding in St. 3.homas the Apostle to William Francis Daly | True | Special to Waz NEW NOV.r TrMr...S. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-lois-fihdlay-physlcis-bride-wed-to-dr-irving-s-wright-cornell.html | MRS. LOIS FIHDLAY PHYSICS BRIDE; Wed to Dr. Irving S. Wright, Cornell Medicine Professor, at Madison 'Ave. Church | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/i-katharine-cowen-is-betrothedi-i.html | I Katharine Cowen Is Betrothedl I | True | Sal to THE NEW YOEK TIMES. . ] | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/garden-photo-prizes-brooklyn-botanic-names-11-winners-in-amateur.html | GARDEN PHOTO PRIZES; Brooklyn Botanic Names 11 Winners in Amateur Contest | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/india-rope-trick.html | INDIA ROPE TRICK' | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sewing-machines-for-korea.html | Sewing Machines for Korea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-coachs-90day-headache-pity-the-pigskin-pariah-pleads-an.html | The Coach's 90-Day Headache; Pity the pigskin pariah, pleads an ex-member of the caste, afflicted by restless nights and painful Saturday afternoons. | True | By Herman Hickman | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/director-is-named-by-port-of-houston.html | DIRECTOR IS NAMED BY PORT OF HOUSTON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/balch-predicts-victory-expects-democrats-to-win-here-and-make-gains.html | BALCH PREDICTS VICTORY; Expects Democrats to Win Here and Make Gains Upstate | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gieryriggio.html | Giery--Riggio | True | Special 1o ZHr. Ngfut YORK Tl.',Fq. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/exhibit-of-paintings-to-benefit-the-blind.html | EXHIBIT OF PAINTINGS TO BENEFIT THE BLIND | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/india-gets-u-s-grant-5000000-fund-will-assist-joint-educational.html | INDIA GETS U. S. GRANT; $5,000,000 Fund Will Assist Joint Educational Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mortgage-broker-found-hanged.html | Mortgage Broker Found Hanged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/teenagers-on-tv-sift-korea-needs-youth-forum-with-dr-rusk-as-guest.html | TEEN-AGERS ON TV SIFT KOREA NEEDS; Youth Forum, With Dr. Rusk as Guest Speaker, Talks of Ways to Help War-Torn Nation | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-varieties-of-living-the-best-of-two-worlds-by-joseph-wood.html | The Varieties Of Living; THE BEST OF TWO WORLDS. By Joseph Wood Krutch. Illustrated by Walter Ferro. 171 pp. New York: William Sloane Associates. $3. | True | By Haydn S. Pearson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/india-learns-in-korea-facts-of-the-cold-war-opinion-which-has-been.html | INDIA LEARNS IN KOREA FACTS OF THE 'COLD WAR'; Opinion Which Has Been Inclined to Favor Communists May Change | True | By Robert Trumbull | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/furniture-goes-fancy.html | Furniture Goes Fancy | True | By Betty Pepis | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/imrs-clarence-m-gallup.html | IMRS. CLARENCE M. GALLUP | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/camera-notes-training-for-professional-work-in-photography.html | CAMERA NOTES; Training for Professional Work in Photography | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/made-operating-manager-of-the-luckenbach-line.html | Made Operating Manager Of the Luckenbach Line | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/-but-im-not-leaving-now-just-thinking-about-it.html | ' BUT I'M NOT LEAVING NOW -- JUST THINKING ABOUT IT' | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/kapell-service-here-tomorrow.html | Kapell Service Here Tomorrow | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gland-linked-to-cancer-removal-of-pituitary-in-rats-said-to-curb.html | GLAND LINKED TO CANCER; Removal of Pituitary in Rats Said to Curb Disease | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/benson-soil-plan-stirs-wide-clash-conservation-districts-group.html | BENSON SOIL PLAN STIRS WIDE CLASH; Conservation Districts Group Opposing Curb Is Accused of 'Vicious Tactics' | True | By John D. Morris | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/minnesotas-giel-downs-pitt-3514-minnesotas-giel-downs-pitt-3514.html | Minnesota's Giel Downs Pitt, 35-14; MINNESOTA'S GIEL DOWNS PITT, 35-14 | True | By the United Press. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tools-of-the-trade-success-of-flower-arrangement-often-hinges-on.html | TOOLS OF THE TRADE; Success of Flower Arrangement Often Hinges on Basic Equipment Used | True | By Joan Lee Faust | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/huks-ambush-bus-near-manila.html | Huks Ambush Bus Near Manila | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/medical-library-meeting-set.html | Medical Library Meeting Set | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/princeton-victor-over-brown-2713-tigers-rally-in-third-period-to.html | PRINCETON VICTOR OVER BROWN, 27-13; Tigers Rally in Third Period to Down Bruins -- Governor Dewey Watches Game | True | By Lincoln A. Werden | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tending-to-business-other-than-their-own.html | TENDING TO BUSINESS OTHER THAN THEIR OWN | True | By Leonard Spinrad | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ridgewood-wins-4th-in-row.html | Ridgewood Wins 4th in Row | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-phyllis-moore-of-dallas-betrothed.html | MISS PHYLLIS MOORE OF DALLAS BETROTHED | True | SpeCial to THI NBW YORK TIM. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sheila-hawkins-wed-in-tenafly-ceremony-to-t-george-hams-a-time.html | Sheila Hawkins Wed in Tenafly Ceremony To T. George Hams, a Time Correspondeng! | True | SPecial to THE NEW YOP. K T. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wests-governors-meet-mckay-to-address-conference-on-water-and-land.html | WEST'S GOVERNORS MEET; McKay to Address Conference on Water and Land Issues | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fungus-studies-widened-stanford-opens-new-laboratory-seeking-causes.html | FUNGUS STUDIES WIDENED; Stanford Opens New Laboratory Seeking Causes of Infections | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/virgin-isles-preview-hotels-cabin-colonies-readied-for-visitors.html | VIRGIN ISLES PREVIEW; Hotels, Cabin Colonies Readied for Visitors | True | By Leigh Carwick | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/markets-visited-by-fewer-buyers-resident-offices-say-attention-is.html | MARKETS VISITED BY FEWER BUYERS; Resident Offices Say Attention Is Centered on Completing Deliveries for Holidays | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/promises-of-better-life-fill-the-soviet-press-industry-and-sellers.html | PROMISES OF BETTER LIFE FILL THE SOVIET PRESS; Industry and Sellers Are Even Urged To Learn From Capitalist Countries | True | By Harry Schwartz | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/edwin-a-hall-seeks-binghamton-office.html | EDWIN A. HALL SEEKS BINGHAMTON OFFICE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/suspended-life-amebas-frozen-and-thawed-are-as-active-as-ever.html | Suspended Life; Amebas, Frozen and Thawed, Are As Active as Ever | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/orange-routs-east-side.html | Orange Routs East Side | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/brooklyn-college-team-wins.html | Brooklyn College Team Wins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/forum-on-transport-rates.html | Forum on Transport Rates | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/artists-photos-to-be-shown.html | Artists' Photos to Be Shown | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/amherst-wins-on-passes-undefeated-jeffs-down-tufts-by-136-as-knight.html | AMHERST WINS ON PASSES; Undefeated Jeffs Down Tufts by 13-6 as Knight Excels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/zuckerlevine.html | Zucker--Levine | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/drobny-rejects-pro-net-offer.html | Drobny Rejects Pro Net Offer | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gala-fete-11-first-captures-falls-cities-handicap-at-churchill.html | GALA FETE, $11, FIRST; Captures Falls Cities Handicap at Churchill Downs | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/well-beaten-paths-from-new-york-to-florida.html | WELL BEATEN PATHS FROM NEW YORK TO FLORIDA | True | By Jack Westeyn | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fordham-runners-on-top-eufemio-leader-as-rams-rout-c-c-o-n-y-harriers.html | FORDHAM RUNNERS ON TOP; Eufemio Leader as Rams Rout C. C. N. Y. Harriers, 17-44 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/in-elizabeths-footsteps-an-allexpense-world-tour-like-hers-can-be.html | IN ELIZABETH'S FOOTSTEPS; An All-Expense World Tour Like Hers Can Be Arranged for Only $1,400,000 | True | P. J. C. F. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tax-court-is-upset-on-stock-dividend-profit-on-prearranged-sale-of.html | TAX COURT IS UPSET ON STOCK DIVIDEND; Profit on Prearranged Sale of Preferred Distribution Held Long-Term Capital Gain | True | By Godfrey N. Nelson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/twelveclub-loops-proposed-for-majors-12club-leagues-put-up-to.html | Twelve-Club Loops Proposed for Majors; 12-CLUB LEAGUES PUT UP TO MAJORS | True | By John Drebinger | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/federal-jobs-still-drop-civilian-total-is-2401912-after-14month.html | FEDERAL JOBS STILL DROP; Civilian Total Is 2,401,912 After 14-Month Decline | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/yalch-franz-spark-rams-in-defeat-of-miami-here-fordham-subdues.html | Yalch, Franz Spark Rams In Defeat of Miami Here; FORDHAM SUBDUES MIAMI EASILY, 20-0 | True | By Michael Strauss | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/paolino-gets-g-o-p-post-rhode-islander-made-consultant-to-national.html | PAOLINO GETS G. O. P. POST; Rhode Islander Made Consultant to National Committee | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-begier-betrothed-jersey-girl-prospectie-bride-of-lieut-jg-e-j.html | MISS BEGIER BETROTHED; Jersey Girl Prospecti'e Bride of Lieut. (j.g) E. J. Parent Jr. peel.l to TIE NEW YORK TMV.S. | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/theyre-using-three-platoons.html | THEYRE USING THREE PLATOONS!' | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/schools-note-trend-to-foreign-language.html | SCHOOLS NOTE TREND TO FOREIGN LANGUAGE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/drive-for-medical-aides-kings-county-physicians-urged-to-get.html | DRIVE FOR MEDICAL AIDES; Kings County Physicians Urged to Get Defense Recruits | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/panther-squadron-log-helicopter-rescue-reenacted-for-movie-about.html | 'PANTHER SQUADRON' LOG; Helicopter Rescue Re-enacted for Movie About Navy Fliers' Exploits in Korea | True | By Gladwin Hill | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/robert-weitman-of-the-new-a-b-c-network.html | ROBERT WEITMAN OF THE NEW A. B. C. NETWORK | True | By Val Adams | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/400-millions-asked-for-highways.html | 400 Millions Asked for Highways | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/poll-at-hartford-study-in-confusion-entry-of-democratic-party-into.html | POLL AT HARTFORD STUDY IN CONFUSION; Entry of Democratic Party Into 'Nonpartisan' Election Scrambles Allegiances | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-world-of-music-city-opera-plans-first-visit-to-madison-wis.html | THE WORLD OF MUSIC; City Opera Plans First Visit to Madison, Wis., During Its Forthcoming Tour | True | By Ross Parmenter | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/m8assidy-wed-to-james-duffy-3d-has-5-attendants-at-marriage-to.html | M$8.(ASSIDY WED .TO JAMES DUFFY 3D; Has 5 Attendants at Marriage to .Dartmouth Ex-Student in Middlebury, Conn. | True | Special to THE NEW YOaK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/head-of-g-e-assails-gloomy-pessimists.html | HEAD OF G. E. ASSAILS 'GLOOMY PESSIMISTS' | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/new-resorts-for-convenient-nassau-outisland-developments-a-measure.html | NEW RESORTS FOR CONVENIENT NASSAU; Out-Island Developments A Measure of Growth In Tourist Trade | True | By Etienne Dupuch | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-point-four-for-u-s-indians-urged-to-better-their-health-nation-is.html | A Point Four for U. S. Indians Urged to Better Their Health; Nation Is Criticized for Its Failure to Use Tribal Councils to Spur Self-Aid | True | By Howard A. Rusk, M.d. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/milk-flowing-here-with-strikes-end-full-service-near-normal.html | MILK FLOWING HERE WITH STRIKE'S END; FULL SERVICE NEAR; Normal Deliveries Expected Tomorrow -- Union 'Package' Calls for $8.50 a Week | True | By Stanley Levey | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/to-honor-our-fliers-in-korea.html | To Honor Our Fliers in Korea | True | JOHN FISKE | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/10-suffolk-towns-to-fill-132-offices-republicans-are-confident-of.html | 10 SUFFOLK TOWNS TO FILL 132 OFFICES; Republicans Are Confident of Electing Full County Board, but Democrats See Gains | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/l-s-u-loses-first-2716-dropped-from-unbeaten-but-tied-list-by.html | L. S. U. LOSES FIRST, 27-16; Dropped From Unbeaten but Tied List by Mississippi Aerials | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-sweet-odor-of-incense-the-freya-stark-story-a-condensation-in.html | The Sweet Odor of Incense; THE FREYA STARK STORY. A condensation in one volume of "Traveler's Prelude," "Beyond Euphrates," and "The Coast of Incense." By Freya Stark. Illustrated. 374 pp. New York: Coward-McCann. $6.75. | True | By Robert Payne | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/to-show-paintings-by-nuns.html | To Show Paintings by Nuns | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/villanova-conquers-xavier-of-ohio-2114.html | VILLANOVA CONQUERS XAVIER OF OHIO, 21-14 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/day-life-and-night-life-in-puerto-rico.html | DAY LIFE AND NIGHT LIFE IN PUERTO RICO | True | By Miguel A. Santin | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/strahanan-reaches-final-with-maxwell.html | STRANAHAN REACHES FINAL WITH MAXWELL | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/loughlin-winner-in-crosscountry-captures-class-a-honors-as-mont.html | LOUGHLIN WINNER IN CROSS-COUNTRY; Captures Class A Honors as Mont Pleasant's DiCamillo Is First at Finish | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/columbia-universitys-bicentennial-stamp-first-1954-issue.html | Columbia University's Bicentennial Stamp First 1954 Issue | True | By Kent B. Stiles | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-situation-in-korea-four-views.html | THE SITUATION IN KOREA -- FOUR VIEWS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/quiet-hero-the-man-who-wouldnt-talk-by-quentin-reynolds-214-pp-new.html | Quiet Hero; THE MAN WHO WOULDN'T TALK. By Quentin Reynolds. 214 pp. New York: Random House. $2.75. | True | HERBERT MITGANG. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/baylor-vanquishes-tcu-25-to-7-gains-undisputed-conference-lead.html | Baylor Vanquishes T.C.U., 25 to 7; Gains Undisputed Conference Lead; Davidson Connects for Three Scoring Passes as Unbeaten Bears Take 6th in Row | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/president-finds-politics-can-be-a-rugged-game-he-learns-that-around.html | PRESIDENT FINDS POLITICS CAN BE A RUGGED GAME; He Learns That Around Election Time The Politicians Are Quick to Take Offense at His Statements | True | By Arthur Krock | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rochester-institutes-assets-up.html | Rochester Institute's Assets Up | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nlgisabato.html | Nlgi----Sabato | True | SDectal to Tm Nzw ZoE Tms. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/kefauver-lauds-t-v-a.html | Kefauver Lauds T. V. A. | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cooper-quits-air-defense.html | Cooper Quits Air Defense | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/churchills-views-on-balkans.html | Churchill's Views on Balkans | True | ARTHUR SCHLESINGER Jr. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/russell-defeats-hill-in-seniors-golf-final.html | Russell Defeats Hill In Seniors' Golf Final | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ocean-station-vessels-this-is-the-true-description-of-the-stout.html | Ocean Station Vessels'; This is the true description of the stout Atlantic 'weather ships' and their duties; the end of their service is in sight. | True | By C. B. Palmer | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/janet-b-geiersbach-is-wed-ii-bronxville.html | JANET B. GEIERSBACH IS WED il BRONXVILLE | True | Special to*I'm Nzw YORK 'l-F. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/oing-ssft-by-miss-overton1-former-vassar-student-to-be-married-to-j.html | OING SSFT { BY MISS OVERTON1; Former Vassar Student to Be Married to James J. Lee Jr. on Nov. 28 in Montclair | True | Spefflal to NEW Nom TIMt:S. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/slecial-to-tin-new-nox-tnz.html | .SIeccial to Tin: NEW No.x Tnz | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hill-wins-sixth-in-row.html | Hill Wins Sixth in Row | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-dance-policy-the-y-takes-a-breather-from-performances.html | THE DANCE: POLICY; The 'Y' Takes a Breather From Performances | True | By John Martin | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ruth-jo-sc-officers-ahgee-conneictrt-college-alumna-g-betrothed-to-.html | RUTH JO SC OFFICER'S AHGEE; Conneictrt College Alumna !g Betrothed to Navy Lieut. Robert Patton Oliver Specte. t to [ | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/part-of-a-turnpike-compromise-plan-helps-southeastern-florida.html | PART OF A TURNPIKE; Compromise Plan Helps Southeastern Florida Without Irking the North | True | C. E. W. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-fifth-amendment-a-moral-issue-a-witness-may-legally-refuse-to.html | The Fifth Amendment -- A Moral Issue; A witness may legally refuse to testify on the ground of self-incrimination. But what should the community's attitude be toward him? | True | By Sidney Hook | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/times-election-indicator-to-give-returns-for-mayor-at-a-glance.html | Times' Election Indicator to Give Returns for Mayor at a Glance | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wilkes-defeats-adelphi-as-gross-gronka-star.html | Wilkes Defeats Adelphi As Gross, Gronka Star | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dissenting-opinion-what-price-israel-by-alfred-m-lilienthal-274-pp.html | Dissenting Opinion; WHAT PRICE ISRAEL. By Alfred M. Lilienthal. 274 pp. Chicago: Henry Regnery Company. $3.95. | True | By Nash K. Burger | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/karachi-sets-pace-in-moslem-world-how-islamic-politics-may-go-in.html | KARACHI SETS PACE IN MOSLEM WORLD; How Islamic Politics May Go in Next Decades Indicated in Constituent Assembly | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/europes-need-for-a-faith-in-itself-a-correspondents-appraisal-of.html | EUROPE'S NEED FOR A FAITH IN ITSELF; A Correspondent's Appraisal of America's Vital Role in the Rebuilding of the West | True | By Chester Wilmot | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/meteorology-will-suffer-from-the-withdrawal-of-u-s-north-atlantic.html | Meteorology Will Suffer From the Withdrawal Of U. S. North Atlantic Weather Ships | True | By Waldemar Kaempffert | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/museum-to-show-medical-film.html | Museum to Show Medical Film | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/girl-scouts-review-work-gave-130000-hours-of-service-in-city-in.html | GIRL SCOUTS REVIEW WORK; Gave 130,000 Hours of Service in City in Last Year | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/unions-say-malan-aims-to-end-them-edlabor-secretary-accuses-south.html | UNIONS SAY MALAN AIMS TO END THEM; Ex-Labor Secretary Accuses South African Regime -- Bids Labor Fight for Life | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/london-pay-talks-fail-gasoline-tank-truck-drivers-agree-to.html | LONDON PAY TALKS FAIL; Gasoline Tank Truck Drivers Agree to Arbitration | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/old-op-and-the-evil-sperets-the-good-spirit-of-laurel-ridge-by.html | Old Op and the 'Evil Sperets'; THE GOOD SPIRIT OF LAUREL RIDGE. By Jesse Stuart. 261 pp. New York: McGraw-Hill Book Company. $3.50. | True | By John D. Paulus | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/stanford-crushes-wash-state-4819.html | STANFORD CRUSHES WASH. STATE, 48-19 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/troth-of-miss-shoostine-exstudent-at-nyu-to-be-wed-to-dr-leonard.html | TROTH OF MISS SHOOSTINE; Ex-Student at N.Y,U. to Be Wed to Dr; Leonard Cohen | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/late-temple-score-ties-bainbridge-77.html | LATE TEMPLE SCORE TIES BAINBRIDGE, 7-7 | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rochester-victor-2512-defeats-oberlin-as-gibbons-scores-two.html | ROCHESTER VICTOR, 25-12; Defeats Oberlin as Gibbons Scores Two Touchdowns | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrsfrederick-faust.html | MRS.FREDERICK FAUST | True | b"-J to NEW YORK Z-M. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/records-different-styles-in-chopin.html | RECORDS: DIFFERENT STYLES IN CHOPIN | True | By Harold C. Schonberg | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/reaccrediting-won-by-danbury-hospital.html | REACCREDITING WON BY DANBURY HOSPITAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/some-banks-sure-to-raise-interest-first-notice-of-extra-filed-rate.html | SOME BANKS SURE TO RAISE INTEREST; First Notice of Extra Filed -- Rate Ceiling Rise Asked by Commercial Institutions | | By George A. Mooney | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/auburn-nips-florida-for-4th-triumph-167.html | AUBURN NIPS FLORIDA FOR 4TH TRIUMPH, 16-7 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/naomi-farr-soprano-is-soloist-with-n-b-c.html | NAOMI FARR, SOPRANO, IS SOLOIST WITH N. B. C. | True | H. C. S. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/byroade-for-care-in-colonial-policy-dulles-aide-says-u-s-favors.html | BYROADE FOR CARE IN COLONIAL POLICY; Dulles Aide Says U. S. Favors Early Self-Rule but Warns Against Premature Action | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/daughter-to-mrs-r-v-keeley.html | Daughter to Mrs. R. V. Keeley | True | [ Special to N YORK TU. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/womber-beats-wilson-gains-a-split-10round-decision-in-nationally.html | WOMBER BEATS WILSON; Gains a Split 10-Round Decision in Nationally Televised Bout | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/n-y-u-ceremony-set-for-reservist-center.html | N. Y. U. CEREMONY SET FOR RESERVIST CENTER | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/autumn-fiesta-nov-19-home-and-foreign-missions-to-gain-from-sales.html | AUTUMN FIESTA NOV. 19; Home and Foreign Missions to Gain From Sales at Event | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/new-italian-masters-realistic-attitude-sparks-postwar-renaissance.html | NEW ITALIAN MASTERS; Realistic Attitude Sparks Post-War Renaissance | | By Jacob Deschin | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/missing-men.html | Missing Men | True | FRANK UTHOFF. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/major-sports-news.html | Major Sports News | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/landscape-in-barbados.html | Landscape in Barbados | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/judith-chanin-becomes-bridel.html | Judith Chanin Becomes Bridel | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mother-asks-hospital-treatment.html | Mother Asks Hospital Treatment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/optional-and-extra.html | OPTIONAL AND EXTRA | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/barbara-reis-fiancee-i-former-student-at-wellesley-and-david.html | BARBARA REIS .FIANCEE; I FormEr Student at Wellesley { and David Chaffin Will Marry | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/asks-municipal-job-study.html | Asks Municipal Job Study | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/141-shot-scores-turnto-moreno-riding-outraces-correlation-in-269395.html | 14-1 SHOT SCORES; Turn-To, Moreno Riding, Outraces Correlation in $269,395 Test | True | By James Roach | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/marie-murphy-is-wedi-to-joh-rans-vlingi.html | MARIE MURPHY IS WEDI TO JOH? RANS VLINGI | True | Special to TR Ngw YORK 'rzs. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-german-cartoonists-observation-on-the-arms-race.html | A GERMAN CARTOONIST'S OBSERVATION ON THE ARMS RACE | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-john-duane-jr-has-childi.html | Mrs. John Duane Jr. Has ChildI | True | Specta/to [qgw Yo Trgs. I | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nebraska-scores-over-kansas-90-smiths-55yard-run-sets-up-cornhusker.html | NEBRASKA SCORES OVER KANSAS, 9-0; Smith's 55-Yard Run Sets Up Cornhusker Tally in Big Seven Test at Lincoln | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tulane-plays-army-to-a-scoreless-tie-penalties-and-fumbles-aid.html | Tulane Plays Army To a Scoreless Tie; Penalties and Fumbles Aid Tulane In Scoreless Draw Against Army | True | By the United Press. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/drastic-solution.html | DRASTIC SOLUTION | True | GORDON E. ELLIOTT. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/yugoslavs-stand-firmer-on-trieste-borba-bars-ethnic-boundary.html | YUGOSLAVS' STAND FIRMER ON TRIESTE; Borba Bars Ethnic Boundary Revisions, but Two Leaders Appear More Moderate | True | By Jack Raymond | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/italian-urges-action.html | Italian Urges Action | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/son-to-mrs-charles-e-griffith.html | Son to Mrs. Charles E. Griffith | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/japanese-are-divided-on-u-s-policy-stand.html | JAPANESE ARE DIVIDED ON U. S. POLICY STAND | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/first-home-reception-of-color-tv-proves-effective-in-operatic-field.html | First Home Reception of Color TV Proves Effective in Operatic Field; COLOR TV RECEIVED IN HOME FIRST TIME | True | By Jack Gould | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-esan-fiancee-of-myron-i-kandel.html | MISS ESAN FIANCEE OF MYRON I. KANDEL. | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/to-open-bids-on-l-i-school.html | To Open Bids on L. I. School | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rockland-to-elect-district-attorney-town-officials-also-will-be.html | ROCKLAND TO ELECT DISTRICT ATTORNEY; Town Officials Also Will Be Picked Tuesday -- Major Party Splits Cloud Results | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/marian-seldes-to-mrry-daughter-of-authorplaywright-engaged-to.html | MARIAN SELDES TO. M..RRY; Daughter of Author-Playwright Engaged to Julian Claman | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/actors-accolade-star-discovers-talents-of-roberto-rossellini.html | ACTOR'S ACCOLADE; Star Discovers Talents Of Roberto Rossellini | True | By Alexander Knox. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/humphrey-visits-coast-guard.html | Humphrey Visits Coast Guard | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bride-ih-suburbs-married-in-mt-vernon-church-to-harold-webb-rossire.html | BRIDE IH: SUBURBS; Married in Mt. Vernon Church :to Harold Webb Rossire, Veteran of the A. A. F. | True | Special to lw YozK ' | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hobart-limits-hamilton-to-6-yards-wins-by-190.html | Hobart Limits Hamilton To 6 Yards, Wins by 19-0 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dr-abdullah-daftari.html | DR. ABDULLAH DAFTARI | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lineup-in-north-ireland-probritish-partys-bloc-holds-38-of-52-seats.html | LINE-UP IN NORTH IRELAND; Pro-British Party's Bloc Holds 38 of 52 Seats in Final Tally | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/walter-l-roberts.html | WALTER L. ROBERTS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/portugal-to-elect-parliament-nov-8.html | PORTUGAL TO ELECT PARLIAMENT NOV. 8 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/2-proposals-opposed-dam-and-election-amendments-fought-by-state-c-i.html | 2 PROPOSALS OPPOSED; Dam and Election Amendments Fought by State C. I. O. | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/da-verrazzano-honored-tablet-unveiled-on-staten-island-hails-him-as.html | DA VERRAZZANO HONORED; Tablet Unveiled on Staten Island Hails Him as Discoverer | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-lloyd-schapers-have-child.html | The Lloyd Schapers Have Child | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/still-there.html | STILL THERE | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bisons-name-hitchcock-to-playermanager-post.html | Bisons Name Hitchcock To Player-Manager Post | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-price-of-domination-is-fear-struggle-for-africa-by-vernon.html | The Price of Domination Is Fear'; STRUGGLE FOR AFRICA. By Vernon Bartlett. 246 pp. New York: Frederick A. Praeger. $3.95. | | By John Barkham | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-craft-that-keeps-pace-with-the-changing-seasons.html | A CRAFT THAT KEEPS PACE WITH THE CHANGING SEASONS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/en-route.html | En Route | True | By Virginia Pope | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cuba-sets-a-tropical-stage-for-tourists.html | CUBA SETS A TROPICAL STAGE FOR TOURISTS | True | By R. Hart Phillips | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/musical-mayor-charles-p-farnsley-spurs-activity-in-louisville.html | MUSICAL MAYOR; Charles P. Farnsley Spurs Activity in Louisville | True | By Howard Taubman | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/eagles-are-upset-by-richmond-140-spiders-spin-tight-defense-to-halt.html | EAGLES ARE UPSET BY RICHMOND, 140; Spiders Spin Tight Defense to Halt Boston College Thrice Within 10-Yard Line | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-rita-cody-is-betrothed.html | Miss Rita Cody Is Betrothed | True | Special to NL'W YOP-Tx]w.s. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hotel-widows-the-ladies-of-the-corridor-who-have-money-but-no.html | HOTEL WIDOWS; ' The Ladies of the Corridor' Who Have Money, But No Personal Resources | True | By Brooks Atkinson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/shippensburg-teachers-win.html | Shippensburg Teachers Win | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/g-washington-winner-weaver-stars-in-257-victory-over-washington-and.html | G. WASHINGTON WINNER; Weaver Stars in 25-7 Victory Over Washington and Lee | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/harriet-freelahd-m-e-casidy-wed-university-of-miami-alumna-and.html | HARRIET FREELAHD, M. E. CASSIDY WED; University of Miami Alumna and Electronics Engineer Married in St. Patrick's | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/arkansas-triumphs-4114-upsets-texas-a-and-m-team-as-mchan-paces.html | ARKANSAS TRIUMPHS, 41-14; Upsets Texas A. and M. Team as McHan Paces Attack | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cincinnati-beats-dayton-270.html | Cincinnati Beats Dayton, 27-0 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/heads-a-state-teachers-group.html | Heads a State Teachers' Group | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sigmund-freud.html | Sigmund Freud | True | HELEN W. PUNER. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/carol-ury-becomes-bridei-i-married-n-maspeth-church-to-lieut.html | CAROL URY BECOMES BRIDEI; I Married n Maspeth Church to{ Lieut. Vincent Freda, U.S.A.F. I | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/kaye-wins-oil-property-band-leader-and-manager-sued-over-914-acres.html | KAYE WINS OIL PROPERTY; Band Leader and Manager Sued Over 914 Acres in Kansas | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-financial-week-financial-markets-hold-steady-after-backing-and.html | THE FINANCIAL WEEK; Financial Markets Hold Steady After Backing and Filling -- Business Outlook Still Confused | True | By John G. Forrest | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/anne-n-schroeder-prospective-bride-new-haven-girl-is-affianced-to.html | ANNE N. SCHROEDER PROSPECTIVE BRIDE; New Haven Girl Is Affianced to Barent S. Vroman Jr., Graduate of Princeton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/southwest-deserts-tourists-and-festivals-come-with-november.html | SOUTHWEST DESERTS; Tourists and Festivals Come With November | True | By Gladwin Hill | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/white-plains-streak-at-33.html | White Plains Streak at 33 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/georgia-tech-tops-vanderbilt-430-engineers-overcome-a-shaky-start.html | GEORGIA TECH TOPS VANDERBILT, 43-0; Engineers Overcome a Shaky Start, Then Flash Power in Versatile Attack | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/albany-will-vote-on-mayor-tuesday-republican-wages-aggressive.html | ALBANY WILL VOTE ON MAYOR TUESDAY; Republican Wages Aggressive Campaign Against Corning, Who Seeks Fourth Term | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/iran-voices-hope-on-tie-to-britain-vague-on-details-foreign-head.html | IRAN VOICES HOPE ON TIE TO BRITAIN; VAGUE ON DETAILS; Foreign Head Does Not State if Oil Solution or Renewal of Relations Has Priority | True | By Robert C. Doty | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/riddleberger-sails-envoy-to-belgrade-hopes-for-5power-parley-on.html | RIDDLEBERGER SAILS; Envoy to Belgrade Hopes for 5-Power Parley on Trieste | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/planning-for-winter-bloom-whether-its-a-south-east-or-west-window.html | PLANNING FOR WINTER BLOOM; Whether It's a South, East or West Window, Some Flowers Are Possible if the Sun Shines at Least Part of the Day | True | By Olive E. Allen | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/korean-developments.html | KOREAN DEVELOPMENTS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elected-to-travelers-aid-board.html | Elected to Travelers Aid Board | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/period-opera-the-trial-recalls-work-of-the-expressionists.html | PERIOD OPERA; ' The Trial' Recalls Work Of the Expressionists | True | By Olin Downes | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mother-leaps-with-child-drops-from-third-floor-at-fire-and-suffers.html | MOTHER LEAPS WITH CHILD; Drops From Third Floor at Fire and Suffers Only Knee Injury | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to the NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/missgreenberger-troth-barnard-alumna-to-be-bride-of-richard-s.html | MISS-GREENBERGER TROTH; Barnard Alumna to Be Bride' of Richard S. Amsterdam | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/oxford-press-to-give-anniversary-exhibit.html | OXFORD PRESS TO GIVE ANNIVERSARY EXHIBIT | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boy-growing-up-the-right-outlook.html | Boy Growing Up -- The Right Outlook | True | By Dorothy Barclay | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lehigh-overcomes-bucknell-20-to-6.html | LEHIGH OVERCOMES BUCKNELL, 20 TO 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elaine-j-phillips-fiancee-of-lawyer-wellesley-alumna-to-be-bride.html | ELAINE J. PHILLIPS FIANCEE OF LAWYER; Wellesley Alumna to Be Bride Next Month of Robert M. Spire of Omaha Firm | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/in-brief.html | IN BRIEF | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/troth-made-known-i-of-martha-johnston.html | TROTH MADE KNOWN I OF MARTHA JOHNSTON | True | Special to THr. NEW YORK TrMF.. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/alaska-to-get-emergency-aid.html | Alaska to Get Emergency Aid | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/royal-tour-aids-jamaicas-tourists.html | ROYAL TOUR AIDS JAMAICA'S TOURISTS | True | By Harold R. Peat | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/georgianna-hale-officers-fianoee-hartford-girl-is-betrothed-to.html | GEORGIANNA HALE OFFIOER'S FIANOEE; Hartford Girl Is Betrothed to Lieut. E. S. Dana, U.S.A.F., Who Served in Korea | True | Special to T'ts lq-w NoY. TtMss. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gmle-lee-fiancee-of-james-w-gll-new-york-junior-leaguer-an-alumn-of.html | GMLE LEE FIANCEE OF JAMES W. GLL; New York Junior Leaguer, an Alumn of Smith, Engaged tG Army Air Forces Veteran | True | ]Special to Nsw Nor rs. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-captains-tall-tales-captain-john-smith-his-life-and-legend-by-b.html | The Captain's Tall Tales; CAPTAIN JOHN SMITH: His Life and Legend. By Bradford Smith. 375 pp. Philadelphia: J. B. Lippincott Company. $5. | True | By Walter Muir Whitehill | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/treasure-items-studied-smithsonian-experts-scouring-rusty-ship.html | TREASURE? ITEMS STUDIED; Smithsonian Experts Scouring Rusty Ship Objects of 1700's | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sports-of-the-times-coaching-by-remote-control.html | Sports of The Times; Coaching by Remote Control | True | By Arthur Daley | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lieutenant-to-wed-miss-betty-a-hess.html | LIEUTENANT TO WED MISS BETTY A. HESS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/heads-midwest-catholic-press.html | Heads Midwest Catholic Press | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-bravendes-troth-mon-oo-v-marrmd-to-ed-jacobson.html | MISS BRAVEN.DE,;S TROTH; / Mo..n, .o.,o. ^.,. v,,,,,/ ':.Marrmd to .E.D., Jacobson | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/met-and-musicians-agree-on-contract-union-gains-3-per-cent-pay.html | MET AND MUSICIANS AGREE ON CONTRACT; Union Gains 3 Per Cent Pay Increase in 2-Year Pact -- Rehearsals Tomorrow | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/anniversary-downunder-paradise-bay-by-john-guthrie-252-pp-new-york.html | Anniversary Down-Under; PARADISE BAY. By John Guthrie. 252 pp. New York: A. A. Wyn. $3. | True | ROGER PIPPETT. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/blackpool-upsets-w-bromwich-41-downs-first-division-leader-in.html | BLACKPOOL UPSETS W. BROMWICH, 4-1; Downs First Division Leader in English League Soccer as Wolverhampton Gains | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elmer-duncan.html | ELMER DUNCAN | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/vote-test-in-little-rock-first-republican-mayor-since-carpetbag.html | VOTE TEST IN LITTLE ROCK; First Republican Mayor Since Carpetbag Days Runs Again | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/east-zone-and-finns-in-pact.html | East Zone and Finns in Pact | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/brandeis-triumphs-3814-egan-sparks-aerial-attack-as-judges-halt.html | BRANDEIS TRIUMPHS, 38-14; Egan Sparks Aerial Attack as Judges Halt Massachusetts | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nuptials-are-held-forann-corgoran-she-is-married-to-douglas-lewis.html | NUPTIALS: ARE HELD FOR ANN CORGORAN; She Is Married* to Douglas Lewis Boycl in Watertown, Mass.--Sister Attends Bride | True | Special to Zsw Yom, t TrMxS. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/railroads-to-florida-winter-schedules-of-the-through-trains-from.html | RAILROADS: TO FLORIDA; Winter Schedules of the Through Trains From the East -- Charge for Luggage | True | By Ward Allan Howe | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/u-s-riders-annex-jumping-laurels-flawless-performance-is-given-by.html | U. S. RIDERS ANNEX JUMPING LAURELS; Flawless Performance Is Given by McCashin in Finale of Harrisburg Horse Show | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/us-brands-chinese-who-stay-in-burma-outlaws-force-as-chiangs-u-n.html | U.S. BRANDS CHINESE WHO STAY IN BURMA; Outlaws Force as Chiang's U. N. Aide Reports Only 2,000 Obey Order to Leave Country | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bonn-role-in-nato-studied-in-london-way-to-build-german-forces-if.html | BONN ROLE IN NATO STUDIED IN LONDON; Way to Build German Forces if French Reject European Army Is Sought by British | True | By Drew Middleton | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/track-link-may-be-westchester-issue-county-republican-controlled.html | TRACK LINK MAY BE WESTCHESTER ISSUE; County, Republican Controlled for 45 Years, Will Decide if It's Time for a Change | True | By Merrill Folsom | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/events-of-interest-in-transport-field-pan-american-airways-ends.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Pan American Airways Ends Pacific Airlift -- Color Film on Port Has Premiere | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/old-turkish-port-busy-modernizing-3000year-iskenderun-has-a-big.html | OLD TURKISH PORT BUSY MODERNIZING; 3,000-Year Iskenderun Has a Big Task Trying to Meet Its Domestic and NATO Goals | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rhee-holds-korea-in-an-uneasy-calm-feeling-anything-may-happen.html | RHEE HOLDS KOREA IN AN UNEASY CALM; Feeling Anything May Happen Grows With Slow Movement of Truce Machinery | True | By Greg MacGregor | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ferdinandino-martini.html | FERDINANDINO MARTINI | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/riddle-me-this-riddles-riddles-riddles-enigmas-anagrams-puzzles.html | Riddle Me This!; RIDDLES, RIDDLES, RIDDLES: Enigmas, Anagrams, Puzzles, Quizzes, Conundrums. Selected by Joseph Leeming. Illustrated by Shane Miller. 244 pp. New York: Franklin Watts. $2.50. For Ages 8 to 16. | True | E. L. B. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sunglow-and-county-clare-take-sections-of-split-turf-cup-for.html | Sunglow and County Clare Take Sections of Split Turf Cup for Brookmeade; STABLE REGISTERS DOUBLE AT LAUREL | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/europeans-impatient-for-bigpower-talks-although-military-opinion.html | EUROPEANS IMPATIENT FOR BIG-POWER TALKS; Although Military Opinion Holds That It Would Be Better to Wait, Civilian Authorities Are of Two Minds | True | By C. L. Sulzberger | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/one-dies-2-hurt-in-crash-2-autos-collide-at-intersection-in-garden.html | ONE DIES, 2 HURT IN CRASH; 2 Autos Collide at Intersection in Garden City at 3 P. M. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/long-beach-still-leads.html | Long Beach Still Leads | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/modern-saint-in-israel-ketti-shalom-by-james-murdock-308-pp-new.html | Modern Saint in Israel; KETTI SHALOM. By James Murdock. 308 pp. New York: Random House. $3.50. | True | LYNN HOFFMAN. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/riegelman-scores-quill-as-a-bully-vote-for-wagner-is-called-one-for.html | RIEGELMAN SCORES QUILL AS A BULLY; Vote for Wagner Is Called One for 'Red Mike' as Testimony on Communist Links Is Cited | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/exceptional.html | EXCEPTIONAL' | True | FLORENCE W. BEAUMONT, | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/french-cardinals-in-plea-four-will-press-vatican-to-continue.html | FRENCH CARDINALS IN PLEA; Four Will Press Vatican to Continue Worker-Priest Mission | True | By Religious News Service. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/britain-to-offer-diesel-auto.html | Britain to Offer Diesel Auto | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-local-screen-scene-twentieth-centuryfox-acquires-rights-to.html | THE LOCAL SCREEN SCENE; Twentieth Century-Fox Acquires Rights To Sasha Siemel Book -- Other Matters | True | By A. H. Weiler | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/leonia-deadlocks-teaneck-13all-with-touchdown-in-third-quarter.html | Leonia Deadlocks Teaneck, 13-All, With Touchdown in Third Quarter; Jones Contacts Fevola on Pass Play That Forces Tie -- Rutherford Victor, 7-6 -- Ridgefield-Hackensack in Draw | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rangers-beaten-in-toronto-hockey-game-bruins-late-goals-down-red.html | Rangers Beaten in Toronto Hockey Game; Bruins' Late Goals Down Red Wings; NEW YORKERS BOW TO LEAFS' SIX, 4-1 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/1i-shelley-bull-to-beioi-a-bride-graduate-of-smith-college-is.html | 1ISS SHELLEY BULL TO BE(IOI A BRIDE; ' Graduate o.f Smith College Is Engaged to C. H. Granger 2d, a Veteran of the Navy | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/observance-at-brooklyn-center.html | Observance at Brooklyn Center | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-john-h-burn.html | MRS. JOHN H. BURN | True | Svcdal to THE NKW 'YORK TMLq. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/brownell-asserts-he-isnt-the-mr-x-never-directly-or-indirectly-made.html | BROWNELL ASSERTS HE ISN'T THE 'MR. X'; Never 'Directly or Indirectly' Made Any Plea for a Parole for Fay, U. S. Aide Says | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/r-p-i-plays-1212-tie-rallies-in-third-period-to-draw-with-worcester.html | R. P. I. PLAYS 12-12 TIE; Rallies in Third Period to Draw With Worcester Tech | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/leahys-son-stars-for-school.html | Leahy's Son Stars for School | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-budgerigar-parrakeets-by-herbert-s-zim-illustrated-by-larry.html | The Budgerigar; PARRAKEETS. By Herbert S. Zim. Illustrated by Larry Kettelkamp. 64 pp. New York: William Morrow & Co. $2. For Ages 10 to 15. | True | E. L. B. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/margaret-clark-a-bride-wed-to-herbert-p-lindheimer-at-her-home-in.html | MARGARET CLARK A BRIDE; Wed to Herbert P. Lindheimer at Her Home in Rochester | True | Special to N-' Yo;'-: TIMId. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cauliflower-peak-due-this-weeki.html | Cauliflower Peak Due This Week! | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pella-confers-with-stassen.html | Pella Confers With Stassen | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/95-nominees-seek-25-council-seats-democrats-likely-to-maintain-rule.html | 95 NOMINEES SEEK 25 COUNCIL SEATS; Democrats Likely to Maintain Rule, but Margin May Drop -- 6 Incumbents Not Running | True | By Leo Egan | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/braves-field-price-340000.html | Braves Field Price $340,000 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/46th-flower-show-aids-handicapped-goodwill-industries-will-be.html | 46TH FLOWER SHOW AIDS HANDICAPPED; Goodwill Industries Will Be Beneficiary of Three-Day Event Opening Thursday | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-times-will-provide-radio-coverage-of-poll.html | The Times Will Provide Radio Coverage of Poll | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/collins-discounts-bomb-general-says-army-is-still-vital-despite.html | COLLINS DISCOUNTS BOMB; General Says Army Is Still Vital Despite Superweapons | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mount-vernon-alumnae-to-meet.html | Mount Vernon Alumnae to Meet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/firing-on-israelis-upheld-by-jordan-arab-legions-volley-is-laid-to.html | FIRING ON ISRAELIS UPHELD BY JORDAN; Arab Legion's Volley Is Laid to Breach of Border Zone Without Due Warning | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/eric-whitelaw.html | ERIC WHITELAW | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/public-rallies-to-educational-tv.html | Public Rallies to Educational TV | True | B. F. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bridge-good-teaching-hands-simple-ones-that-show-bidding-and-play.html | BRIDGE: GOOD 'TEACHING HANDS; Simple Ones, That Show Bidding and Play, Are Very Rare | True | By Albert H. Morehead | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/irish-horse-mig-o-the-moor-by-nancy-caffrey-illustrated-by-jeanne.html | Irish Horse; MIG O' THE MOOR. By Nancy Caffrey. Illustrated by Jeanne Mellin. 158 pp. New York: E. P. Dutton & Co. $2.50. For Ages 10 to 14. | True | SARAH CHOKLA GROSS. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/peiping-radio-assails-indians.html | Peiping Radio Assails Indians | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/garden-state-parkway-pushed.html | Garden State Parkway Pushed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/city-manager-rome-issue-new-council-in-upstate-center-will-select.html | CITY MANAGER ROME ISSUE; New Council in Upstate Center Will Select the Official | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/patricia-ann-moore-wed-to-t-p-kennedy.html | PATRICIA ANN MOORE WED TO T. P. KENNEDY | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mich-state-routs-oregon-state-346-spartans-first-half-attack-puts.html | MICH. STATE ROUTS OREGON STATE, 34-6; Spartan's First Half Attack Puts Their Rivals to Rout Before 51,108 Fans | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tabor-scores-by-390.html | Tabor Scores By 39-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/meyner-proposes-fiscal-reforms-outlines-revolving-fund-for-building.html | MEYNER PROPOSES FISCAL REFORMS; Outlines Revolving Fund for Building Schools -- Asks End of 'Unfair' Jersey Taxing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/g-o-p-officials-pessimistic.html | G. O. P. Officials Pessimistic | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/truman-hails-award.html | Truman Hails Award | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-dan-c-pinck-has-son.html | Mrs. Dan C. Pinck Has Son | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/visiting-koreshan-old-religious-community-is-found-at-estero.html | VISITING KORESHAN; Old Religious Community Is Found at Estero | True | R. F. W. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/theatre-fete-for-tb-hospital.html | Theatre Fete for TB Hospital | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/anne-northrop-engaged-to-wed-vassar-alumna-to-be-bride-of-lieut-col.html | ANNE NORTHROP ENGAGED TO WED; Vassar Alumna to Be Bride of Lieut. Col. M. H. Smoak, Army Judge Advocate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/control-of-funds-asked-by-kohler-wisconsin-governor-feels-he-thus.html | CONTROL OF FUNDS ASKED BY KOHLER; Wisconsin Governor Feels He Thus Can Avoid Deficit -- Request Is Assailed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/girl-to-bobby-thomsons.html | Girl to Bobby Thomsons | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/anne-lefkowitz-becomes-fiancee-research-economics-aide-to-be-bride.html | ANNE LEFKOWITZ BECOMES FIANCEE; Research Economics Aide to Be Bride of Dr. Nelson M. Blachman on Nov. 25 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cotton-impounded-at-a-record-rate-movement-into-federal-loan.html | COTTON IMPOUNDED AT A RECORD RATE; Movement Into Federal Loan Spurred by Rate Premium Over Market Price | True | By J. H. Carmical | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/masters-nursery-to-be-aided-nov-11-will-benefit-by-performance-of.html | MASTERS NURSERY TO BE AIDED NOV. 11; Will Benefit by Performance of 'Solid Gold Cadillac' -- Many Dinner Parties Planned | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/to-be-victoriously-himself-the-future-of-architecture-by-frank.html | To Be Victoriously Himself; THE FUTURE OF ARCHITECTURE. By Frank Lloyd Wright. Illustrated. 326 pp. New York: Horizon Press. $7.50. | True | By Talbot Hamlin | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-merchants-point-of-view.html | The Merchants Point of View | True | By Herbert Koshetz | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/texas-tech-subdues-miss-state-27-to-20.html | TEXAS TECH SUBDUES MISS. STATE, 27 TO 20 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/frederick-s-henle.html | FREDERICK S HENLE | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/london-withholds-comment.html | London Withholds Comment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lafayette-topples-f-and-m-by-34-to-13.html | LAFAYETTE TOPPLES F. AND M. BY 34 TO 13 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/henrietta-grosby-i-to-be-wed-dec-t2-l-graduate-of-u-of-mississippi.html | HENRIETTA GROSBY i TO BE WED DEC. t2 l; Graduate of U. of Mississippi Engaged to S. H. Levings, Alumnus of Virginia | True | Special to THJ NEW YORK TIMIg. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/kungsholm-due-here-dec-3.html | Kungsholm Due Here Dec. 3 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-milk-strike-ends.html | THE MILK STRIKE ENDS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/westminster-in-front-200.html | Westminster in Front, 20-0 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hope-t-thompson-i-wears-white-taffeta-at-marriage-to-navy-veteran-i.html | HOPE T. THOMPSON, I Wears White; Taffeta at] Marriage to Navy Veteran in Glenvi!!e (Conn.) | True | Church | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/debate-on-mccarthy-inquiry.html | Debate on McCarthy Inquiry | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/harvard-air-attack-routs-davidson-426-harvard-aerials-trip-davidson.html | Harvard Air Attack Routs Davidson, 42-6; HARVARD AERIALS TRIP DAVIDSON, 42-6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/johnston-sees-syrians-u-s-envoy-to-mideast-offers-power-plan-to.html | JOHNSTON SEES SYRIANS; U. S. Envoy to Mid-East Offers Power Plan to Shishekly | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ottawa-pins-hope-on-eisenhower-trip-canadians-think-he-may-offer.html | OTTAWA PINS HOPE ON EISENHOWER TRIP; Canadians Think He May Offer Some Reassurance Regarding Trade and Tariff Policy | True | By Raymond Daniell | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/son-to-mrs-norman-m-lobsenzl.html | Son to Mrs. Norman M. Lobsenzl | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cornell-defeats-columbia-by-2713-takes-charge-after-a-strong.html | CORNELL DEFEATS COLUMBIA BY 27-13; Takes Charge After a Strong Opening Assault by Lions -- Bedrossian Excels | True | By Allison Danzig | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fighters-for-humanity.html | FIGHTERS FOR HUMANITY | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lloyd-waterman.html | Lloyd -- Waterman | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/21-of-459-captives-won-back-by-reds-in-violent-session-only-5-of.html | 21 OF 459 CAPTIVES WON BACK BY REDS IN VIOLENT SESSION; Only 5% of North Korean Group Accede to Foe's Cajoling and Accept Repatriation | True | By Greg MacGregor | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/undersea-vacations-spearfishing-boom-comes-to-the-caribbean.html | UNDERSEA VACATIONS; Spearfishing Boom Comes To the Caribbean | True | By Lewis H. Strauss | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/g-i-gets-15-years-in-smith-act-trial-private-in-berlin-pleads.html | G. I. GETS 15 YEARS IN SMITH ACT TRIAL; Private in Berlin Pleads Guilty to Charges He Showed Army Posts to Red Agents | True | By Walter Sullivan | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ship-bookings-rise-but-not-to-53-goal-717000-cross-the-atlantic-by.html | SHIP BOOKINGS RISE, BUT NOT TO '53 GOAL; 717,000 Cross the Atlantic by Steamer -- Travel by Plane Approximates 348,000 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/yea-and-nay.html | Yea and Nay | True | WILLIAM K. ROSE. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/educational-broadcasters-elect.html | Educational Broadcasters Elect | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/texas-rally-trips-s-m-u-eleven-167-cameron-stars-on-offense-and.html | TEXAS RALLY TRIPS S. M. U. ELEVEN, 16-7; Cameron Stars on Offense and Defense as Longhorns Win With Second-Half Drive | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/greenhouse-outlook-sizes-and-materials-suit-city-and-suburb.html | GREENHOUSE OUTLOOK; Sizes and Materials Suit City and Suburb | True | E. T. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/oates-sets-rushing-mark-in-st-lawrence-victory.html | Oates Sets Rushing Mark In St. Lawrence Victory | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/raceway-scandal-figures-in-nassau-republicans-on-defense-but-it-is.html | RACEWAY SCANDAL FIGURES IN NASSAU; Republicans on Defense, but It is Believed Unlikely the Democrats Will Win | True | By Byron Porterfield | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/november.html | NOVEMBER | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/censorship-fight-waged-on-a-nationwide-front-test-case-before.html | CENSORSHIP FIGHT WAGED ON A NATION-WIDE FRONT; Test Case Before Supreme Court on Banned Movie Again Fixes Attention on the Issue | True | By Murray Schumach | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-joan-rosen-engaged-to-wed-graduate-of-sarah-lawrence-will-be.html | MISS JOAN ROSEN ENGAGED TO WED; Graduate of Sarah Lawrence Will Be Married to Dr. Paul A. Marks of Health Service | True | Specil to Tm NEW ZOl: TIME.q. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lady-in-the-drivers-seat-josephine-hull-star-of-the-solid-gold.html | LADY IN THE DRIVER'S SEAT; Josephine Hull, Star of "The Solid Gold Cadillac," Looks Back on Her Long and Impressive Career on the Stage | True | By Bernard Kalb | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rev-maynard-p-beach.html | REV. MAYNARD P. BEACH | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/larsen-duo-gains-in-tennis.html | Larsen Duo Gains in Tennis | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gen-twining-in-madrid.html | Gen. Twining in Madrid | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/public-miami.html | PUBLIC MIAMI | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cuba-outlaws-communism-by-sweeping-decree-law.html | Cuba Outlaws Communism By Sweeping Decree Law | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cereus-a-cinderella-opens-at-midnight.html | CEREUS, A CINDERELLA, OPENS AT MIDNIGHT | True | By Edith Saylor Abbott | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/belgium-starts-own-tv-viewers-have-choice-of-shows-in-flemish-or.html | BELGIUM STARTS OWN TV; Viewers Have Choice of Shows in Flemish or French | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-roosevelt-to-be-speaker.html | Mrs. Roosevelt to Be Speaker | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/john-b-silke.html | JOHN B. SILKE | True | Special to HE Ngw YORK TIMY. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/greek-bauxite-speeded-mine-mechanized-with-u-s-aid-meets-defense.html | GREEK BAUXITE SPEEDED; Mine Mechanized With U. S. Aid Meets Defense Needs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-janet-a-murphy-becomes-betrothed.html | MISS JANET A. MURPHY BECOMES BETROTHED | True | Special to Tm NEW YOP. K TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/oversimplified.html | OVERSIMPLIFIED | True | IRVING BURT HARRISON, M. D | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ross-lols-m-clarksoi-s-arrie-in___jersi.html | ross LOIS M. CLARKSOI S ARRIE IN___JERSI | True | spedsl to aE ws Nom .s, I | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sachsseeman.html | Sachs--Seeman | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ruling-on-fairtrade-laws-supreme-court-refusal-to-review-louisiana.html | Ruling on Fair-Trade Laws; Supreme Court Refusal to Review Louisiana Decision Is Upheld | True | EMIL GREENBERG | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tjoan-s3hildhauer-ibrideiniarylandi-has-8-attendants-marriage-in.html | tJOAN S{3HILDHAUER IBRIDEINIARYLANDI; Has 8 Attendants Marriage in Garrison to William H. RusselslJi" =K:N reza Vete. | True | ran | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/communist-way-case-history-of-a-confession-u-s-airman-describes-the.html | COMMUNIST WAY: CASE HISTORY OF A CONFESSION; U. S. Airman Describes the Pressures Applied to Break Him Down | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/private-control-of-forests-urged-lumber-spokesman-deplores-u-s.html | PRIVATE CONTROL OF FORESTS URGED; Lumber Spokesman Deplores U. S. Gains -- Ex-Federal Aide Opposes View at Session | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-r-h-duklauer-has-child.html | Mrs. R. H. Duklauer Has Child | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/radford-hails-europes-defenses.html | Radford Hails Europe's Defenses | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/new-haven-parties-expect-close-vote.html | NEW HAVEN PARTIES EXPECT CLOSE VOTE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/david-leslie-hodgens.html | DAVID LESLIE HODGENS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/g-o-p-may-switch-strategy-in-south-weighs-backing-independents-for.html | G. O. P. MAY SWITCH STRATEGY IN SOUTH; Weighs Backing 'Independents' for House in Bid to Lure Democrats Gradually | True | By W. H. Lawrence | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hitlers-old-generals-emerge-from-shadows-field-marshal-paulus-is.html | HITLER'S OLD GENERALS EMERGE FROM SHADOWS; Field Marshal Paulus Is the Latest To Return to the German Scene | True | By Clifton Daniel | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sir-laurence-and-his-lady-the-oliviers-by-felix-barker-illustrated.html | Sir Laurence And His Lady; THE OLIVIERS. By Felix Barker. Illustrated. 371 pp. Philadelphia: J. B. Lippincott Company. $5. | True | By A. H. Weiler | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/barbara-bowman-to-wed-engaged-to-peter-j-jannetta-both-u-of-p.html | BARBARA BOWMAN TO WED; Engaged to Peter J. Jannetta— Both U. of P. Graduates | True | Special to N-w YORK TIMF. S. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/natural-history-for-the-passenger-the-sea-around-him-is-called-home.html | NATURAL HISTORY FOR THE PASSENGER; The Sea Around Him Is Called Home by Many Strange Creatures | True | By Irving Petite | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/alumni-forums-learn-of-the-yale-of-today.html | ALUMNI FORUMS LEARN OF THE YALE OF TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/i-samuel-a-quackenbush-.html | I SAMUEL A. QUACKENBUSH ] | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/world-red-cross-will-expand-field-decides-at-geneva-to-enlarge-its.html | WORLD RED CROSS WILL EXPAND FIELD; Decides at Geneva to Enlarge Its Services to National Societies in Disasters | True | By Michael L. Hoffman | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/amendment-3-opposed-lehman-against-one-vote-for-two-top-state.html | AMENDMENT 3 OPPOSED; Lehman Against One Vote for Two Top State Officers | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mexicos-gulf-coast-from-texas-to-yucatan-its-miles-of-shore-and.html | MEXICO'S GULF COAST; From Texas to Yucatan Its Miles of Shore And Tiny Towns Still Await the Tourist | True | By S. S. Nelson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/how-meat-price-grows-from-steer-to-steak-cattleman-feeder-packer.html | HOW MEAT PRICE GROWS: FROM STEER TO STEAK; Cattleman, Feeder, Packer, Butcher All Have to Make a Profit | True | By William M. Blair | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/murder-of-holohan-called-aid-to-reds.html | MURDER OF HOLOHAN CALLED AID TO REDS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/new-york.html | New York | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-town-on-the-prairie-west-of-the-river-by-charlton-laird-307-pp.html | A Town on the Prairie; WEST OF THE RIVER. By Charlton Laird. 307 pp. Boston: Atlantic-Little, Brown. $3.50. | True | V. P. H. | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/virginia-election-to-test-byrd-grip-senator-and-aides-seek-to-check.html | VIRGINIA ELECTION TO TEST BYRD GRIP; Senator and Aides Seek to Check G. O. P.'s Strong Bid for State-Wide Control | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/news-and-events-the-november-shows-other-activities.html | NEWS AND EVENTS; The November Shows -- Other Activities | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/iss-v-gohsalves-long-island-bride-icatholic-church-in-baldwin-is.html | ISS. V. GOHSALVES LONG ISLAND BRIDE; iCatholic Church in Baldwin Is Scene of Marriage to R. H. Mulvany, Hofstra Alumnus | True | Special to THZ N-w YORK T'lz. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/along-camera-row-filter-manual-published-with-dictionary-seminar-on.html | ALONG CAMERA ROW; Filter Manual Published With 'Dictionary' -- Seminar on Color Opens at Y. M. C. A. | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-gail-dijrnell-wed-to-johnp-bride-s-escorted-by-uncle-at.html | MISS GAIL DIJRNELL WED TO JOHNP; Bride !s Escorted by Uncle at Marriage in Wynnewood, Pa., to Amherst Graduate | True | Spoclal to N"",V No;. T[zs. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ceylon-freight-rate-cut-shipping-of-graphite-to-u-s-aided-by.html | CEYLON FREIGHT RATE CUT; Shipping of Graphite to U. S. Aided by Reduced Charges | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mayor-of-waterbury-is-seeking-4th-term.html | MAYOR OF WATERBURY IS SEEKING 4TH TERM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fight-on-mind-ills-declared-lagging-head-of-national-association.html | FIGHT ON MIND ILLS DECLARED LAGGING; Head of National Association Asks More Public Aid -- Drive Lauded by Eisenhower | True | By Murray Illson | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/western-florida-a-record-season-as-usual-appears-inevitable-for-the.html | WESTERN FLORIDA; A Record Season, as Usual, Appears 'Inevitable' for the Gulf Resorts | True | By Richard Fay Warner | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/disparity.html | Disparity | True | GEORGE SPELVIN. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/exhibition-contrasts-pioneer-in-abstractions-wyeth-jones-others.html | EXHIBITION CONTRASTS; Pioneer in Abstractions -- Wyeth, Jones, Others | True | By Stuart Preston | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/spellman-returns-denies-report-he-was-ill-while-visiting-in-vienna.html | SPELLMAN RETURNS; Denies Report He Was Ill While Visiting in Vienna | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/utility-to-add-big-generator.html | Utility to Add Big Generator | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/2-parties-step-up-california-drive-dirksen-and-kefauver-appear-in.html | 2 PARTIES STEP UP CALIFORNIA DRIVE; Dirksen and Kefauver Appear in Effort to Gain a Victory in Congressional Election | True | By Gladwin Hill | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hong-kong-to-export-handkerchiefs-here.html | HONG KONG TO EXPORT HANDKERCHIEFS HERE | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/congress-gets-internes-six-political-science-scholars-win-staff.html | CONGRESS GETS 'INTERNES'; Six Political Science Scholars Win Staff Training Projects | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/alumnae-plan-benefit-mount-st-vincent-academy-group-to-give-bridge.html | ALUMNAE PLAN BENEFIT; Mount St. Vincent Academy Group to Give Bridge Nov. 14 | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/u-s-premiere-for-verse-play.html | U. S. Premiere for Verse Play | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/houston-museum-gets-36-masters-italian-and-spanish-pictures.html | HOUSTON MUSEUM GETS 36 MASTERS; Italian and Spanish Pictures Exhibited on Presentation by Kress Foundation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lewis-castigates-eisenhower-panels-mine-journal-says-study-units.html | LEWIS CASTIGATES EISENHOWER PANELS; Mine Journal Says Study Units Are Just 'Gimmicks' to Stall 'and Avoid Decisions' | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/starling-flock-10-miles-long.html | Starling Flock 10 Miles Long | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/creighton-and-gardner-tally.html | Creighton and Gardner Tally | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/karachi-papers-feud-on-51-assassination.html | KARACHI PAPERS FEUD ON '51 ASSASSINATION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mary-lois-oleens-becomes-engaged-she-plans-wedding-on-nov-28-to.html | MARY LOIS OLEENS BECOMES ENGAGED; She Plans Wedding on Nov. 28 to John W. Fankhauser, an Officer of World War II | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/indochina-showdown-clarifies-paris-policy-debate-emphasizes-that.html | INDO-CHINA SHOWDOWN CLARIFIES PARIS POLICY; Debate Emphasizes That Only States In the Union Will Be Defended | True | By Harold Callender | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bidault-sees-pella-again.html | Bidault Sees Pella Again | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/harry-d-oppenheimer.html | HARRY D. OPPENHEIMER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/philadelphia-drydock-leased.html | Philadelphia Drydock Leased | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/williston-on-top-186.html | Williston on Top, 18-6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nixon-bids-vietnam-spur-war-effort-vice-president-on-tour-says.html | NIXON BIDS VIETNAM SPUR WAR EFFORT; Vice President on Tour Says State's Full Independence Is U. S. and French Aim | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gains-first-victory.html | Gains First Victory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/aviation-bigger-faster-new-equipment-and-frequent-flights-among.html | AVIATION: BIGGER, FASTER; New Equipment and Frequent Flights Among Airlines' Blandishments | True | BY Bliss K. Thorne | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/undefeated-lafayette-high-downs-madison-and-brooklyn-tech-topples.html | Undefeated Lafayette High Downs Madison and Brooklyn Tech Topples Tilder; FRENCHIES NOTCH 4TH VICTORY, 14-6 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elizflowf-and-telian-ed-bride-has-six-attendants-at-marriage-in.html | ELIZFLOWF AND TEliAN ED; Bride Has Six Attendants at Marriage in. West Orange Church to Marl< Anton | True | Special to Toc NL'W YoC Toc. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/more-mouths-to-feed-the-limits-of-the-earth-by-fairfield-osborn-238.html | More Mouths to Feed; THE LIMITS OF THE EARTH. By Fairfield Osborn. 238 pp. Boston: Little, Brown & Co. $3.50. | True | By Russell Lord | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/education-level-rising-17-of-each-100-workers-have-college-training.html | EDUCATION LEVEL RISING; 17 of Each 100 Workers Have College Training to 13 in 1940 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pentagons-new-look-much-like-the-old-one-defense-budget-will-make.html | PENTAGON'S 'NEW LOOK' MUCH LIKE THE OLD ONE; Defense Budget Will Make No Radical Changes in the Present Set-Up | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/illinois-slashes-through-purdues-line-for-big-ten-triumph-at.html | Illinois Slashes Through Purdue's Line for Big Ten Triumph at Champaigr; J. C. CAROLINE STAR IN 21-TO-0 VICTORY | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/1829-from-far-east-near-port.html | 1,829 From Far East Near Port | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/price-increase-urged-on-synthetic-rubber.html | PRICE INCREASE URGED ON SYNTHETIC RUBBER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/duke-of-edinburgh-honored.html | Duke of Edinburgh Honored | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/korea-flier-dies-in-crash.html | Korea Flier Dies in Crash | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/concerts-at-newark-museum.html | Concerts at Newark Museum | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/westwood-stays-unbeaten.html | Westwood Stays Unbeaten | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/terror-in-hungary-told-woman-who-was-hurt-fleeing-describes.html | TERROR IN HUNGARY TOLD; Woman Who Was Hurt Fleeing Describes Conditions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nncn-ann-colwm-is-bride-in-oneidai-skidmore-alumna-married-to.html | NNCN ANN COLWM' IS BRIDE IN ONEIDAI; Skidmore Alumna Married to George Blackwell Cammann, Graduate of CorneU | True | Special to T*.tz Nzw Yolr | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rolling-stone-of-the-arctic-vagrant-viking-my-life-and-adventures.html | Rolling Stone of the Arctic; VAGRANT VIKING. My Life and Adventures. By Peter Freuchen. Translated from the Danish by Johan Hambro. Illustrated. 422 pp. New York: Julian Messner. $5. | True | By Trevor Lloyd | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mrs-walter-e-hubbardt.html | MRS. WALTER E, HUBBARDt / | True | Special to T'Hz NEW YOF. t/ TrMZS. [ | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/2017000-for-research-years-outlay-reported-by-n-y-u-engineering.html | $2,017,000 FOR RESEARCH; Year's Outlay Reported by N. Y. U. Engineering College | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/buckhorn-benefit-to-be-held-nov-11-gently-does-it-performance-will.html | BUCKHORN BENEFIT TO BE HELD NOV. 11; ' Gently Does It' Performance Will Aid Association's Work In Kentucky Mountains | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hints-on-extending-the-life-of-cut-flowers-ways-and-means-are-many.html | HINTS ON EXTENDING THE LIFE OF CUT FLOWERS; Ways and Means Are Many but Expert Definitely Explodes Aspirin Myth | True | By Cynthia Kellogg | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/soviet-agrees-to-set-1320-japanese-free.html | SOVIET AGREES TO SET 1,320 JAPANESE FREE | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/they-never-went-home-the-wild-place-by-kathryn-hulme-275-pp-boston.html | They Never Went Home; THE WILD PLACE. By Kathryn Hulme. 275 pp. Boston: Atlantic-Little Brown. $3.75. | True | By George N. Shuster | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/norwegian-music-is-presented-here-dutchess-county-philharmonic.html | NORWEGIAN MUSIC IS PRESENTED HERE; Dutchess County Philharmonic Heard at Carnegie Hall -- Percy Grainger Soloist | True | J. B. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/for-younger-readers-green-eyes-by-a-bimbaum-38-pp-irvington-n-y.html | For Younger Readers; GREEN EYES. By A. Bimbaum. 38 pp. Irvington, N. Y.: The Capitol Publishing Company. $2.50. For Ages 2 to 5. | True | ELLEN LEWIS BUELL | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/talk-on-teacher-license-tests.html | Talk on Teacher License Tests | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/casey-says-peiping-directs-malaya-reds.html | CASEY SAYS PEIPING DIRECTS MALAYA REDS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wedding-in-texas-for-miss-harai-finch-alumna-becomes-brid-of-john.html | WEDDING IN TEXAS FOR MISS HARAI; Finch Alumna Becomes Brid of John Kress Williams at Her Parents' Home in Arp | True | Special to T NEW Yov. Trr. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/susan-goodsides-troth-hunter-student-is-affianced-to-rabbi-solomon.html | SUSAN GOODSIDE'S TROTH; Hunter Student Is Affianced to Rabbi Solomon Spiro | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/industrialist-is-elected-worcester-tech-president.html | Industrialist Is Elected Worcester Tech President | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/california-speedway-fourlane-dual-highway-completed-on-u-s-99.html | CALIFORNIA SPEEDWAY; Four-Lane Dual Highway Completed on U. S. 99 | True | By James Edgeworth | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/home-on-the-range-with-palm-tree-variations.html | HOME ON THE RANGE WITH PALM TREE VARIATIONS | True | C. E. W. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/diane-e-kamine-betrothed.html | Diane E. Kamine Betrothed | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/spy-net-is-broken-east-germans-say-they-assert-nationwide-group-was.html | SPY NET' IS BROKEN, EAST GERMANS SAY; They Assert Nation-Wide Group Was Working for Bonn and U. S. -- General Named | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/shirley-lecocq-engaged-denver-hospital-aide-will-bei.html | SHIRLEY LECOCQ ENGAGED!; Denver Hospital Aide Will Bel | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ithaca-college-loses-200.html | Ithaca College Loses, 20-0 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/n-c-state-loses-76-to-william-and-mary.html | N. C. STATE LOSES, 7-6, TO WILLIAM AND MARY | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/3time-mayor-bucks-4-parties-upstate.html | 3-TIME MAYOR BUCKS 4 PARTIES UPSTATE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/yale-to-dedicate-new-art-gallery-ceremonies-will-be-on-friday.html | YALE TO DEDICATE NEW ART GALLERY; Ceremonies Will Be on Friday Afternoon -- Center to House Exhibitions and Classes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sparkman-urges-vigorous-aid.html | Sparkman Urges Vigorous Aid | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dumont-470-victor.html | Dumont 47-0 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wyoming-scores-by-270.html | Wyoming Scores By 27-0 | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/medical-schools-of-world-charted-directory-describes-500-u-n.html | MEDICAL SCHOOLS OF WORLD CHARTED; Directory Describes 500 - - U. N. Regrets There Are Not Enough to Meet Demand | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/baer-namon.html | Baer -- Namon | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/farmers-ball-resumes-nov-7.html | Farmers' Ball Resumes Nov. 7 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/city-welcome-set-for-greek-rulers-couple-to-attend-church-here.html | CITY WELCOME SET FOR GREEK RULERS; Couple to Attend Church Here Today, Visit Hyde Park and Dine With Hammarskjold | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/big-4-german-talk-is-called-unlikely-russians-expected-to-reject.html | BIG 4 GERMAN TALK IS CALLED UNLIKELY; Russians Expected to Reject West's Invitation to Parley in Switzerland on Nov. 9 | True | By Walter H. Waggoner | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hollywoods-fading-galaxy-industry-troubled-by-dearth-of-young.html | HOLLYWOOD'S FADING GALAXY; Industry Troubled by Dearth of Young Leading Men of Star Caliber -- Cinema Scope Hailed as 'Robe' Scores -- Addenda | True | By Thomas M. Pryor | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/defense-aides-honored-brooklyn-volunteers-receive-awards-from.html | DEFENSE AIDES HONORED; Brooklyn Volunteers Receive Awards From Cashmore | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tennessee-subdues-north-carolina-206.html | TENNESSEE SUBDUES NORTH CAROLINA, 20-6 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/poll-100-wrong-halley-declares-he-assails-straw-vote-showing-wagner.html | POLL '100% WRONG,' HALLEY DECLARES; He Assails Straw Vote Showing Wagner Ahead as Attempt to Demoralize Liberals | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rio-doubts-story-of-a-guiana-raid-reports-on-red-step-in-british.html | RIO DOUBTS STORY OF A GUIANA 'RAID'; Reports on Red Step in British Territory Called 'Nonsense' -- Police Link Is Noted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pakistan-protests-to-india.html | Pakistan Protests to India | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boroughtown-unity-issue-in-princeton-parking-also-factor-in.html | Borough-Town Unity Issue in Princeton; Parking Also Factor in Tuesday's Voting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/victory-margins-forecast-by-3-mayoral-candidates-mayoral-nominees.html | Victory Margins Forecast By 3 Mayoral Candidates; MAYORAL NOMINEES PREDICT VICTORIES | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/beatrice-freiberger-fiancee-of-attorney.html | BEATRICE FREIBERGER FIANCEE OF ATTORNEY | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/corsage-tips.html | CORSAGE TIPS | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dartmouth-aid-at-peak.html | Dartmouth Aid at Peak | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/oklahoma-checks-kansas-state-340-sooners-pound-out-424-yards.html | OKLAHOMA CHECKS KANSAS STATE, 34-0; Sooners Pound Out 424 Yards Rushing to Hand Wildcats First Big Seven Loss | True | | 1981-07-20 | RE0000096532 | B00000441964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/atomsmashers-for-europe-near-building-of-cyclotron-and-synchrotron.html | ATOM-SMASHERS FOR EUROPE NEAR; Building of Cyclotron and Synchrotron Is Expected to Start in Spring | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/soviet-splurging-on-foreign-goods-spending-about-one-billion-this.html | SOVIET SPLURGING ON FOREIGN GOODS; Spending About One Billion This Year on New Policy of Pleasing Consumer | True | By Harry Schwartz | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/party-to-aid-swedish-hospital.html | Party to Aid Swedish Hospital | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dispute-on-money-haunting-market-official-spokesmen-at-odds-with.html | DISPUTE ON MONEY HAUNTING MARKET; Official Spokesmen at Odds With Monetary Analysts Over Federal Plans | True | By Paul Heffernan | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/jersey-city-club-raided-police-arrest-five-and-seize-political.html | JERSEY CITY CLUB RAIDED; Police Arrest Five and Seize Political Circulars | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/honor-gulf-oil-official-shipping-associates-mark-long-service-of-c.html | HONOR GULF OIL OFFICIAL; Shipping Associates Mark Long Service of C. F. Vander Clute | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/colgates-surge-in-second-half-triumphs-over-rutgers-by-3313-colgate.html | Colgate's Surge in Second Half Triumphs Over Rutgers by 33-13; COLGATE DEFEATS RUTGERS BY 33-13 | True | By Frank M. Blunk | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/i-ruth-lillian-english-fiancee-of-e-h-keith.html | i RUTH LILLIAN ENGLISH FIANCEE OF E. H. KEITH | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dorothy-v-harvey-engaged.html | Dorothy V. Harvey Engaged | True | SPecial to THE NEW YOP. K T. | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/many-subscribers-for-shelters-fete-st-barnabas-house-to-benefit-by.html | MANY SUBSCRIBERS FOR SHELTER'S FETE; St. Barnabas House to Benefit by Thursday's Performance of 'Sherlock Holmes' | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/los-angeles-adds-7500-says-it-ranks-as-3d-city.html | Los Angeles Adds 7,500, Says It Ranks as 3d City | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/to-aid-disabled-children-pilot-diagnostic-project-set-to-begin-in.html | TO AID DISABLED CHILDREN; Pilot Diagnostic Project Set to Begin in Queens on Nov. 10 | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-01 | 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/viscount-garnock-takes-bride.html | Viscount Garnock Takes Bride | True | | 1981-07-20 | RE0000096532 | B00000441964 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/new-publications-placed-on-the-business-bookshelf.html | New Publications Placed on the Business Bookshelf | True | By Burton Crane | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bishop-cooper-back-to-korea.html | Bishop Cooper Back to Korea | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/swedish-freighter-refloated.html | Swedish Freighter Refloated | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/westminster-reopened-closed-since-coronation.html | Westminster Reopened; Closed Since Coronation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/joining-church-likened-to-taking-golf-stance.html | Joining Church Likened To Taking Golf Stance | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/historians-salute-a-photo-collector-owner-of-civil-war-items-88.html | HISTORIANS SALUTE A PHOTO COLLECTOR; Owner of Civil War Items, 88, Lauded as Authority on 16th President's Appearance | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/nursery-unit-elects.html | Nursery Unit Elects | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/george-a-stone.html | GEORGE A. STONE | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/color-line-found-firm-in-4-states-planning-group-says-job-bias-has.html | COLOR LINE FOUND FIRM IN 4 STATES; Planning Group Says Job Bias Has Not Changed Much in Upper South Since 1938 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/women-voters-urge-expansion-of-point-4.html | WOMEN VOTERS URGE EXPANSION OF POINT 4 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy My Desire for Another Meeting with Stalin -- The Future of Poland and Greece -- I Plan a Visit to Moscow -- Stalin Sends a Cordial Invitation, September 30. INSTALLMENT 9 -- OCTOBER IN MOSCOW Book I -- The Tide of Victory I Arrive at Moscow, October 9 -- Our First Meeting in the Kremlin -- A Half-Sheet of Paper -- Stalin Dines at the British Embassy -- Command Performance at the Bolshoi Theatre. | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/decisions-traced-to-divine-guidance-they-require-faith-and-charity.html | DECISIONS TRACED TO DIVINE GUIDANCE; They Require Faith and Charity, Father McManus Declares in St. Patrick's Sermon | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/tillrian-johhsoh-former-u-s-judge-his-tenure-of-34-years-in-utah.html | TILLr/IAN JOHHSOH, FORMER U. S. JUDGE; His Tenure of 34 Years in Utah District Set a Record Dies. at 95 of Stroke | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/vienna-seeks-corridor-confers-with-belgrade-on-a-rail-link-to-port.html | VIENNA SEEKS CORRIDOR; Confers With Belgrade on a Rail Link to Port of Trieste | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/the-ikeda-mission.html | THE IKEDA MISSION | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/miss-edna-j-hansen.html | MISS EDNA J. HANSEN | True | Special to THS Nv YO TrMr. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/nato-air-test-on-today-6-nations-will-probe-defenses-of-southern.html | NATO AIR TEST ON TODAY; 6 Nations Will Probe Defenses of Southern Europe | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/zatopek-tops-2-marks-betters-world-records-for-sixmile-and.html | ZATOPEK TOPS 2 MARKS; Betters World Records for Six-Mile and 10,000-Meter Runs | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/dorothy-lowes-troth-federal-aide-will-be-bride-of-lieut-elroy-l.html | DOROTHY LOWE'S TROTH; Federal Aide Will be Bride of Lieut. Elroy L. Niewegt Slal | True | to Tam Nk'w YORK TTMr.!. | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/swiss-offer-haven-to-90-trieste-invalids-solving-a-major-allied.html | Swiss Offer Haven to 90 Trieste Invalids, Solving a Major Allied Refugee Problem | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/premium-plan-is-urged-house-unit-asks-employers-help-g-i-insurance.html | PREMIUM PLAN IS URGED; House Unit Asks Employers Help G. I. Insurance Collections | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/wolfe-yacht-wins-frostbite-honors-pamela-b-takes-3-of-6-races-in.html | WOLFE YACHT WINS FROSTBITE HONORS; Pamela B Takes 3 of 6 Races in Sound Regatta -- Shields, in Dainty, Is Second | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/grfgory-f_-fahf_rty.html | .GRF,GORY F_. FAHF_RTY | True | Special to THE NaW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/soviet-to-expand-peasant-markets-mikoyan-in-recent-talk-favors.html | SOVIET TO EXPAND PEASANT MARKETS; Mikoyan in Recent Talk Favors Support of Uncontrolled Sales to Consumers | True | By Harry Schwartz | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/site-for-the-coliseum.html | Site for the Coliseum | True | C. CLARENCE KASKEL | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/group-medicine-praised-dr-j-s-peterson-speaks-as-unit-is-opened-in.html | GROUP MEDICINE PRAISED; Dr. J. S. Peterson Speaks as Unit Is Opened in Upper Manhattan | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/11-cruises-on-silverstar-winter-schedule-of-bernstein-line-ship.html | 11 CRUISES ON SILVERSTAR; Winter Schedule of Bernstein Line Ship Announced | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/albert-h-ashby.html | ALBERT H. ASHBY | True | Special to tH NSW YORK MES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/johnston-goes-to-lebanon.html | Johnston Goes to Lebanon | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/msgr-george-f-cain.html | MSGR. GEORGE F. CAIN | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/joseph-calls-city-financially-sound-annual-report-of-controller.html | JOSEPH CALLS CITY FINANCIALLY SOUND; Annual Report of Controller Shows Unreserved Borrowing Margin of $32,539,081 NET DEBT IS $2,454,820,404 Steady Increase in Valuations of Real Estate Noted in the 416-Page Document | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/pentagon-inquiry-to-open-flanders-asserts-public-lacks-cost-data.html | PENTAGON INQUIRY TO OPEN; Flanders Asserts Public Lacks Cost Data -- Hearing on Today | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/branca-onehitter-tops-houston-team.html | BRANCA ONE-HITTER TOPS HOUSTON TEAM | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/troth-announced-of-penelope-self-asheville-girl-s-engaged-to-airman.html | TROTH ANNOUNCED OF PENELOPE SELF; Asheville Girl !s Engaged to Airman 3/c Leonard Smith, an Alumnus of M, !, T, | True | Special to TRg Ngw YORK TIMr. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/4-major-elevens-on-list-of-35-with-perfect-slates.html | 4 Major Elevens on List Of 35 With Perfect Slates | True | | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/canadian-fighter-plane-crashes.html | Canadian Fighter Plane Crashes | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bid-for-mining-aid-looms-governors-of-11-western-states-shape-plans.html | BID FOR MINING AID LOOMS; Governors of 11 Western States Shape Plans at Conference | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/son-to-mrs-j-d-montgomery.html | Son to Mrs. J. D. Montgomery | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/times-bureau-moves-staff-in-washington-transfers-to-new-k-street.html | TIMES BUREAU MOVES; Staff in Washington Transfers to New K Street Building | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/race-horse-plane-halted-by-weather.html | RACE HORSE PLANE HALTED BY WEATHER | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/voting-by-machine-a-simple-process-but-loss-of-ballot-is-possible.html | VOTING BY MACHINE A SIMPLE PROCESS; But Loss of Ballot Is Possible by Premature Reopening of Curtain on Booth | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/82yearold-golfer-honored.html | 82-Year-Old Golfer Honored | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/37-b-u-s-i-n-e-s-s-uoy-november-2-1953-mondayt-november-2-1953.html | 37 B U S I N E S S uo,Y, NOVEMBER 2, 1953. MONDAYt NOVEMBER 2, 1953. FINANCIAL FAST STEEL PACE HELD IN OCTOBER; 9,500,000 Tons During Month Compares With 8,913,000 Total for September NOVEMBER OUTLOOK GOOD Production Rate of Not Less Than 85% Seen With Most Expecting 90% to 95% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/program-by-helen-rice-soprano-from-wonderful-town-impresses-in-song.html | PROGRAM BY HELEN RICE, Soprano From 'Wonderful Town' Impresses in Song Recital | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mrs-obolensky-wed-to-former-jane-rby-s-married-harold-lihme-in.html | MRS. OBOLENSKY WED; to Former Jane !rby !s Married Harold Lihme in Florida | True | Special to 'Pas Nw YORK 'rXMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/jean-moorhead-39-of-mijsital-stage-ctress-who-appeared-with-many.html | JEAN MOORHEAD, 39, OF MIJShAL STAGE; ctress Who Appeared With; Many Stars Until- '44 Dies in Sleep at Atlantic City | True | Special to THS NEW YORK TrlgS, [ | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/vote-fight-bitter-in-philippine-city-violence-and-fraud-attempts.html | VOTE FIGHT BITTER IN PHILIPPINE CITY; Violence and Fraud Attempts Feared in Iloilo as Result of Lopez-Quirino Rift | True | By Tillman Durdinspecial to the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/many-shows-mark-busy-art-season-group-and-oneman-exhibits-in.html | MANY SHOWS MARK BUSY ART SEASON; Group and One-Man Exhibits in Spotlight -- Sculpture by Women on View Today | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/shippers-get-economy-program-to-recapture-intercoastal-trade-blood.html | Shippers Get Economy Program To Recapture Intercoastal Trade; ' Blood Bank Treatment' Outlined in Report by San Francisco Group -- Deep Cost Cuts Urged to Regain Maritime Cargoes | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/paulus-calls-for-amity-with-soviet-freed-german-backs-eastern-tie.html | Paulus Calls for Amity With Soviet; Freed German Backs Eastern Tie, GERMAN-SOVIET TIE URGED BY PAULUS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/peace-hopes-rise-at-singer-plant.html | Peace Hopes Rise at Singer Plant | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/merritt-c-cole.html | MERRITT C. COLE | True | Special to Tins NEW YORK TiXES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/lawyer-and-wife-die-in-crash.html | Lawyer and Wife Die in Crash | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/the-times-will-provide-radio-coverage-of-poll.html | The Times Will Provide Radio Coverage of Poll | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/lundy-asks-change-in-sewer-financing-present-assessment-methods.html | LUNDY ASKS CHANGE IN SEWER FINANCING; Present Assessment Methods From 'Horse-and-Buggy' Era Not Equitable, He Holds WANTS CITY TO PAY MORE Plan Going to Estimate Board Seeks Full Storm Drain Cost, Part on Sanitary Lines | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/news-of-food-homeprepared-foods-found-to-save-cash-but-take-more.html | News of Food; Home-Prepared Foods Found to Save Cash but Take More Time | True | By Jane Nickerson | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/between-the-acts.html | BETWEEN THE ACTS | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/maxwell-vanquishes-stranahan-8-and-7-to-capture-mexican-amateur.html | Maxwell Vanquishes Stranahan, 8 and 7, To Capture Mexican Amateur Golf Title | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/u-s-officials-desire-to-keep-jobs-in-austria-is-held-factor-in-the.html | U. S. Officials' Desire to Keep Jobs in Austria Is Held Factor in the Prolonged Occupation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/maple-leafs-tie-rangers-bruins-and-hawks-draw-wings-rout-canadiens.html | Maple Leafs Tie Rangers; Bruins and Hawks Draw; Wings Rout Canadiens; TORONTO SIX GAINS 2-2 DEADLOCK HERE Kennedy Scores for Leafs at 18:26 of Third -- Rangers Tally Twice in First | True | By Joseph C. Nichols | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/a-bow-to-unesco.html | A BOW TO UNESCO | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/company-forms-lignin-division.html | Company Forms Lignin Division | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/93751-watch-los-angeles-eleven-take-thriller-from-detroit-3724-rams.html | 93,751 Watch Los Angeles Eleven Take Thriller From Detroit, 37-24; Rams Rally From a 10-Point Deficit to Topple Lions, Gain Undisputed Division Lead | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/connecticut-wedding-for-miss-schuchardt-pal-to.html | CONNECTICUT WEDDING FOR MISS SCHUCHARDT p al to | True | T 'L'w YOK TMF.S. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/u-s-urged-to-press-israelarab-peace.html | U. S. URGED TO PRESS ISRAEL-ARAB PEACE | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/3-die-in-fire-at-sampson-airmen-trapped-in-barracks-at-their.html | 3 DIE IN FIRE AT SAMPSON; Airmen Trapped in Barracks at Their Upstate Base | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/jean-bruno-brooklyn-bride.html | Jean Bruno Brooklyn Bride | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/browns-set-back-redskins-27-to-3-convert-3-breaks-into-scores-in.html | BROWNS SET BACK REDSKINS, 27 TO 3; Convert 3 Breaks Into Scores in Final Half to Register Sixth League Triumph | True | | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/show-horse-dies-in-fire-kilkares-grandviews-fortune-lost-as-van.html | SHOW HORSE DIES IN FIRE; Kilkare's Grandview's Fortune Lost as Van Burns Out | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/primate-of-spain-accepts-us-pact-but-cardinal-affirms-bar-to-any.html | PRIMATE OF SPAIN ACCEPTS U. S. PACT; But Cardinal Affirms Bar to Any Compromise on Issue of Protestant Activity | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/sports-field-here-urged-for-oceanweary-sailors.html | Sports Field Here Urged For Ocean-Weary Sailors | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/4rd-tomryi-er-of-lste-chief-el-fiancee-of-oaot-ge-irop-campbell.html | 4RD TOMRYI * ' er; of Lste Chief :el. Fiancee of .Oaot. ge Irop Campbell | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/chaminade-victor-on-late-march-70-15yard-daltontobutler-pass.html | CHAMINADE VICTOR ON LATE MARCH, 7-0; 15-Yard Dalton-to-Butler Pass Culminates 98-Yard Drive Against Mt. St. Michael | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/another-nato-unit-may-be-organized-allies-plan-navy-subcommand-to.html | ANOTHER NATO UNIT MAY BE ORGANIZED; Allies Plan Navy Subcommand to Link Fleets in the Atlantic to Mediterranean Force | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bjoerling-excels-in-hunter-recital-tenor-displays-one-of-great.html | BJOERLING EXCELS IN HUNTER RECITAL; Tenor Displays One of Great Vocal Organs of Day, as Well as Language Facility | True | J. B. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/india-will-fulfill-tasks-in-korea-nehru-insists.html | India Will Fulfill Tasks In Korea, Nehru Insists | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/book-stores-change-name.html | Book Stores Change Name | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/christmas-sale-for-the-blind.html | Christmas Sale for the Blind | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/29000000-program-announced-by-att.html | $29,000,000 PROGRAM ANNOUNCED BY A.T.&T | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/yoshida-aide-in-london-ikeda-to-confer-with-bankers-before-going-to.html | YOSHIDA AIDE IN LONDON; Ikeda to Confer With Bankers Before Going to Bonn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/winnington-makes-denial-red-correspondent-says-he-did-not-question.html | WINNINGTON MAKES DENIAL; Red Correspondent Says He Did Not Question Korea Fliers | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/named-by-ama-to-head-manufacturing-division.html | Named by A.M.A. to Head Manufacturing Division | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/milk-deliverer-dies-on-route.html | Milk Deliverer Dies on Route | True | Special to TH NEW YOPK TXMZS. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/curfew-in-lucknow-after-student-riots.html | CURFEW IN LUCKNOW AFTER STUDENT RIOTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/whelan-takes-boat-race-triumphs-in-outboard-event-around-manhattan.html | WHELAN TAKES BOAT RACE; Triumphs in Outboard Event Around Manhattan Island | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rally-held-for-batista-cuban-youth-turnout-urges-him-to-be.html | RALLY HELD FOR BATISTA; Cuban Youth Turn-Out Urges Him to Be Candidate in '54 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/75th-red-book-ready-manhattan-classified-phone-index-has-2012-pages.html | 75TH 'RED BOOK' READY; Manhattan Classified Phone Index Has 2,012 Pages | True | | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/music-workshop-closes-40-visiting-critics-and-orchestra-aides.html | MUSIC WORKSHOP CLOSES; 40 Visiting Critics and Orchestra Aides Attended 4-Day Event | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/u-s-family-ketch-in-australia.html | U. S. Family Ketch in Australia | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/league-official-to-mark-50-years-in-theatre-work.html | League Official to Mark 50 Years in Theatre Work | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/u-spakistan-talk-on-arms-awaited-discussion-expected-to-follow.html | U. S-PAKISTAN TALK ON ARMS AWAITED; Discussion Expected to Follow Visit of Karachi's Governor General With Eisenhower | True | By John P. Callahanspecial To The New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/gales-harass-shipping-vessel-overdue-another-calls-for-help-in.html | GALES HARASS SHIPPING; Vessel Overdue, Another Calls for Help in North Sea | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mcarthy-to-call-army-loyalty-man-says-appeals-board-member-faces.html | M'CARTHY TO CALL ARMY LOYALTY MAN; Says Appeals Board Member Faces Inquiry on Reversals of Lower Red Findings | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/syndicate-obtains-queens-apartment-investors-buy-building-for-210.html | SYNDICATE OBTAINS QUEENS APARTMENT; Investors Buy Building for 210 Families in Kew Gardens -- L. I. Land Sales Closed | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mrs-morris-p-meade.html | MRS. MORRIS P. MEADE | True | Special to Tm NW YORK TLS. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/protestants-extol-luthers-example-dr-mccracken-and-ministers-of.html | PROTESTANTS EXTOL LUTHER'S EXAMPLE; Dr. McCracken and Ministers of Other Churches Preach Reformation Day Sermons | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/marshal-paulus-returns.html | MARSHAL PAULUS RETURNS | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/casillo-to-box-giovanelli.html | Casillo to Box Giovanelli | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/file-on-official-reported.html | File on Official Reported | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/iran-is-resuming-talks-with-soviet-faces-tougher-bargaining-over.html | IRAN IS RESUMING TALKS WITH SOVIET; Faces Tougher Bargaining Over Frontier and Finances Than Under Mossadegh Regime IRAN IS RESUMING TALKS WITH SOVIET | True | By Robert C. Dotyspecial to the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/de-windt-to-leave-westpark-church-presbyterian-minister-accepts-a.html | DE WINDT TO LEAVE WEST-PARK CHURCH; Presbyterian Minister Accepts a Call to Michigan After 11 Years of Service Here | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/stassen-here-from-paris-attended-economic-meeting-congressman-back.html | STASSEN HERE FROM PARIS; Attended Economic Meeting -- Congressman Back From Tour | True | | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/theatres-in-move-to-fight-20-tax-league-here-engages-lawyer-to-plan.html | THEATRES IN MOVE TO FIGHT 20% TAX; League Here Engages Lawyer to Plan Action in Congress--Seeks Nation-Wide Aid | True | By Sam Zolotow | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/marilyn-wasserman-married-to-veteran.html | MARILYN WASSERMAN MARRIED TO VETERAN | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/jordan-again-bars-yielding-to-israel-hussein-in-parliament-talk.html | JORDAN AGAIN BARS YIELDING TO ISRAEL; Hussein, in Parliament Talk, Scorns Compromise -- Hints Rejection of T. V. A. Plan | True | By Welles Hangenspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/drive-to-destroy-benson-is-charged-democrats-back-of-it-aiken-says.html | DRIVE TO 'DESTROY' BENSON IS CHARGED; Democrats 'Back of it,' Aiken Says -- Young Renews Call That Secretary Resign DRIVE TO 'DESTROY' BENSON IS CHARGED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/gaston-f-dubois-ghemist-73-dies-exvice-president-of-monsanto.html | GASTON F. DUBOIS, GHEMIST, 73, DIES; Ex-Vice President of Monsanto Company Received Industry's Highest Award in 1943 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/aranha-criticized-on-exchange-plan-but-government-is-going-ahead.html | ARANHA CRITICIZED ON EXCHANGE PLAN; But Government Is Going Ahead With It Anyway -- Importers Generally Satisfied | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mcleans-spaniel-triumphs.html | McLean's Spaniel Triumphs | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/controller-of-s-kleinonsquare.html | Controller of S. Klein-on-Square | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/joke-handcuffs-stir-big-fuss-in-brooklyn.html | JOKE HANDCUFFS STIR BIG FUSS IN BROOKLYN | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rabbi-cited-for-help-to-youth.html | Rabbi Cited for Help to Youth | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/housing-will-share-in-u-s-grant-to-iran.html | HOUSING WILL SHARE IN U. S. GRANT TO IRAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/named-under-truman-regime.html | Named Under Truman Regime | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/sudan-votes-today-on-freedom-issue-election-of-first-parliament.html | SUDAN VOTES TODAY ON FREEDOM ISSUE; Election of First Parliament Will Continue Five Weeks in Complex Procedure | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/kefauver-joins-coast-fight.html | Kefauver Joins Coast Fight | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/youth-dies-of-football-injuries.html | Youth Dies of Football Injuries | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/fifty-years-of-flight.html | FIFTY YEARS OF FLIGHT | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/conversion-plan-for-ships-scored-modernizing-of-the-liberties.html | CONVERSION PLAN FOR SHIPS SCORED; Modernizing of the 'Liberties' Called 'Short-Sighted,' Not in Accord With Needs | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/edward-w-center.html | EDWARD W. CENTER | True | Special to THE Nsw YORK T[M]gS. | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/nixon-tests-machete-on-visit-to-troops-in-malaya.html | Nixon Tests Machete on Visit to Troops in Malaya | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/helicopters-to-whir-at-battery.html | Helicopters to Whir at Battery | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/grant-for-africa-study-carnegie-corporation-allots-150000-to-5year.html | GRANT FOR AFRICA STUDY; Carnegie Corporation Allots $150,000 to 5-Year Project | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/the-innocents-at-dobbs-ferry.html | The Innocents' at Dobbs Ferry | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/french-hold-czech-as-spy.html | French Hold Czech as Spy | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/textile-industry-reviving-in-france-first-signs-of-real-recovery.html | TEXTILE INDUSTRY REVIVING IN FRANCE; First Signs of Real Recovery Noted as Output and Exports Show Marked Gains | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/new-church-is-dedicated.html | New Church is Dedicated | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/george-medvin.html | GEORGE MEDVIN | True | Special to THJ NEW YORK TIMr. S. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/3-join-adam-hat-stores.html | 3 Join Adam Hat Stores | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/vermonters-in-harlem-vacation-hosts-of-negro-boys-and-girls-are.html | VERMONTERS IN HARLEM; Vacation Hosts of Negro Boys and Girls Are Church Guests | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/fellowships-set-up-celanese-corp-union-carbide-announce-195354.html | FELLOWSHIPS SET UP; Celanese Corp., Union Carbide Announce 1953-54 Program | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bengurion-stand-criticized-his-designation-of-israel-as-jewish.html | Ben-Gurion Stand Criticized; His Designation of Israel as "Jewish State" Is Deemed Inaccurate | True | HENRY S. MOYER | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/business-is-found-still-going-strong-national-city-bank-declares.html | BUSINESS IS FOUND STILL GOING STRONG; National City Bank Declares Various Indicators Now Are Showing New Firmness | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/brookhattan-is-tied-by-philadelphia-11.html | BROOKHATTAN IS TIED BY PHILADELPHIA, 1-1 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/halley-describes-wagner-in-2-roles-contrasts-the-show-case-with.html | HALLEY DESCRIBES WAGNER IN 2 ROLES; Contrasts 'the Show Case' With 'Tammany Creation' -- Presses Gerosa Issue | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/barrington-subsidiary-formed.html | Barrington Subsidiary Formed | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/definition-of-christian-worship.html | Definition of Christian Worship | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/to-introduce-junior-socks.html | To Introduce Junior Socks | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/swiss-to-begin-trial-of-spy-ring-leader.html | SWISS TO BEGIN TRIAL OF SPY RING LEADER | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/israel-foresees-mineral-payoff-development-plan-estimates-full-use.html | ISRAEL FORESEES MINERAL PAY-OFF; Development Plan Estimates Full Use of Her Resources Will Start Next Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/power-dams-ease-moroccos-labor-increasing-area-of-tadla-plain-now.html | POWER DAMS EASE MOROCCO'S LABOR; Increasing Area of Tadla Plain Now Irrigated and Energized From Mountain Waters | True | By Michael Clarkspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/service-for-kreutzer-in-tokyo.html | Service for Kreutzer in Tokyo | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/undertone-strong-on-grain-futures-but-on-upturns-offerings-rise.html | UNDERTONE STRONG ON GRAIN FUTURES; But on Upturns Offerings Rise, While Demand From Shorts Appears to Be Satisfied UNDERTONE STRONG ON GRAIN FUTURES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/templer-reporting-to-london.html | Templer Reporting to London | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/randolph-leigh-kills-his-wife-and-himself.html | RANDOLPH LEIGH KILLS HIS WIFE AND HIMSELF | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/dr-thomas-ohiggins-irish-leader-was-65.html | DR. THOMAS O'HIGGINS, IRISH LEADER, WAS 65 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/hinmans-dinghy-scores.html | Hinman's Dinghy Scores | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/two-ceylon-mps-to-ask-queen-to-cancel-visit.html | Two Ceylon M.P.'s to Ask Queen to Cancel Visit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/israeli-navy-on-maneuvers.html | Israeli Navy on Maneuvers | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/3500000-goal.html | $3,500,000 Goal | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/wastepaper-group-to-protest-price-cut.html | WASTE-PAPER GROUP TO PROTEST PRICE CUT | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/loyalty-held-basic-in-mans-link-to-god.html | LOYALTY HELD BASIC IN MAN'S LINK TO GOD | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mail-box-fire-starts-a-3way-investigation.html | Mail Box Fire Starts A 3-Way Investigation | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/germ-charge-is-scored-mme-pandit-hopes-accusation-against-u-s-is.html | GERM CHARGE IS SCORED; Mme. Pandit Hopes Accusation Against U. S. Is Disproved | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/british-carrier-afloat-in-suez.html | British Carrier Afloat in Suez | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/free-gold-prices-slump-in-europe-drop-laid-to-end-of-far-east.html | FREE GOLD PRICES SLUMP IN EUROPE; Drop Laid to End of Far East Demand, Korean Truce and Decline in Hoarding FREE GOLD PRICES SLUMP IN EUROPE | True | By George H. Morisonspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/television-in-review-further-thoughts-on-color-opera-program-shows.html | Television in Review: Further Thoughts on Color; Opera Program Shows Glories of Medium, Some Problems | True | By Jack Gould | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mary-macdonald-prospective-bride-former-student-at-vassar-is.html | MARY. MACDONALD PROSPECTIVE BRIDE; Former Student at Vassar is Engaged to John F. Aird, a. Veteran of Marine 'Corps | True | SL.ial to THe NgW YO Mr.' | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/meyner-and-troast-run-close-in-jersey-jersey-election-a-close.html | Meyner and Troast Run Close in Jersey; JERSEY ELECTION A CLOSE CONTEST | True | By George Cable Wrightspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/garrett-scores-in-tennis.html | Garrett Scores in Tennis | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rise-in-u-s-tea-drinking-boon-to-ceylon-because-of-loss-of-rubber.html | Rise in U. S. Tea Drinking Boon to Ceylon Because of Loss of Rubber Market Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/navy-gains-dinghy-title-outscores-harvard-203195-on-thames-coast.html | NAVY GAINS DINGHY TITLE; Outscores Harvard, 203-195, on Thames -- Coast Guard Next | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/young-mr-casadesus-also-a-piano-soloist.html | YOUNG MR. CASADESUS ALSO A PIANO SOLOIST | True | H. C. S. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/army-refuses-comment.html | Army Refuses Comment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/patterns-of-the-times-american-designer-series-styles-by-rentner.html | Patterns of The Times: American Designer Series; Styles by Rentner, the 'Little Napoleon' of Garment Center | True | By Virginia Pope | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/french-from-korea-in-vietnam.html | French From Korea in Vietnam | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/centaquart-rise-in-milk-goes-into-effect-tomorrow-milk-price-to.html | Cent-a-Quart Rise in Milk Goes Into Effect Tomorrow; MILK PRICE TO RISE CENT A QUART HERE | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/election-ticket.html | ELECTION TICKET | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mckay-wins-a-a-u-walk.html | McKay Wins A. A. U. Walk | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/f-a-o-sees-gains-in-52-countries-report-for-195253-tells-how.html | F. A. O. SEES GAINS IN 52 COUNTRIES; Report for 1952-53 Tells How Experts Gave Help on Varied Projects | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/industrial-shares-pace-london-rally-stocks-reach-peak-for-year-but.html | INDUSTRIAL SHARES PACE LONDON RALLY; Stocks Reach Peak for Year, but Gilt-Edge Securities Show Little Change DIVIDENDS ARE STEPPED UP. Fear of American Recession Recedes -- Production Up to a High for 1953 INDUSTRIAL SHARES PACE LONDON RALLY | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/the-screen-in-review-battle-for-china-is-another-frightening-soviet.html | THE SCREEN IN REVIEW; ' Battle for China' Is Another Frightening Soviet Reminder That Communism Is No Myth | True | H. H. T. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/noise-of-buses-bemoaned.html | Noise of Buses Bemoaned | True | R. W. HILL | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/manion-reassures-public-on-survey-says-governmental-study-unit.html | MANION REASSURES PUBLIC ON SURVEY; Says Governmental Study Unit Seeks to Assign Task and Revenue to Proper Level | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/stage-coach-pilot-hits-500-mph.html | Stage Coach Pilot Hits 500 M.P.H. | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/dean-again-challenges-reds-to-decide-on-a-korea-parley-dean.html | Dean Again Challenges Reds To Decide on a Korea Parley; DEAN CHALLENGES REDS ON A PARLEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mounties-arrive-today-for-show-32-royal-canadian-police-to-ride-at.html | MOUNTIES ARRIVE TODAY FOR SHOW; 32 Royal Canadian Police to Ride at All Performance of Event in Garden | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/victoria-de-los-angeles-gives-song-program-before-nearcapacity.html | Victoria de los Angeles Gives Song Program Before Near-Capacity Carnegie Hall Throng | True | H. C. S. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/takes-over-buda-co-allischalmers-co-will-operate-company-as.html | TAKES OVER BUDA CO.; Allis-Chalmers Co. Will Operate Company as Division | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/lindsay-scores-twice.html | Lindsay Scores Twice | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/named-to-speech-hospital-post.html | Named to Speech Hospital Post | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/ziluca-first-in-tuneup-test.html | Ziluca First in Tune-Up Test | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/wagners-election-by-record-margin-forecast-by-aides-but-his-rivals.html | WAGNER'S ELECTION BY RECORD MARGIN FORECAST BY AIDES; But His Rivals Scoff at Polls on Basis That Many Citizens Still Are Delaying Choice LIGHT PROTEST VOTE SEEN Apathy Over Campaign Noted -- Ballot Hours Tomorrow Are 6 A. M. to 7 P. M. WAGNER'S ELECTION FORECAST BY AIDES | True | By James A. Hagerty | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mrs-f-dewey-everett.html | MRS. F. DEWEY. EVERETT | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/president-hears-sermon-pastor-calls-protestantism-bar-to-spread-of.html | PRESIDENT HEARS SERMON; Pastor Calls Protestantism Bar to Spread of Communism | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/new-trade-unit-set-up-federal-bureau-aims-to-spur-foreign-commerce.html | NEW TRADE UNIT SET UP; Federal Bureau Aims to Spur Foreign Commerce | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/british-experts-to-help-guiana.html | British Experts to Help Guiana | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/lightest-city-vote-since-33-expected-apathy-first-noticed-in-low.html | LIGHTEST CITY VOTE SINCE '33 EXPECTED; Apathy, First Noticed in Low Registration, Persists as Polls Get Ready for Tomorrow | True | By Joseph C. Ingraham | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/tuskegee-head-inducted-investiture-of-dr-l-h-foster-is-made-by.html | TUSKEGEE HEAD INDUCTED; Investiture of Dr. L. H. Foster Is Made by Basil O'Connor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/trovatore-centenary-marked.html | Trovatore! Centenary Marked | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rival-pilots-fight-at-scoreless-test-patrick-of-bruin-six-abel-of.html | RIVAL PILOTS FIGHT AT SCORELESS TEST; Patrick of Bruin Six, Abel of Hawks Trade Blows-- Wings Crush Canadiens, 5-1 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/celanese-increases-prices.html | Celanese Increases Prices | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/h-j-block-expanding-in-distribution-field.html | H. J. BLOCK EXPANDING IN DISTRIBUTION FIELD | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mccarran-act-substitute-urged.html | McCarran Act Substitute Urged | True | | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/wagner-platform-asks-city-manager-democratic-mayoral-candidate-and.html | WAGNER PLATFORM ASKS CITY MANAGER; Democratic Mayoral Candidate and Mates Also Want Budget and Civil Service Reform | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/spanish-troupe-opens-nov-19.html | Spanish Troupe Opens Nov. 19 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/wing-to-offer-random-target.html | Wing to Offer 'Random Target' | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/4695045-cleared-by-detroit-steel-net-income-during-9-months.html | $4,695,045 CLEARED BY DETROIT STEEL; Net Income During 9 Months Compares With $3,010,975 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/cotton-prices-up-in-weeks-trading-top-gain-is-105-a-bale-in-a.html | COTTON PRICES UP IN WEEK'S TRADING; Top Gain Is $1.05 a Bale in a Period of Wide Range -- Loan to Japanese Aids | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/2-football-players-safe-coast-guard-locates-oregon-athletes-whose.html | 2 FOOTBALL PLAYERS SAFE; Coast Guard Locates Oregon Athletes Whose Plane Crashed | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/canadian-unit-leaves-germany.html | Canadian Unit Leaves Germany | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/lilly-takes-post-with-realty-board.html | LILLY TAKES POST WITH REALTY BOARD | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/pipeline-is-aided-by-tax-writeoff-odm-acts-on-benefits-to-help.html | PIPELINE IS AIDED BY TAX WRITE-OFF; O.D.M. Acts on Benefits to Help American Corp. on System to Cost $144,000,000 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/british-transport-aide-resigns.html | British Transport Aide Resigns | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/award-by-cosmetic-society.html | Award by Cosmetic Society | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mine-washes-ashore-in-west.html | Mine Washes Ashore in West | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/events-of-interest-in-shipping-world-rates-drop-slightly-in-charter.html | EVENTS OF INTEREST IN SHIPPING WORLD; Rates Drop Slightly in Charter Tug-of-War -- 5,000 Visit the Olympia in Port Here | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/prominent-moro-slain.html | Prominent Moro Slain | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/abroad-stories-of-atrocitiesatomic-warfareraw-emotions.html | Abroad; Stories of Atrocities+Atomic Warfare=Raw Emotions | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/interior-design-held-signpost-of-culture.html | INTERIOR DESIGN HELD SIGNPOST OF CULTURE | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/neff-laing.html | NEFF LAING | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/cotton-spinners-stocks-rise.html | Cotton Spinners' Stocks Rise | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/prep-school-sports-deerfield-headmaster-is-a-man-of-action.html | Prep School Sports; Deerfield Headmaster Is a Man of Action | True | By Michael Strauss | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/towe-to-resign-bergen-post.html | Towe to Resign Bergen Post | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/some-southern-governors-say-eisenhower-slips-as-a-party-leader.html | Some Southern Governors Say Eisenhower Slips as a 'Party Leader'; GOVERNORS ASSESS EISENHOWER RECORD | True | By John N. Pophanspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/longshore-union-backed-ilwu-in-west-endorses-fight-by-i-l-a-on-east.html | LONGSHORE UNION BACKED; I.L.W.U. in West Endorses Fight by I. L. A. on East Coast | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/times-election-indicator-to-give-returns-or-mayor-at-a-glance.html | Times' Election Indicator to Give Returns or Mayor at a Glance | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/alyne-lee-shows-notable-soprano-singer-who-made-local-debut-last.html | ALYNE LEE SHOWS NOTABLE SOPRANO; Singer Who Made Local Debut Last Year Scores Anew in Town Hall Recital | True | R. P. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/foreign-exchange-rates-weed-ended-oct-30-1953.html | FOREIGN EXCHANGE RATES; Weed Ended Oct. 30, 1953 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/sailing-series-to-farrand.html | Sailing Series to Farrand | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/belgian-ensemble-plays-early-music-singers-and-instrumentalists-of.html | BELGIAN ENSEMBLE PLAYS EARLY MUSIC; Singers and Instrumentalists of the Pro Musica Antiqua Perform at Town Hall | True | R. P. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/turkey-wary-of-soviet-president-bayar-asserts-peace-drive-hides-war.html | TURKEY WARY OF SOVIET; President Bayar Asserts Peace Drive Hides War Efforts | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/oneyear-maturities-of-us-802888997010.html | ONE-YEAR MATURITIES OF U.S. $80,288,997,010 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/labor-party-opposes-realty-tax-rate-rise.html | LABOR PARTY OPPOSES REALTY TAX RATE RISE | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/allstars-hit-four-homers-as-lemon-stops-japanese-team-82-giants.html | All-Stars Hit Four Homers as Lemon Stops Japanese Team, 8-2; Giants Triumph, 16-5 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bonn-bloc-defeats-socialist-faction-in-hamburg-voting-but-adenauer.html | BONN BLOC DEFEATS SOCIALIST FACTION IN HAMBURG VOTING; But Adenauer Backers' Margin in Upset of City Regime Is Slim -- Coalition Likely BONN BLOC VICTOR IN HAMBURG POLL | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/aline-amon-wed-to-l-n-goodrigh-viarried-in-wyomissing-pa-to.html | ALINE AMON WED TO L. N. GOODRIGH; Viarried in Wyomissing, Pa., to Columbia Law Graduate, Son of a Professor | True | Spcl&I to THI NEW YOlm: TIM-q. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/contests-in-new-jersey-virginia-and-here-gain-national-attention-4.html | Contests in New Jersey, Virginia and Here Gain National Attention; 4 RACES PROVIDE EISENHOWER TEST | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/yugoslavs-ready-for-trieste-talk-even-if-decision-on-zone-a-stands.html | Yugoslavs Ready for Trieste Talk Even if Decision on Zone A Stands; YUGOSLAVS READY FOR TRIESTE TALK | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/talbott-twining-hunt-in-spain.html | Talbott, Twining Hunt in Spain | True | | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/objects-for-all-here-from-mexico-home-furnishings-clothing-among.html | OBJECTS FOR ALL HERE FROM MEXICO; Home Furnishings, Clothing Among Recent Imports at Two Shops in the City | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bronx-properties-in-new-ownership-operators-are-active-in-deals.html | BRONX PROPERTIES IN NEW OWNERSHIP; Operators Are Active in Deals Involving Residential Parcels in the Borough | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/fortyniners-get-21-in-first-half-to-trip-bears-in-rough-test-2414.html | Forty-Niners Get 21 in First Half to Trip Bears in Rough Test, 24-14; Record Total of '94 Aerials Thrown in Game Marked by Numerous Penalties | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bette-davis-eyes-role-in-western-expected-in-hollywood-next.html | BETTE DAVIS EYES ROLE IN WESTERN; Expected in Hollywood Next February to Star in 'Big Casino' by Niven Busch | True | By Thomas M. Pryosspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/netherlands-bank-gains-in-balances-new-high-reflects-abundance-of.html | NETHERLANDS BANK GAINS IN BALANCES; New High Reflects Abundance of Money, Lack of Suitable Short Term Investments | True | By Paul Catzspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mind-ills-called-drag-on-industry-20-to-25-of-workers-have-mental.html | MIND ILLS CALLED DRAG ON INDUSTRY; 20 to 25% of Workers Have Mental, Emotional Distress, Cleveland Parley Is Told | True | By Murray Illsonspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/notre-dame-rout-of-navy-dartmouth-upset-of-yale-highlight-football.html | Notre Dame Rout of Navy, Dartmouth Upset of Yale Highlight Football Scene; IRISH TEAM HEADED FOR NATIONAL TITLE Notre Dame Path Seems Clear -- Dartmouth Gains Stature in Ivy League's Race | True | By Allison Danzig | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/violinist-gives-program-yvette-rudin-plays-handel-and-franck.html | VIOLINIST GIVES PROGRAM; Yvette Rudin Plays Handel and Franck Sonatas at Carnegie | True | R. P. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/key-political-role-traced-to-women-federal-report-also-says-half-of.html | KEY POLITICAL ROLE TRACED TO WOMEN; Federal Report Also Says Half of the 19 Million in Jobs Are Married -- Pay Lags | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/wins-silurian-award-peter-kihss-chosen-by-society-for-city-survey.html | WINS SILURIAN AWARD; Peter Kihss Chosen by Society for City Survey in The Times | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/brooklynite-sets-walk-mark.html | Brooklynite Sets Walk Mark | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/cafeterias-stay-closed-mediation-fails-to-end-strike-that-began.html | CAFETERIAS STAY CLOSED; Mediation Fails to End Strike That Began Thursday | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/parker-maddux-a-30ast-barker-78-san-francisco-board-chief-park-fire.html | PARKER S. MADDUX, A (30AST BARKER, 78; San Francisco Board Chief, Park, Fire Commissioner Dies -- Won '44 V. F. W. Award | True | Special to THK IISW YORK Tram. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/library-unit-to-mark-50th-year.html | Library Unit to Mark 50th Year | True | | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/r-k-mellon-gets-award-wharton-alumni-medal-of-merit-to-go-to.html | R. K. MELLON GETS AWARD; Wharton Alumni Medal of Merit to Go to Pittsburgh Banker | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/government-cost-101-billion-in-year-census-bureau-sets-federal.html | GOVERNMENT COST 101 BILLION IN YEAR; Census Bureau Sets Federal, State and Local at $646 Per Capita in '52 Fiscal Period | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/galiffarote-pass-beats-cards-2320-giants-gain-second-victory-of.html | GALIFFA-ROTE PASS BEATS CARDS, 23-20; Giants Gain Second Victory of Season, Beating Clock With 75-Yard Play at Chicago | True | By Louis Effratspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/toy-poodle-takes-dog-show-honors-smilestones-fancy-fee-wins-union.html | TOY POODLE TAKES DOG SHOW HONORS; Smilestone's Fancy Fee Wins Union County's Prize for Mrs. Frelinghuysen | True | By William J. Flynnspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/riegelman-forces-give-city-program-republican-nominee-and-his.html | RIEGELMAN FORCES GIVE CITY PROGRAM; Republican Nominee and His Running Mates Present an Outline of Their Plans | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/india-post-office-100-years-old.html | India Post Office 100 Years Old | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rev-william-bradshaw.html | REV. WILLIAM BRADSHAW | True | Special to T Naw YOP. K TIMS. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/miss-nancy-e-rabi-bride-of-exofficer.html | MISS NANCY E RABI BRIDE OF EX-OFFICER | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/u-s-aid-cuts-costs-of-french-defense-funds-enable-paris-to-budget.html | U. S. AID CUTS COSTS OF FRENCH DEFENSE; Funds Enable Paris to Budget More for Indo-China Troops as Over-All Expense Drops | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/salle-academy-wins-1312.html | Salle Academy Wins, 13-12 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/200634-for-arthritis-pledged-by-phone-in-14hour-television-marathon.html | $200,634 FOR ARTHRITIS; Pledged by Phone in 14-Hour Television Marathon | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/economics-and-finance-parity-is-what-you-make-it.html | ECONOMICS AND FINANCE; Parity' Is What You Make It | True | By Edward H. Collins | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/danger-in-freedom-seen-loss-of-sense-of-responsibility-cited-by-dr.html | DANGER IN FREEDOM SEEN; Loss of Sense of Responsibility Cited by Dr. Pennington | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/iowa-wesleyan-crushes-william-penn-103-to-0.html | Iowa Wesleyan Crushes William Penn, 103 to 0 | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/pechter-chain-buys-ward-baking-plant.html | PECHTER CHAIN BUYS WARD BAKING PLANT | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/satchel-paige-injured-negro-star-in-auto-accident-on-way-to-florida.html | SATCHEL PAIGE INJURED; Negro Star in Auto Accident on Way to Florida Game | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/lard-decidedly-heavy-break-in-hog-prices-to-lowest-level-since.html | LARD DECIDEDLY HEAVY; Break in Hog Prices to Lowest Level Since February Cited | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/new-g-e-device-brings-robot-plant-step-nearer.html | New G. E. Device Brings Robot Plant Step Nearer | True | | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/sostilio-wins-auto-race-clinches-aaa-big-car-title-by-victory-at.html | SOSTILIO WINS AUTO RACE; Clinches AAA Big Car Title by Victory at Hatfield | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/-mr-x-multiplies-into-an-alphabet-day-of-words-not-only-fails-to.html | ' MR. X' MULTIPLIES INTO AN 'ALPHABET'; Day of Words Not Only Fails to Solve Political Problem, but it Adds to Mystery | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rev-harold-p-melcher.html | REV. HAROLD P. MELCHER | True | Special to Trll NI | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/eagles-overcome-steelers-by-357-replace-losers-as-runnerup-in.html | EAGLES OVERCOME STEELERS BY 35-7; Replace Losers as Runner-Up in Eastern Conference as Thomason Passes Click | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/suez-canal-question-clarified.html | Suez Canal Question Clarified | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/greek-rulers-pay-visit-to-hyde-park-king-places-wreath-on.html | GREEK RULERS PAY VISIT TO HYDE PARK; King Places Wreath on Gravel--Stroll With Mrs. Roosevelt Delights Throng of Tourists GREEK RULERS PAY VISIT TO HYDE PARK | True | By Milton Brackerspecial To the New York Times. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bingo-pro-and-con-preached-in-jersey.html | BINGO, PRO AND CON, PREACHED IN JERSEY | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/kidnap-case-officer-flies-to-honolulu.html | KIDNAP CASE OFFICER FLIES TO HONOLULU | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/miss-anne-harris-becomes-fianoee-she-plans-marriage-in-june-to-rev-.html | MISS ANNE HARRIS BECOMES FIANOEE; She/ Plans Marriage in June to Rev. D. A. Crump, Rector of St. Luke's in Brockport ' | True | Spedal to TgNXw Yolu, T1MIS. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/utilizing-railroads-further-value-seen-in-sending-truck-trailers-by.html | Utilizing Railroads Further; Value Seen in Sending Truck Trailers by Rail Between Cities | True | BRICE P. DISQUE | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/elevated-to-presidency-of-coop-bank-in-boston.html | Elevated to Presidency Of Co-op Bank in Boston | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/about-new-york-2-policemen-face-fines-on-milk-lost-in-strike-tipsy.html | About New York; 2 Policemen Face Fines on Milk Lost in Strike -- Tipsy City Cows a Problem of 1800's | True | By Meyer Berger | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/times-square-anniversary.html | TIMES SQUARE ANNIVERSARY | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/imrs-wl-van-leer-jr-has-childi.html | IMrs. W.L. Van Leer Jr. Has ChildI | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/iran-resumes-ties-with-japan.html | Iran Resumes Ties With Japan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/milk-parleys-point-up-folly-of-continuous-negotiations-weariness.html | Milk Parleys, Point Up Folly Of Continuous Negotiations; Weariness Plunged Conferees Into Confusion -- Fear of Political Interference a Factor | True | By A. H. Raskin | 1981-07-20 | RE0000096533 | B00000441965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/archives/foe-in-korea-seeks-right-to-broadcast-to-antired-pows-neutrals-turn.html | FOE IN KOREA SEEKS RIGHT TO BROADCAST TO ANTI-RED P.O.W.'S; Neutrals Turn Down Demand and Cancel Day's Session of Explanation Talks GUARDS KILL ONE CHINESE Captive Rushes at the Troops During Murder Investigation in Prisoner Compound RED DEMAND HALTS TALKS WITH P.O.W.'S | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/troops-wear-civvies-u-s-service-men-and-women-in-west-germany-get.html | TROOPS WEAR 'CIVVIES'; U. S. Service Men and Women in West Germany Get New Orders | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/veterans-group-aide-disputes-ama-head.html | VETERANS' GROUP AIDE DISPUTES A.M.A. HEAD | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/st-peters-prep-in-front.html | St. Peter's Prep In Front | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/first-british-tv-theatre-opens.html | First British TV Theatre Opens | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/anxiety-on-marks-a-school-problem-social-worker-finds-teenage.html | ANXIETY ON MARKS A SCHOOL PROBLEM; Social Worker Finds Teen-Age Resentment Over Parental Urging to Outdo Others | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/tariff-study-units-chief-stubs-toe-on-a-senators-protectionist.html | Tariff Study Unit's Chief Stubs Toe On a Senator's Protectionist Dignity; Inland Steel's Randall and Millikin Tangle on Eisenhower Policy -- President Urged to Do His Own 'Explaining' to Public | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-02 | 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/future-of-the-soviet-union.html | Future of the Soviet Union | True | L. C. STEVENS | 1981-07-20 | RE0000096533 | B00000441965 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-n-sets-up-group-on-development-aid.html | U. N. SETS UP GROUP ON DEVELOPMENT AID | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/federal-buying-of-cars-for-civilian-units-is-cut.html | Federal Buying of Cars For Civilian Units Is Cut | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/miss-robertsons-troth-college-staff-aide-is-fiancee-of-kendall-w.html | MISS ROBERTSON'S TROTH; College Staff Aide Is Fiancee of Kendall W. Foster Jr. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/3-plays-by-heagy-scheduled.html | 3 Plays by Heagy Scheduled | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/twohouse-legislature-planned.html | Two-House Legislature Planned | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/segellegakis-win-on-links-with-a-66-glen-head-golf-pair-captures-l.html | SEGEL-LEGAKIS WIN ON LINKS WITH A 66; Glen Head Golf Pair Captures L. I. Amateur-Pro Tourney -- 4 Teams Card 67's | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/john-wilson.html | JOHN WILSON | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/i-naval-stores-i.html | I NAVAL STORES I | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/john-6-scott-y3-for-sldt-in-1948-s-dead-upstatewas-farmer-and.html | JOHN 6, SCOTT, Y3,.. -.FOR ?SIDT; in 1948 's Dead Upstate--Was Farmer and Editor | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/a-wide-range.html | A Wide Range | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/salvage-begins-on-wallschiff.html | Salvage Begins on Wallschiff | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/named-assistant-u-s-attorney.html | Named Assistant U. S. Attorney | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/haymes-ordered-to-hospital.html | Haymes Ordered to Hospital | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/expresident-of-el-salvador-821.html | Ex-President of El Salvador, 821 | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/dallas-team-gets-bowl-bid.html | Dallas Team Gets Bowl Bid | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/telethon-to-aid-blind-16hour-show-over-watv-will-feature-stars-of.html | TELETHON TO AID BLIND; 16-Hour Show Over WATV Will Feature Stars of Theatre | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/women-told-to-aid-peace-by-hearing-pros-and-cons.html | Women Told to Aid Peace By Hearing Pros and Cons | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/albania-protests-u-s-bases.html | Albania Protests U. S. Bases | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/spur-to-thruway-draws-opposition-60-in-rye-and-port-chester-ask.html | SPUR TO THRUWAY DRAWS OPPOSITION; 60 in Rye and Port Chester Ask Shift of Buffalo Link to Near-By Connecticut | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/guidebook-published-on-coop-ownership.html | GUIDEBOOK PUBLISHED ON 'CO-OP' OWNERSHIP | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/russia-claims-lifting-mark.html | Russia Claims Lifting Mark | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/20-inducted-into-25year-club.html | 20 Inducted Into 25-Year Club | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/personal-income-rate-declined-in-september.html | Personal Income Rate Declined in September | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/nagging-suggested-as-curb-on-cancer.html | NAGGING SUGGESTED AS CURB ON CANCER | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/bonds-and-shares-on-london-market-same-blue-chips-ease-on-sales-for.html | BONDS AND SHARES ON LONDON MARKET; Same Blue Chips Ease on Sales for Profit-Taking but Gains on Day Outnumber Losses | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/city-children-found-thrifty-and-realistic-pennies-they-refuse.html | City Children Found Thrifty and Realistic: Pennies They Refuse, Nickels They Scorn | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/atomic-exchange-urged-canadian-says-excessive-curbs-can-retard.html | ATOMIC EXCHANGE URGED; Canadian Says Excessive Curbs Can Retard Development | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/danowski-praises-franz-of-fordham-coach-hails-passer-at-weekly.html | DANOWSKI PRAISES FRANZ OF FORDHAM; Coach Hails Passer at Weekly Football Writers' Luncheon -- Galiffa, Rote Cited | True | By Michael Strauss | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/colors-lend-style-to-table-settings-traditional-white-cloth-yields.html | COLORS LEND STYLE TO TABLE SETTINGS; Traditional White Cloth Yields to Imaginative Variety of Hues in Store's Display | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/hobby-artists-exhibit-waiter-and-nurse-among-group-giving-show-at.html | HOBBY ARTISTS' EXHIBIT; Waiter and Nurse Among Group Giving Show at Knoedler's | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/neutral-area-in-korea-gets-a-hindustani-name.html | Neutral Area in Korea Gets a Hindustani Name | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/paper-uses-9column-page.html | Paper Uses 9-Column Page | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/movie-equippers-show-off-wares-new-screen-acoustic-devices-put-on.html | MOVIE EQUIPPERS SHOW OFF WARES; New Screen, Acoustic Devices Put on Display With Other Accoutrements at Chicago | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/rhee-praises-pact-with-u-s.html | Rhee Praises Pact With U. S. | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/yule-mail-deadline-nears.html | Yule Mail Deadline Nears | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/television-notes.html | Television Notes | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/prices-of-futures-in-soybeans-gain-new-highs-of-season-except-for.html | PRICES OF FUTURES IN SOYBEANS GAIN; New Highs of Season, Except for November, Stimulate Wheat and Rye Buying | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/ten-liners-arrive-with-6218-in-day-customs-men-process-30o00-pieces.html | TEN LINERS ARRIVE WITH 6,218 IN DAY; Customs Men Process 30,000 Pieces of Baggage -- 2,200 Military Personnel Also In | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/sutherland-to-resign-today-as-kings-democratic-leader-prestige.html | Sutherland to Resign Today As Kings Democratic Leader; Prestige Undermined by His Fight on Wagner -- He Blames Ill Health | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/jackson-says-crime-discredits-u-s-bar-jackson-deplores-execution-of.html | Jackson Says Crime Discredits U. S. Bar; JACKSON DEPLORES EXECUTION OF LAW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/copters-do-tricks-city-air-fete-opens-3000-at-battery-watch-show.html | COPTERS DO TRICKS; CITY AIR FETE OPENS; 3,000 at Battery Watch Show That Starts a Week-Long Salute to Powered Flight | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/julia-lee-engaged-to-jere-h-dykema.html | JULIA LEE ENGAGED TO JERE H. DYKEMA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/wagner-fare-rise-seen-by-riegelman-republican-calls-democratic.html | WAGNER FARE RISE SEEN BY RIEGELMAN; Republican Calls Democratic Rival Quill's 'Puppet' -- Asks Halley Backers' Votes | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/son-to-mrs-philip-i-wolf.html | Son to Mrs. Philip I. Wolf | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/a-t-t-exchange-active.html | A. T. & T. Exchange Active | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/dortch-campbell.html | DORTCH CAMPBELL | True | Special to The New York Times | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/panama-honoring-past-looks-ahead-feting-fiftieth-freedom-year.html | PANAMA, HONORING PAST, LOOKS AHEAD; Feting Fiftieth Freedom Year, Country Anticipates a New Canal Treaty With U. S. | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/canada-to-ship-more-goods.html | Canada to Ship More Goods | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/india-views-nepal-as-red-raid-route-army-journal-voices-theory-new.html | INDIA VIEWS NEPAL AS RED RAID ROUTE; Army Journal Voices Theory New Delhi Usually Avoids in Conciliatory China Policy | True | By Robert Trumbull | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/offices-at-issue-in-todays-vote.html | Offices at Issue in Today's Vote | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/pipeline-company-shows-lower-net-texas-eastern-transmission-earns-9.html | PIPELINE COMPANY SHOWS LOWER NET; Texas Eastern Transmission Earns 98 Cents in 9 Months, Dip From $1.09 a Share | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/hold-scotch-prices-british-are-warned.html | HOLD SCOTCH PRICES, BRITISH ARE WARNED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/pulp-union-stands-firm-canadians-reject-a-finding-against-wage.html | PULP UNION STANDS FIRM; Canadians Reject a Finding Against Wage Increase | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/brantwood-camp-will-receive-help-committee-arranging-benefit-for.html | BRANTWOOD CAMP WILL RECEIVE HELP; Committee Arranging Benefit for Boys' Institution at the Martin Beck on Dec. 2 | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/exchange-offer-in-effect.html | Exchange Offer in Effect | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/11-foreign-police-cited-egyptian-and-brazilians-finish-study-of.html | 11 FOREIGN POLICE CITED; Egyptian and Brazilians Finish Study of Department Here | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/campbell-seeks-report-hockey-president-asks-details-of-pilots-fight.html | CAMPBELL SEEKS REPORT; Hockey President Asks Details of Pilots' Fight in Chicago | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/19-of-u-s-prisoners-reported-cowed-by-3.html | 19 OF U. S. PRISONERS REPORTED COWED BY 3 | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/elizabeth-to-open-parliament-today-speech-will-outline-legislative.html | ELIZABETH TO OPEN PARLIAMENT TODAY; Speech Will Outline Legislative Program That Will Keep Both Houses Busy and Turbulent | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mossadegh-aides-linked-to-a-plot-new-government-says-reds-and.html | MOSSADEGH AIDES LINKED TO A PLOT; New Government Says Reds and Nationalists Planned 5-Day General Strike | True | By Robert C. Doty | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/hamburg-at-the-polls.html | HAMBURG AT THE POLLS | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/allied-chemical-honors-techter.html | Allied Chemical Honors Techter | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/korean-prisoners-move-obediently-to-hear-red-talks-but-captives.html | KOREAN PRISONERS MOVE OBEDIENTLY TO HEAR RED TALKS; But Captives Drown Out Foe's Persuasion Broadcast With Singing and Shouting | True | By William J. Jorden | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/hamburg-ponders-coalition-regime-both-sides-lean-to-proposal-bonn.html | HAMBURG PONDERS COALITION REGIME; Both Sides Lean to Proposal -- Bonn Bloc Would Name Bundesrat Representatives | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/volo-chief-victor-in-pace-at-yonkers-beats-royal-mist-in-204-35-and.html | VOLO CHIEF VICTOR IN PACE AT YONKERS; Beats Royal Mist in 2:04 3/5 and Pays $7.70 in Feature -- Bobby King Is Third | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/nickel-of-canada-to-pay-35c-extra-1953-dividends-235-a-share.html | NICKEL OF CANADA TO PAY 35C EXTRA; 1953 Dividends $2.35 a Share, Against $2.60 Last Year -- Other Company Actions | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/cluett-enlarging-plant.html | Cluett Enlarging Plant | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/elizabeth-honors-two-heroes.html | Elizabeth Honors Two Heroes | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/way-opened-in-un-for-atrocity-case-steering-group-votes-to-place.html | WAY OPENED IN U.N. FOR ATROCITY CASE; Steering Group Votes to Place Charges Against Korea Reds on Assembly's Agenda | | By Thomas J. Hamilton | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/robinsons-team-wins-75.html | Robinson's Team Wins, 7-5 | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/safety-tests-tell-driver-how-good-he-is-or-whether-his-wife-was.html | Safety Tests Tell Driver How Good He Is, Or Whether His Wife Was Right, After All | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/aid-to-prospectors-cut-us-removes-4-minerals-from-list-of.html | AID TO PROSPECTORS CUT; U. S. Removes 4 Minerals From List of Strategic Ores | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/lebanese-rejects-near-east-t-v-a-leader-of-parliament-insists-on.html | LEBANESE REJECTS NEAR EAST 'T. V. A.'; Leader of Parliament Insists on Political Solution of Issue After Johnston Parley | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/race-tout-30-years-is-finally-scratched-with-nothing-to-show-except.html | Race Tout 30 Years Is Finally Scratched With Nothing to Show Except 49 Cents | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/safety-week-sends-crashes-up.html | Safety Week Sends Crashes Up | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/west-virginia-co-advances-merger-holders-back-hinde-dauch-plan-and.html | WEST VIRGINIA CO. ADVANCES MERGER; Holders Back Hinde & Dauch Plan and Approve 4-for-1 Split of Common Stock | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/goodyear-reports-record-sales-net-9month-profit-put-at-757-a-share.html | GOODYEAR REPORTS RECORD SALES, NET; 9-Month Profit Put at $7.57 a Share, Against $5.81 -- 3% Stock Dividend Declared | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/horse-show-teams-greeted-by-mayor-riders-will-parade-in-formal.html | HORSE SHOW TEAMS GREETED BY MAYOR; Riders Will Parade in Formal Opening at Garden Tonight -- Mounties Arrive | True | By John Rendel | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/us-officials-decline-comment.html | U. S. Officials Decline Comment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/use-of-magnesium-in-industry-shown-exhibits-at-biltmore-hotel-also.html | USE OF MAGNESIUM IN INDUSTRY SHOWN; Exhibits at Biltmore Hotel Also Give Aluminum Applications for Precision Bearings | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/oil-drilling-starts-in-israel.html | Oil Drilling Starts in Israel | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/r-f-c-sells-bank-stock.html | R. F. C. Sells Bank Stock | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/14-judicial-contests-stir-cook-county-ill.html | 14 JUDICIAL CONTESTS STIR COOK COUNTY, ILL. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/us-mayors-call-on-pope.html | U. S. Mayors Call on Pope | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/met-orchestra-holds-first-rehearsal.html | Met Orchestra Holds First Rehearsal | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/tariefs-and-subsidies.html | TARIEFS AND SUBSIDIES | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-s-will-tighten-bonn-economic-tie-west-german-aide-will-visit.html | U. S. WILL TIGHTEN BONN ECONOMIC TIE; West German Aide Will Visit Washington Soon -- Special Wartime Bureau Dropped | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/hardened-arteries-found-widespread-high-frequency-above-age-40.html | HARDENED ARTERIES FOUND WIDESPREAD; ' High Frequency' Above Age 40 Reported by Hillman Center From Studies Made Here | True | By William L. Laurence | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/luncheon-will-aid-the-philharmonic-annual-event-being-given-by.html | LUNCHEON WILL AID THE PHILHARMONIC; Annual Event Being Given by 'Friends' of Orchestra in the Plaza Thursday | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/3-counties-are-key-to-jersey-contest-governorship-to-be-decided-by.html | 3 COUNTIES ARE KEY TO JERSEY CONTEST; Governorship to Be Decided by Essex, Hudson and Bergen -- House Seat at Stake | True | By George Cable Wright | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/weeks-names-personnel-head.html | Weeks Names Personnel Head | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/soviet-spy-on-trial-says-he-got-u-s-bid.html | SOVIET SPY ON TRIAL SAYS HE GOT U. S. BID | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/charles-lacey.html | CHARLES LACEY | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/briton-to-be-guest-today.html | Briton to Be Guest Today | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/no-one-loudly-demands-letsallbequiet-week.html | No One Loudly Demands Let's-All-Be-Quiet Week | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/easier-loans-in-view-for-small-business.html | EASIER LOANS IN VIEW FOR SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/tokyo-leftists-denied-passports.html | Tokyo Leftists Denied Passports | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/8-governors-decry-benson-farm-plan-2-at-southern-conference-say.html | 8 GOVERNORS DECRY BENSON FARM PLAN; 2 at Southern Conference Say They Support It -- Reaction Is Mixed and Sharp | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/19-bulgarian-officials-jailed.html | 19 Bulgarian Officials Jailed | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/chinese-withdrawal-in-burma-hailed-in-u-n.html | CHINESE WITHDRAWAL IN BURMA HAILED IN U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/track-parley-in-illinois-governor-sees-two-who-seek-to-resign-from.html | TRACK PARLEY IN ILLINOIS; Governor Sees Two Who Seek to Resign From Commission | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/g-e-forms-4-motor-groups.html | G. E. Forms 4 Motor Groups | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/woman-92-foils-robbery.html | Woman, 92, Foils Robbery | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/chamber-unit-backs-basic-city-changes.html | CHAMBER UNIT BACKS BASIC CITY CHANGES | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/promoted-by-colonial-trust.html | Promoted by Colonial Trust | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/giovanelli-halted-by-casillo-in-10th-referee-stops-brooklyn-bout.html | GIOVANELLI HALTED BY CASILLO IN 10TH; Referee Stops Brooklyn Bout After Chicago Welter Drops Rival Three Times | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-james-hellmuth.html | MRS. JAMES HELLMUTH | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/city-showers-rulers-of-the-greeks-with-honors-applause-confetti.html | City Showers Rulers of the Greeks With Honors, Applause, Confetti; GREEK RULERS GET A ROYAL WELCOME | True | By Milton Bracker | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/text-of-greek-kings-speech-at-columbia-university.html | Text of Greek Kings Speech at Columbia University | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/night-worker-is-held-as-a-robber-by-day.html | NIGHT WORKER IS HELD AS A ROBBER BY DAY | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/december-cocoa-rises-daily-limit-burlap-zinc-and-vegetable-oil.html | DECEMBER COCOA RISES DAILY LIMIT; Burlap, Zinc and Vegetable Oil Prices Also Up -- Lead, Hides, Coffee and Rubber Down | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-n-budgetary-unit-bars-proposed-cuts.html | U. N. BUDGETARY UNIT BARS PROPOSED CUTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/the-times-will-provide-radio-coverage-of-poll.html | The Times Will Provide Radio Coverage of Poll | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/odwyer-marital-case-sent-here.html | O'Dwyer Marital Case Sent Here | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/nopco-chemical-expands.html | Nopco Chemical Expands | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/emerson-shipments-soar-tv-output-in-october-and-sales-for-year-set.html | EMERSON SHIPMENTS SOAR; TV Output in October and Sales for Year Set New Highs | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/primary-balloting-is-begun-in-sudan-5weeklong-elections-first-step.html | PRIMARY BALLOTING IS BEGUN IN SUDAN; 5-Week-Long Elections First Step Toward Self-Rule -Voters Get Free Beer | True | By Kennett Love | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/g-m-builds-227593-cars-also-turns-out-20056-trucks-in-month-ford.html | G. M. BUILDS 227,593 CARS; Also Turns Out 20,056 Trucks in Month - - Ford Reports | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/ryan-men-accede-to-federal-writ-pier-union-is-enjoined-from.html | RYAN MEN ACCEDE TO FEDERAL WRIT; Pier Union Is Enjoined From Interference With A. F. L. Organizing Activities | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/homer-fickett-55-director-on-radio.html | HOMER FICKETT, 55? ' DiECTOR ON RADiO | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/troop-ship-due-thursday.html | Troop Ship Due Thursday | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/exg-i-and-old-friend-now-queen-meet-again.html | Ex-G. I. and Old Friend, Now Queen, Meet Again | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/jerusalem-blast-cuts-arab-water-main-pipeline-in-jordanheld-area-of.html | JERUSALEM BLAST CUTS ARAB WATER; Main Pipeline in Jordan-Held Area of City Is Wrecked -- U. N. Starts Investigation | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/westminster-abbey-tomb-dated.html | Westminster Abbey Tomb Dated | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/twining-says-atomic-arms-will-go-to-all-free-world-twining-says.html | Twining Says Atomic Arms Will Go to All Free World; TWINING SAYS ARMS WILL GO TO ALLIES | True | By Camille M. Cianfarra | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/reservoir-loss-resumed-supply-now-down-to-50.html | Reservoir Loss Resumed; Supply Now Down to 50% | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/fcc-aide-accuses-firm-here.html | F.C.C. Aide Accuses Firm Here | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/new-wctu-president-will-take-office-today.html | New W.C.T.U. President Will Take Office Today | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/hunters-receive-boon-woodcock-season-extended-3-days-in-most-of.html | HUNTERS RECEIVE BOON; Woodcock Season Extended 3 Days in Most of State | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/separate-pacts-are-reported.html | Separate Pacts Are Reported | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/muellers-396-leads-hitters.html | Mueller's .396 Leads Hitters | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/confident-wagner-asks-big-plurality-promises-to-head-city-with.html | CONFIDENT WAGNER ASKS BIG PLURALITY; Promises to Head City With Gerosa and Stark as a 'Smooth-Running Team' | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/harry-a-chippendale.html | HARRY A. CHIPPENDALE | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/offices-planed-for-58th-street-fivestory-apartment-building.html | OFFICES PLANED FOR 58TH STREET; Five-Story Apartment Building Opposite Plaza Hotel to Be Altered by New Owner | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/loss-for-cuba-railroads-2505382-deficit-is-compared-with-previous.html | LOSS FOR CUBA RAILROADS; $2,505,382 Deficit Is Compared With Previous $2,329,518 Net | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/withrow-on-dow-of-canada-board.html | Withrow on Dow of Canada Board | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/cotton-compromise-indicated.html | Cotton Compromise Indicated | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/chrysler-to-drop-1000-slash-due-this-month-as-army-tank-contract.html | CHRYSLER TO DROP 1,000; Slash Due This Month as Army Tank Contract Ends | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/chainsmoker-on-stage-sets-off-a-tax-inquiry.html | Chain-Smoker on Stage Sets Off a Tax Inquiry | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/doityourself-items-offered-homeowner.html | DO-IT-YOURSELF ITEMS OFFERED HOMEOWNER | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/individual-accords-disparaged.html | Individual Accords Disparaged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/brownell-praises-f-b-i-457-of-459-kidnapping-cases-in-20-years.html | BROWNELL PRAISES F. B. I.; 457 of 459 Kidnapping Cases in 20 Years Solved, He Says | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/singer-factory-contract-pact-to-be-presented-to-c-i-o-workers.html | SINGER FACTORY CONTRACT; Pact to Be Presented to C. I. O. Workers Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/moscow-gold-sales-in-london-reported.html | MOSCOW GOLD SALES IN LONDON REPORTED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/william-t-grady.html | WILLIAM T. GRADY. | True | Special to Tm N,v YoP. Trans. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/postcard-takes-42-years-to-travel-6-miles-in-city.html | Postcard Takes 42 Years To Travel 6 Miles in City | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/n-b-a-rules-8count-a-must-for-all-bouts.html | N. B. A. Rules 8-Count A 'Must' for All Bouts | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/12000-arab-refugees-expected-to-get-jobs.html | 12,000 ARAB REFUGEES EXPECTED TO GET JOBS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/85000-for-broodmare-7yearold-bay-brings-record-price-at-keeneland.html | $85,000 FOR BROODMARE; 7-Year-Old Bay Brings Record Price at Keeneland Sale | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/unions-in-south-africa.html | UNIONS IN SOUTH AFRICA | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/felon-guilty-in-murders-jersey-exconvict-faces-death-in-killings.html | FELON GUILTY IN MURDERS; Jersey Ex-Convict Faces Death in Killings Aided by Son | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/polls-shut-early-trend-is-expected-to-be-clear-quickly-5482-on.html | POLLS SHUT EARLY; Trend Is Expected to Be Clear Quickly -- 5,482 on Challenge List | True | By Leo Egan | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/stevens-defends-army-fiscal-rule-secretary-contradicts-lovett-and.html | STEVENS DEFENDS ARMY FISCAL RULE; Secretary Contradicts Lovett and Others on Military Controllers in Service | True | By Harold B. Hinton | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/philippines-acts-on-poll-violence-party-leaders-to-meet-3man.html | PHILIPPINES ACTS ON POLL VIOLENCE; Party Leaders to Meet 3-Man Election Commission to Map Curbs on Vote Coercion | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/two-playgrounds-open-tracts-of-park-department-are-in-brooklyn-and.html | TWO PLAYGROUNDS OPEN; Tracts of Park Department Are in Brooklyn and Bronx | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-w-p-hoffmann-hostess.html | Mrs. W. P. Hoffmann Hostess | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-hannah-a-cahil.html | MRS. HANNAH A. CAHIL!.. | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/red-inquiry-report-distributed-by-gop.html | RED INQUIRY REPORT DISTRIBUTED BY G.O.P. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/notre-dame-eleven-named-leader-in-coaches-poll-for-sixth-week-irish.html | Notre Dame Eleven Named Leader In Coaches' Poll for Sixth Week; Irish 6 Points Short of Perfect Mark With 31 of 35 First-Place Votes -- Maryland Holds Second, Baylor Remains Third | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/6-on-the-queen-elizabeth-hurt.html | 6 on the Queen Elizabeth Hurt | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/un-child-fund-names-secretary.html | U.N. Child Fund Names Secretary | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/dutch-shipyards-now-in-4th-place-netherlands-builders-have-orders.html | DUTCH SHIPYARDS NOW IN 4TH PLACE; Netherlands Builders Have Orders to Last Until 1956 -- Half Is for Export | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/holiday-dampens-stock-movements-proximity-of-election-closing-is.html | HOLIDAY DAMPENS STOCK MOVEMENTS; Proximity of Election Closing Is Limiting Factor on Trading and Prices | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/retired-engineer-98-dies-anstruther-dunbar-was-oldest-annuitant-of.html | RETIRED ENGINEER, 98, DIES; Anstruther Dunbar Was Oldest Annuitant of Esso Company | True | Speci. Io Tm N'W YOP. Tn.s. | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/archives/cashing-of-checks-for-lobbyist-told-samish-accused-at-trial-in-san.html | CASHING OF CHECKS FOR LOBBYIST TOLD; Samish Accused at Trial in San Francisco of Tax Evasion on Advertising Agency Pay | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/sadolsky-blatman.html | Sadolsky -- Blatman | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/greek-envoy-sees-voroshilov.html | Greek Envoy Sees Voroshilov | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/five-foreign-horses-arrive-by-air-for-rich-race-at-laurel-saturday.html | Five Foreign Horses Arrive by Air For Rich Race at Laurel Saturday; Wilwyn, Silnet, Worden and Harwin Finish Trans-Atlantic Flight in Good Shape -- Mister Black in From Argentina | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/pennsylvanians-applaud-move.html | Pennsylvanians Applaud Move | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/trucker-wins-appeal-in-weight-law-test.html | TRUCKER WINS APPEAL IN WEIGHT LAW TEST | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/yankee-center-fielder-undergoes-knee-operation.html | Yankee Center Fielder Undergoes Knee Operation | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/coconut-oil-trade-hit-major-ceylon-industry-affected-by-u-s-u-k.html | COCONUT OIL TRADE HIT; Major Ceylon Industry Affected by U. S., U. K. Developments | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/new-of-food-fresh-artichokes-are-back-how-to-boil-and-stuff-them.html | New of Food; Fresh Artichokes Are Back -- How to Boil and Stuff Them | True | By Jane Nickerson | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/students-strike-over-professor.html | Students Strike Over Professor | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/antimorris-letter-denounced.html | Anti-Morris Letter Denounced | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/man-dies-in-15story-plunge.html | Man Dies in 15-Story Plunge | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/biax-gerber-dead-industrialist-56-former-immigrant-built-up.html | BIAX GERBER DEAD; INDUSTRIALIST, ,,56; { Former 'Immigrant Built Up Plumbing, Fixtures Business Aided Home for Agrd | True | Special to TI NEW No. TU.r.S. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/briton-voices-fears-for-export-position.html | BRITON VOICES FEARS FOR EXPORT POSITION | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/fraud-bureau-set-to-check-polling-will-hear-complaints-by-phone.html | FRAUD BUREAU SET TO CHECK POLLING; Will Hear Complaints by Phone, Assign Aides -- 738 Voters to Be Challenged in Hempstead | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/drive-to-enforce-fair-trade-looms-poll-of-business-associations.html | DRIVE TO ENFORCE FAIR TRADE LOOMS; Poll of Business Associations Also Indicates More Goods Will Sell at Fixed Prices | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/the-fight-against-hunger.html | THE FIGHT AGAINST HUNGER | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/women-will-assist-at-church-bazaar.html | WOMEN WILL ASSIST AT CHURCH BAZAAR | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/presbyterians-warn-on-methods-used-here-in-fight-on-communism.html | Presbyterians Warn on Methods Used Here in Fight on Communism; CHURCH FINDS EVILS IN DRIVES ON REDS | True | By George Dugan | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/frank-p-wekerle.html | FRANK P. WEKERLE | True | Special to N Yo- | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/notre-dame-to-meet-penn-eleven-in-top-game-saturday-irish-wonder.html | Notre Dame to Meet Penn Eleven in Top Game Saturday; IRISH WONDER TEAM WILL JOURNEY EAST | True | By Allison Danzig | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/gov-kohler-supports-plan.html | Gov. Kohler Supports Plan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/japanese-envoys-meet-in-rome.html | Japanese Envoys Meet in Rome | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/s-e-c-aide-on-coast-resigns.html | S. E. C. Aide on Coast Resigns | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/big-mobile-kitchen-to-serve-city-in-raid.html | BIG MOBILE KITCHEN TO SERVE CITY IN RAID | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/sports-of-the-times-on-keeping-the-score-down.html | Sports of The Times; On Keeping the Score Down | True | By Arthur Daley | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/schwegman-in-new-plea-asks-high-court-to-reconsider-its-refusal-to.html | SCHWEGMAN IN NEW PLEA; Asks High Court to Reconsider Its Refusal to Review Fair Trade | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/red-cross-asks-korean-peace.html | Red Cross Asks Korean Peace | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/2-wounded-by-killer-gain-son-of-jersey-murder-victim-out-of.html | 2 WOUNDED BY KILLER GAIN; Son of Jersey Murder Victim Out of Hospital, Wife Better | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/nixon-bids-saigon-keep-french-ties-warns-vietnam-nationalists-u-s.html | NIXON BIDS SAIGON KEEP FRENCH TIES; Warns Vietnam Nationalists U. S. Would Not Approve Withdrawal From Union | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mkay-emphasizes-u-s-lands-policy-tells-western-governors-aim-still.html | M'KAY EMPHASIZES U. S. LANDS POLICY; Tells Western Governors Aim Still Is Gradual Transfer to Private Ownership | True | By Gladwin Hill | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/shipping-news-and-notes-new-engine-for-lifeboats-is-developed-by.html | Shipping News and Notes; New Engine for Lifeboats Is Developed by Danes -- Canada to Lose Three Vessels | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/linebackers-are-cited-danielczuk-fordham-among-4-honored-as-unsung.html | LINEBACKERS ARE CITED; Danielczuk, Fordham, Among 4 Honored as 'Unsung Heroes' | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/stassen-appoints-official.html | Stassen Appoints Official | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/scotland-beckons-us-industrialists-representative-here-to-attract.html | SCOTLAND BECKONS U.S. INDUSTRIALISTS; Representative, Here to Attract Branch Factories, Tells of Rent and Labor Savings | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/woodall-wins-melbourne-cup.html | Woodall Wins Melbourne Cup | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/ohio-jurist-80-is-dead-after-fall-from-window.html | Ohio Jurist, 80, Is Dead After Fall From Window | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/7-dead-13-hurt-as-blast-rakes-ship-at-boston-dock-ship-blast-kills.html | 7 Dead, 13 Hurt as Blast Rakes Ship at Boston Dock; SHIP BLAST KILLS 7 AT DOCK IN BOSTON | True | By John H. Fenton | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/coast-mystery-mine-a-dud.html | Coast 'Mystery Mine' a Dud | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/eisenhowers-hear-french-chorus.html | Eisenhowers Hear French Chorus | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/big-leaguers-take-ninth-straight-96-lopats-team-wins-on-homers-at.html | BIG LEAGUERS TAKE NINTH STRAIGHT, 9-6; Lopat's Team Wins on Homers at Nagoya -- Giants Attract 346,000 in 11 Games | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/game-hinges-on-equipment.html | Game Hinges on Equipment | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/conflicting-views-on-russia.html | Conflicting Views on Russia | True | M. D. LITMAN. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/selassie-marks-23d-year.html | Selassie Marks 23d Year | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/basketball-inquiry-gets-holman-stand.html | BASKETBALL INQUIRY GETS HOLMAN STAND | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/stage-folk-to-show-art-work.html | Stage Folk to Show Art Work | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/third-member-named-commission-to-dispose-of-u-s-rubber-plants-is.html | THIRD MEMBER NAMED; Commission to Dispose of U. S. Rubber Plants Is Completed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/brazilian-line-to-buy-comets.html | Brazilian Line to Buy Comets | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/pay-rise-plea-to-public-urged.html | Pay Rise Plea to Public Urged | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/sherman-heads-poloists-he-is-elected-for-eighth-time-by-indoor.html | SHERMAN HEADS POLOISTS; He Is Elected for Eighth Time by Indoor Association | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/lillian-gish-stars-in-drama-tonight-trip-to-bountiful-by-horton.html | LILLIAN GISH STARS IN DRAMA TONIGHT; ' Trip to Bountiful by Horton Foote Will Open at Miller -- Seen on TV and Road Runs | | By Louis Calta | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/halley-poll-gives-him-lead-in-race-members-of-the-independent-party.html | HALLEY POLL GIVES HIM LEAD IN RACE; Members of the Independent Party Take Straw Vote That Puts Wagner Second | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/care-for-delinquents-role-of-court-is-outlined-further-preventive.html | Care for Delinquents; Role of Court Is Outlined, Further Preventive Work Urged | True | JACOB PANKEN. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/korea-foe-spurns-new-bid-on-parley-allied-representative-calls-on.html | KOREA FOE SPURNS NEW BID ON PARLEY; Allied Representative Calls on Reds to Share Views on Date for Peace Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/german-reds-sentence-7-one-gets-death-6-others-jail-terms-on-spy.html | GERMAN REDS SENTENCE 7; One Gets Death, 6 Others Jail Terms on Spy Charges | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-s-cancels-pact-on-manganese-ore-forecloses-mortgage-on-plant-of.html | U. S. CANCELS PACT ON MANGANESE ORE; Forecloses Mortgage on Plant of Westmoreland Corp. for Failure to Meet Terms | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mayor-to-take-2week-vacation.html | Mayor to Take 2-Week Vacation | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/15000-blood-gifts-goal-in-november-red-cross-october-collections-of.html | 15,000 BLOOD GIFTS GOAL IN NOVEMBER; Red Cross October Collections of 18,057 Pints Reported -- Chairman Gratified | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/cotton-mart-here-off-19-to-43-points-expectations-of-a-rise-in-crop.html | COTTON MART HERE OFF 19 TO 43 POINTS; Expectations of a Rise in Crop Estimate Restrict Buying -- Hedge Selling Noted | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/greenglass-data-old-rogge-says-lawyer-denies-atom-spy-who-will.html | GREENGLASS DATA OLD, ROGGE SAYS; Lawyer Denies Atom Spy, Who Will Testify Friday, Gave 'Important Information' | True | By Edward Ranzal | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/bothwell-offers-program-of-songs-soprano-presents-schubert-lieder.html | BOTHWELL OFFERS PROGRAM OF SONGS; Soprano Presents Schubert Lieder, Group by Wolf, Scene From 'Goetterdaemmerung' | True | R. P. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/egg-futures-fall-limit-of-2c-dozen-in-chicago.html | Egg Futures Fall Limit Of 2c Dozen in Chicago | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/emile-cammats-aiuorcritigdieb-belgian-scholar-wrote-of-his-nations.html | EMILE CAMMATS, AIUOR-CRITIG,DIEB; Belgian Scholar Wrote of His Nation's War Traiedie- U. of London Ex-Professor | True | Special to The New York Times | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/guatemalans-riot-at-bull-ring.html | Guatemalans Riot at Bull Ring | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/red-writer-sentenced-former-daily-worker-man-gets-20-years-is-fined.html | RED WRITER SENTENCED; Former Daily Worker Man Gets 20 Years, Is Fined $10,000 | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/undefeated-schools-set-to-clash-today.html | UNDEFEATED SCHOOLS SET TO CLASH TODAY | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/costello-in-plea-to-visit-l-i-estate-argument-set-for-tomorrow-on.html | COSTELLO IN PLEA TO VISIT L. I. ESTATE; Argument Set for Tomorrow on Gambler's Bid to Leave Jurisdiction of Court | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/housing-sold-in-somerset-mass.html | Housing Sold in Somerset, Mass. | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/rise-in-milk-price-brings-city-inquiry-sheils-to-sift-costs-and.html | RISE IN MILK PRICE BRINGS CITY INQUIRY; Sheils to Sift Costs and Profits of Distributors -- 1o a-Quart Increase in Effect Today | True | By A. H. Raskin | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/-r-emi-r-van-caneghan.html | ,' R EMI R., VAN CANEGHAN | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-louis-cadron-former-opera-singer.html | MRS. LOUIS SCADRON, FORMER OPERA SINGER | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/by-winston-churchill-the-second-world-war-installment-10.html | By Winston Churchill: The Second World War; INSTALLMENT 10 -- COUNTER-STROKE IN THE ARDENNES Book I -- The Tide of Victory | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/reese-mum-on-job-offer-refuses-comment-on-report-of-a-meeting-with.html | REESE MUM ON JOB OFFER; Refuses Comment on Report of a Meeting With Dodger Official | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/walter-b-whitman-retired-sun-editor.html | WALTER B. WHITMAN, RETIRED SUN EDITOR | True | Special to Tm NEW YORE TEiZS. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/vargas-approves-river-fleet-plan-4000000-to-be-spent-for-new.html | VARGAS APPROVES RIVER FLEET PLAN; $4,000,000 to Be Spent for New Vessels to Help Solve Brazil's Transport Crisis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/drill-for-oil-in-israel-texas-and-oklahoma-crews-at-work-near-dead.html | DRILL FOR OIL IN ISRAEL; Texas and Oklahoma Crews at Work Near Dead Sea Area | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/benson-has-a-fan-club-state-department-relishes-some-quiet-as-farm.html | Benson Has a 'Fan Club'; State Department Relishes Some Quiet as Farm Chief Draws Political Fire | True | By James Reston | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/burmas-debt-to-be-aired-she-agrees-to-talks-this-month-on-142000000.html | BURMA'S DEBT TO BE AIRED; She Agrees to Talks This Month on $142,000,000 Owed India | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/election-eve-luster-lacking-at-city-hall.html | ELECTION EVE LUSTER LACKING AT CITY HALL | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/centre-college-head-to-talk-here.html | Centre College Head to Talk Here | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/czechs-sentence-2-israelis-to-jail-news-of-recent-secret-trial-of.html | CZECHS SENTENCE 2 ISRAELIS TO JAIL; News of Recent Secret Trial of Leftist Leaders Is Given to Israel Diplomat | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/eisenhower-spares-life-of-u-s-traitor.html | EISENHOWER SPARES LIFE OF U. S. TRAITOR | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/to-head-merged-marine-midland-unit.html | To Head Merged Marine Midland Unit | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/trend-in-city-architecture-vertical-pattern-said-to-ignore.html | Trend in City Architecture; Vertical Pattern Said to Ignore Vulnerability in Atomic Age | True | GORDON D. FRIEDLANDER. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-n-again-delays-debate-on-trieste-security-council-defers-till-nov.html | U. N. AGAIN DELAYS DEBATE ON TRIESTE; Security Council Defers Till Nov. 23 Soviet Move to Name a Free Territory Governor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-f_dgarb-moorf.html | MRS. F_DGAR,B. MOORF; | True | Special to Nh'W YOE.tC "lzs. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/housing-agencies-will-offer-notes-38-authorities-to-receive-bids.html | HOUSING AGENCIES WILL OFFER NOTES; 38 Authorities to Receive Bids for $130,149,000 to Defray Building and Other Costs | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/paige-not-in-accident-satchel-reports-himself-in-good-health-at.html | PAIGE NOT IN ACCIDENT; Satchel Reports Himself in Good Health at Mobile Home | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/kenny-foe-suspended-jersey-city-policeman-accused-of-action.html | KENNY FOE SUSPENDED; Jersey City Policeman Accused of Action Opposing Mayor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/jordans-king-sees-mountbatten.html | Jordan's King Sees Mountbatten | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/commodity-index-dips-wholesale-price-measurement-of-b-l-s-is-off-2.html | COMMODITY INDEX DIPS; Wholesale Price Measurement of B. L. S. Is Off .2 on Friday | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/zahedi-replies-to-eden.html | Zahedi Replies to Eden | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/two-leaving-goodallsanford.html | Two Leaving Goodall-Sanford | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-s-oil-aide-hails-iranian-sincerity-herbert-hoover-jr-praises.html | U. S. OIL AIDE HAILS IRANIAN SINCERITY; Herbert Hoover Jr. Praises Officials' Desire to Solve Dispute With Britain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/traffic-accidents-rise-total-in-city-for-week-is-705-against-504-a.html | TRAFFIC ACCIDENTS RISE; Total in City for Week Is 705, Against 504 a Year Ago | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/coast-grange-is-unhappy.html | Coast Grange Is 'Unhappy' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/heads-market-research-for-thomas-a-edison-inc.html | Heads Market Research For Thomas A. Edison, Inc. | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/practice-started-on-5-local-courts-city-college-columbia-nyu.html | PRACTICE STARTED ON 5 LOCAL COURTS; City College, Columbia, N.Y.U., Fordham and Brooklyn in Basketball Picture | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/flu-shots-for-u-s-troops.html | Flu Shots' for U. S. Troops | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/sanders-sues-for-divorce.html | Sanders Sues for Divorce | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/business-flying-gains-increase-in-1952-is-set-at-382-pleasure.html | BUSINESS FLYING GAINS; Increase in 1952 Is Set at 38.2% -- Pleasure Aviation Declines | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/4-dip-in-sales-of-big-stores-here-is-laid-to-bad-october-weather.html | 4% Dip in Sales of Big Stores Here Is Laid to Bad October Weather; Retailers Expect November Volume to Bring 2-Month Total Close to Level of 1952 -- Declines Range From 0.5% to 26% | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/laborites-to-push-top-big-4-meeting-policy-is-said-to-be-to-seek.html | LABORITES TO PUSH TOP BIG 4 MEETING; Policy is Said to Be to Seek Means of Curbing German Dominance on Continent | True | By Drew Middleton | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/in-the-nation-the-new-look-in-americas-information-service.html | In the Nation; The New Look in America's Information Service | True | By Arthur Krock | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/harry-e-hovey.html | HARRY E' HOVEY | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/robert-epstein.html | ROBERT EPSTEIN | True | SIT to m zw No. Tnr | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/times-election-indicator-to-give-returns-for-mayor-at-a-glance.html | Times' Election Indicator to Give Returns for Mayor at a Glance | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/gony-outpoints-yontrakit.html | Gony Outpoints Yontrakit | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/presbyterian-letter-on-methods-in-fight-on-reds.html | Presbyterian Letter on Methods in Fight on Reds | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/new-treasury-275-bond-issue-is-oversubscribed-five-times.html | New Treasury 2.75% Bond Issue Is Oversubscribed Five Times; Applications for 12 1/2 Billions Received -- $2,200,000,000 to Be Allotted, Raising Nation's Debt Close to the Limit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/london-plane-lands-at-toronto.html | London Plane Lands at Toronto | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/federal-dam-opposed-witness-says-plans-for-snake-river-eliminate.html | FEDERAL DAM OPPOSED; Witness Says Plans for Snake River Eliminate the Need | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/basic-atomic-patent-is-freed-for-industry.html | Basic Atomic Patent Is Freed for Industry | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/homosexuality-rise-is-troubling-britons.html | HOMOSEXUALITY RISE IS TROUBLING BRITONS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/work-is-advancing-on-davies-building-22story-office-structure-at.html | WORK IS ADVANCING ON DAVIES BUILDING; 22-Story Office Structure at Park Avenue and 57th Street Awaits Steel Framework | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/opposition-wanes.html | Opposition Wanes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/dewey-still-against-ostrander-measure.html | DEWEY STILL AGAINST OSTRANDER MEASURE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/americans-oil-company-names-a-vice-president.html | Americans Oil Company Names a Vice President | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/garden-crowds-jeers-bench-ranger-captain.html | Garden Crowds' Jeers Bench Ranger Captain | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mild-triskaidekaphobia-upsets-u-n-committee.html | Mild Triskaidekaphobia Upsets U. N. Committee | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/carney-gives-atom-views-but-is-silent-about-carriers-delivering.html | CARNEY GIVES ATOM VIEWS; But Is Silent About Carriers Delivering Hydrogm Bomb | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/soil-units-setup-revised-by-benson-despite-protests-7-regional.html | SOIL UNIT'S SET-UP REVISED BY BENSON DESPITE PROTESTS; 7 Regional Offices Abolished Under Program Reorganizing Agriculture Department | True | By William M. Blair | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/harold-p-preston.html | HAROLD P. PRESTON | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/marshall-in-hospital-general-has-chest-ailment-makes-fine-progress.html | MARSHALL IN HOSPITAL; General Has Chest Ailment -Makes Fine 'Progress' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/indian-meets-new-soviet-envoy.html | Indian Meets New Soviet Envoy | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/50-catholi0-motherofyear-dies-l.html | 50 Catholi0 Mother-of-Year Dies l | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/soil-conservation-battle.html | SOIL CONSERVATION BATTLE | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/ferdinand-j-joy.html | FERDINAND J. JOY | True | Special to Nzw YORK Tlar. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/indians-release-new-roster.html | Indians Release New Roster | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/new-yorks-post-office.html | New York's Post Office | True | H. W. HART. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/card-party-nov-17-cerebral-palsy-center-will-gain-from-annual-event.html | CARD PARTY NOV. 17; Cerebral Palsy Center Will Gain From Annual Event at Pierre | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-william-w-luman.html | MRS. WILLIAM W. LUMAN | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/benson-is-hopeful-before-governors-price-level-fairly-stabilized-he.html | BENSON IS HOPEFUL BEFORE GOVERNORS; Price Level 'Fairly Stabilized,' He Tells Southern Parley -- Sees New State Role | True | By John N. Popham | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/aaron-j-williams.html | AARON J. WILLIAMS | True | special to Ti NZW YoP. Tns. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/apartment-in-bronx-bought-by-operator.html | APARTMENT IN BRONX BOUGHT BY OPERATOR | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/heroworship-key-to-fame-of-actors-dore-schary-tells-luncheon-citing.html | HERO-WORSHIP KEY TO FAME OF ACTORS; Dore Schary Tells Luncheon Citing Hollywood Anniversary That Public 'Makes a Star' | True | By Thomas M. Pryor | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/fashions-popular-knitwear-takes-on-new-look-designers-give-higher.html | Fashions: Popular Knitwear Takes On New Look; Designers Give Higher Styling and Fresh Ideas in Products | True | By Dorothy O'Neil | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/bavarians-sour-on-kraut.html | Bavarians Sour on Kraut | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/fires-set-in-lucknow-postoffices-burned-by-student-rioters-as.html | FIRES SET IN LUCKNOW; Postoffices Burned by Student Rioters as Curfew Is Eased | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/assam-casualties-rise-50-of-70-in-government-party-reported-victims.html | ASSAM CASUALTIES RISE; 50 of 70 in Government Party Reported Victims of Tribe | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/lester-horton.html | LESTER HORTON | True | Special to az Nv YolLI Tns. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/womens-exhibits-open-a-la-bazaar-variety-of-handicrafts-shown-in.html | WOMEN'S EXHIBITS OPEN A LA BAZAAR; Variety of Handicrafts Shown in 30th Annual International Exposition at Armory | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/century-controls-names-quass.html | Century Controls Names Quass | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/dr-george-a-grubb.html | DR. GEORGE A. GRUBB | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/charles-skouras-iii-in-chicago.html | Charles Skouras III in Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/admiral-takes-pentagon-post.html | Admiral Takes Pentagon Post | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/i-mrs-eugene-m-keating1.html | I MRS. EUGENE M'. KEATING1 | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/africa-plunge-kills-u-s-woman.html | Africa Plunge Kills U. S. Woman | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/brazil-sets-limits-on-import-exchange.html | BRAZIL SETS LIMITS ON IMPORT EXCHANGE | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/bunting-analyzes-business-outlook-nam-director-wams-against-empty.html | BUNTING ANALYZES BUSINESS OUTLOOK; N.A.M. Director Warns Against Empty Shelves' -- Inter-Union Strife Seen in Offing | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/the-keys-of-the-city.html | THE KEYS OF THE CITY | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/3-western-officials-back-plan.html | 3 Western Officials Back Plan | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/wlrs-h-sgoetz-57-welfare-wor-civic-aide-who-led-city-unit-of.html | WIRS. H. S'GOETZ, 57, WELFARE WOR; Civic Aide Who Led City Unit of Council of Jewish Women From 1943 to .1949 Dies | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/woman-says-turpin-beat-her.html | Woman Says Turpin Beat Her | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/two-more-groups-enter-suits.html | Two More Groups Enter Suits | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/bengurion-informs-party-he-will-quit-as-premier.html | Ben-Gurion Informs Party He Will Quit as Premier | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/nazi-slayings-reported-east-germans-say-they-found-record-of-25000.html | NAZI SLAYINGS REPORTED; East Germans Say They Found Record of 25,000 Executions | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/air-wing-going-to-europe-465th-troop-carrier-unit-to-be-based.html | AIR WING GOING TO EUROPE; 465th Troop Carrier Unit to Be Based in France and Germany | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/millikan-estate-to-aid-research.html | Millikan Estate to Aid Research | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/quite-a-setback-feared.html | Quite A Setback' Feared | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/royal-brown.html | ROYAL BROWN | True | Special to T= Nzw Yo Tnvn | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/orioles-to-rebuild-club-with-he-of-income-tax-carryback-on-500000.html | Orioles to Rebuild Club With He of Income Tax 'Carry-Back' on $500,000; BALTIMORE GAINS BY BROWN LOSSES | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-douglas-armuth-has-child.html | Mrs. Douglas Armuth Has Child | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/briton-for-test-of-china-would-link-issue-of-u-n-seat-to-progress.html | BRITON FOR TEST OF CHINA; Would Link Issue of U. N. Seat to Progress in Korea Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/cocoa-exchange-seat-3500.html | Cocoa Exchange Seat $3,500 | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/army-cites-saving-in-europe.html | Army Cites Saving in Europe | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/benefit-tonight-for-mission-body-many-to-entertain-at-preview-of.html | BENEFIT TONIGHT FOR MISSION BODY; Many to Entertain at Preview of 'Kind Sir' at the Alvin -- Dinner Parties Planned | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/luchows-owner-forms-restaurant-buying-unit.html | Luchow's Owner Forms Restaurant Buying Unit | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-peter-d-cooper.html | MRS. PETER. D. COOPER | True | Specta.T to Nsw yOm Wz)s. : | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/barrister-iii-wins-at-26120.html | Barrister III Wins at $261.20 | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/scrap-steel-prices-up-again.html | Scrap Steel Prices Up Again | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/prison-camp-victims-plan-protest-march.html | PRISON CAMP VICTIMS PLAN PROTEST MARCH | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/guys-and-dolls-intact-censored-words-are-reinstated-for-royal.html | GUYS AND DOLLS' INTACT; Censored Words Are Reinstated for Royal Performance | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/wood-field-and-stream-bright-prospects-loom-for-deer-hunter-in.html | Wood, Field and Stream; Bright Prospects Loom for Deer Hunter in Maine's Cherryfield Area | True | By Raymond R. Camp | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/farms-get-key-aid-from-soil-services-advice-by-agency-helps-curb.html | FARMS GET KEY AID FROM SOIL SERVICES; Advice by Agency Helps Curb Land Erosion and Promotes Increased Production | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/view-summer-furniture-500-buyers-on-hand-as-market-opens.html | VIEW SUMMER FURNITURE; 500 Buyers on Hand as Market Opens -- Registration Up 20% | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/pearling-to-world-court-australia-agrees-to-japanese-move-on-the.html | PEARLING TO WORLD COURT; Australia Agrees to Japanese Move on the Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/evacuation-decision-scored.html | Evacuation Decision Scored | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/release-of-five-in-guiana-asked.html | Release of Five in Guiana Asked | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/sudanese-elections.html | SUDANESE ELECTIONS | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/information-program-praised.html | Information Program Praised | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/london-expected-action.html | London Expected Action | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/european-armys-fate-major-barriers-to-realization-of-plan-are-said.html | European Army's Fate; Major Barriers to Realization of Plan Are Said to Be Rising Throughout West | | By Hanson W. Baldwin | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/reds-charge-violations-peiping-says-u-n-planes-flew-over-truce-zone.html | REDS CHARGE VIOLATIONS; Peiping Says U. N. Planes Flew Over Truce Zone in Korea | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/vbryrenbd-loksl-0f-st-synm0n-54-dean-of-thegreek-orthodox-church.html | VBRYREN.B.D. LOK[SI 0F ST, s?.Yinm0N, 54; Dean of theGreek Orthodox Church Here Dies After Conducting Vesper Service | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/no-us-base-in-portuguese-india.html | No U.S. Base in Portuguese India | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/i-edward-vketcham-sr.html | I EDWARD V..KETCHAM SR. | True | Speal to Nw YO T'-.34F. S. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/impasse-makes-runaway-of-feature-at-jamaica-scoring-by-ten-lengths.html | Impasse Makes Runaway of Feature at Jamaica, Scoring by Ten Lengths; ODDS-ON FAVORITE BEATS TEDS JEEP | True | By Joseph C. Nichols | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/prevention-is-seen-for-schizophrenia-knowledge-of-leading-mental.html | PREVENTION IS SEEN FOR SCHIZOPHRENIA; Knowledge of Leading Mental Disease Now Sufficient to Develop Plan, Experts Hear | True | By Murray Illson | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-harvey-e-mole.html | MRS. HARVEY E. MOLE | True | special to T N'w YoP. x T'q. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-grace-jjohnson-i.html | MRS. GRACE J.'JOHNSON I | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/advise-to-engineers-head-of-institute-sees-promise-in-all.html | ADVISE TO ENGINEERS; Head of Institute Sees Promise in All Profession's Phases | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/skirt-shipments-increase-in-year-7-per-cent-rise-reported-as-elias.html | SKIRT SHIPMENTS INCREASE IN YEAR; 7 Per Cent Rise Reported as Elias Urges Industry to Give Product 'Emotional Appeal' | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/farm-price-trend-defended.html | Farm Price Trend Defended | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/the-screen-in-review-sabre-jet-dealing-with-pilots-and-their-wives.html | THE SCREEN IN REVIEW; 'Sabre Jet,' Dealing With Pilots and Their Wives During Korean Conflict, Opens at Criterion | True | By Bosley Crowther | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/boyer-returns-to-esso.html | Boyer Returns to Esso | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/chemical-heir-dies-in-hunting-mishap-f-t-nichols-jr-is-killed-as-he.html | CHEMICAL HEIR DIES IN HUNTING MISHAP; F. T. Nichols Jr. Is Killed as He Drags Shotgun Through Fence on L. I. Estate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/army-ordnance-chief-sworn.html | Army Ordnance Chief Sworn | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/howard-w-leitch.html | HOWARD W. LEITCH | True | | 1981-07-20 | RE0000096534 | B00000441966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/gem-dealer-cleared-court-drops-theft-complaint-after-jury-refuses.html | GEM DEALER CLEARED; Court Drops Theft Complaint After Jury Refuses to Indict | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/state-set-to-act-on-power-project-will-accept-federal-license-today.html | STATE SET TO ACT ON POWER PROJECT; Will Accept Federal License Today to Build St. Lawrence Installation With Ontario | True | By Warren Weaver Jr. | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/meany-bars-lewis-in-unity-possibility.html | MEANY BARS LEWIS IN UNITY POSSIBILITY | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/parke-davis-open-in-brussels.html | Parke, Davis Open in Brussels | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/more-flee-east-germany.html | More Flee East Germany | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/classes-at-queens-red-cross.html | Classes at Queens Red Cross | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/autopsies-inquiry-is-made-citywide-gonzales-offers-own-findings-and.html | AUTOPSIES INQUIRY IS MADE CITY-WIDE; Gonzales Offers own Findings and Records in 4,000 Cases as Investigation Spreads | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-03 | 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/turner-wins-cramet-contract.html | Turner Wins Cramet Contract | True | | 1981-07-20 | RE0000096534 | B00000441966 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/new-rules-to-keep-smoke-definitions-charge-that-enforcement-will-be.html | NEW RULES TO KEEP SMOKE DEFINITIONS; Charge That Enforcement Will Be Weakened Is Denied -- Hearing Tomorrow Set | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/canada-aids-ceylon-university.html | Canada Aids Ceylon University | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dunn-assures-spain-on-inflation-fears.html | DUNN ASSURES SPAIN ON INFLATION FEARS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/parisbonn-parley-on-saar-continues-high-commissioner-has-2hour-talk.html | PARIS-BONN PARLEY ON SAAR CONTINUES; High Commissioner Has 2-Hour Talk With Adenauer in Bid to Reach Agreement | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-n-chief-requests-broad-powers-to-dismiss-permanent-employees.html | U. N. Chief Requests Broad Powers To Dismiss Permanent Employes; HAMMARSKJOLD ASKS DISMISSAL POWERS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/extrooper-is-sheriff-lawrence-beats-excolleague-for-columbia-county.html | EX-TROOPER IS SHERIFF; Lawrence Beats Ex-Colleague for Columbia County Post | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/wpix-plans-start-of-tv-relay-chain-scranton-bethlehem-stations-to.html | WPIX PLANS START OF TV RELAY CHAIN; Scranton, Bethlehem Stations to Pick Up Sports Events Without Coaxial Cable | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/remarks-by-churchill.html | Remarks by Churchill | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrats-pick-up-votes-in-fairfield-cut-51-pluralities-of-victors.html | DEMOCRATS PICK UP VOTES IN FAIRFIELD; Cut '51 Pluralities of Victors -- Norwalk's Mayor Freese Re-elected by 180 Votes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/controllers-meet-in-havana.html | Controllers Meet in Havana | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/holding-two-offices-barred.html | Holding Two Offices Barred | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/g-o-p-wins-in-rochester.html | G. O. P. Wins in Rochester | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/high-film-rentals-scored-in-chicago-goldenson-also-tells-theatre.html | HIGH FILM RENTALS SCORED IN CHICAGO; Goldenson Also Tells Theatre Owners' Meeting Shortage of Movies Hurts Industry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dwellings-dominate-trading-in-brooklyn.html | DWELLINGS DOMINATE TRADING IN BROOKLYN | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/speech-from-the-throne.html | SPEECH FROM THE THRONE | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/to-offset-power-failures.html | To Offset Power Failures | True | A. ADLERSTEIN | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/most-norwegian-schools-rural.html | Most Norwegian Schools Rural | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/tariff-aid-pleas-again-on-up-trend-five-applications-by-domestic.html | TARIFF AID PLEAS AGAIN ON UP TREND; Five Applications by Domestic Concerns Are Now Before Commission for Inquiry | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/buyer-to-improve-stamford-site.html | Buyer to Improve Stamford Site | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/hudson-tube-idle-for-hour-in-rush-many-commuters-are-delayed-and-20.html | HUDSON TUBE IDLE FOR HOUR IN RUSH; Many Commuters Are Delayed and 20 Trains Canceled as Result of 3d Rail Trouble | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/marie-dionne-enters-convent.html | Marie Dionne Enters Convent | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/united-air-lines-sets-2-new-marks-traffic-volume-and-operating.html | UNITED AIR LINES SETS 2 NEW MARKS; Traffic Volume and Operating Revenues in Nine Months Are Highest on Record | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/v-a-workers-to-reduce-leave.html | V. A. Workers to Reduce Leave | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sports-of-the-times-how-high-is-up.html | Sports of The Times; How High Is Up? | True | By Arthur Daley | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/baltimore-housing-sold-two-projects-with-342-suites-taken-by-new.html | BALTIMORE HOUSING SOLD; Two Projects With 342 Suites Taken by New York Concern | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/st-johns-prep-victor.html | St. John's Prep Victor | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/close-house-vote-puts-williams-in-jersey-democrats-margin-is-1997.html | CLOSE HOUSE VOTE PUTS WILLIAMS IN; Jersey Democrat's Margin Is 1,997 Over Hetfield -- Tally a Blow to Republicans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/excerpts-from-the-united-nations-report-on-personnel-policy.html | Excerpts From the United Nations Report on Personnel Policy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/hartford-picks-democrat.html | Hartford Picks Democrat | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/israel-dedicates-cancer-study-unit-cornerstone-is-also-laid-at.html | ISRAEL DEDICATES CANCER STUDY UNIT; Cornerstone Is Also Laid at Rehovot for Physics Plant in Memorial for Weizmann | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/union-aides-tax-scanned.html | Union Aides' Tax Scanned | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/more-nobel-winners-reported-selected.html | MORE NOBEL WINNERS REPORTED SELECTED | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/miss-van-deventer-engaged-to-marry.html | MISS VAN DEVENTER ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/would-review-trade-bars-charles-p-taft-urges-study-to-see-if-curbs.html | WOULD REVIEW TRADE BARS; Charles P. Taft Urges Study to See if Curbs Aid World Prosperity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/global-peace-sought-world-community-day-will-be-marked-by-church.html | GLOBAL PEACE SOUGHT; World Community Day Will Be Marked by Church Women | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/olympia-sails-to-boston.html | Olympia Sails to Boston | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/fays-union-denies-he-ran-it-from-cell.html | FAY'S UNION DENIES HE RAN IT FROM CELL | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/waterbury-mayor-reelected.html | Waterbury Mayor Re-elected | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/freeing-of-2-demanded-u-s-prods-soviet-to-release-detained.html | FREEING OF 2 DEMANDED; U. S. Prods Soviet to Release Detained Americans | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/drobny-beats-rangel-at-net.html | Drobny Beats Rangel at Net | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/homers-help-lopats-rout-japanese-100.html | HOMERS HELP LOPATS ROUT JAPANESE, 10-0 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/odwyer-sees-vindication-associates-report-exmayor-rejoices-in.html | O'DWYER SEES VINDICATION; Associates Report Ex-Mayor Rejoices in Wagner Victory | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/canada-will-renew-u-s-air-base-protest.html | CANADA WILL RENEW U. S. AIR BASE PROTEST | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/armando-solano.html | ARMANDO SOLANO | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/title-is-conveyed-in-east-side-deal-investor-gets-apartments-on.html | TITLE IS CONVEYED IN EAST SIDE DEAL; Investor Gets Apartments on 85th St. Valued at $610,000 -- East 37th Street Sale | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/adults-told-needs-of-the-gifted-child-study-advises-teachers-and.html | ADULTS TOLD NEEDS OF THE GIFTED CHILD; Study Advises Teachers and Parents on Guidance That Will Help Adjustment | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/nash-head-denies-need-for-merger-ridiculous-to-suppose-small.html | NASH HEAD DENIES NEED FOR MERGER; ' Ridiculous' to Suppose Small Concerns Cannot Survive, Mason Tells Dealers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/milk-strike-protested.html | Milk Strike Protested | True | PHYLLIS ELKIN BORTZ | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/big-cracking-unit-in-operation.html | Big Cracking Unit in Operation | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/seasons-first-rocket-lecture.html | Season's First Rocket Lecture | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/italianmade-queen-of-sheba-with-leonora-ruffo-and-gino-leurini-as.html | Italian-Made 'Queen of Sheba,' With Leonora Ruffo and Gino Leurini as Protagonists in Biblical Love Story, Arrives at Astor a Day Ahead of Time Coley Wallace the Fighter Is in Title Role of 'Joe Louis Story' at the Holiday | True | By Bosley Crowther | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/coasttocoast-tv-is-shown-in-color-california-audience-including.html | COAST-TO-COAST TV IS SHOWN IN COLOR; California Audience, Including Film Executives, Applauds Cross-Country Broadcast R. C. A. TELLS OF NEW GAIN Will Demonstrate Recording of Both Video and Films on Magnetic Tape Dec. 1 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/baseball-reinstates-sacrifice-fly-but-specifies-it-must-bat-in-a.html | Baseball Reinstates Sacrifice Fly, But Specifies It Must Bat in a Run; Long-Ball Hitters to Benefit by Restoring of 1939 Rule -- Committee Also Bans 'Tagging Up' From Running Start | True | By Louis Effrat | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ads-on-british-tv-in-year-indicated-policy-announcement-promised-in.html | ADS ON BRITISH TV IN YEAR INDICATED; Policy Announcement Promised in Queen's Speech -- Higher License Fee Projected | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/youth-tests-logic-with-electric-box-student-at-city-college-builds.html | YOUTH TESTS LOGIC WITH ELECTRIC BOX; Student at City College Builds Machine to Show Validity of Any Given Syllogism | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/air-drill-slated-for-capital.html | Air Drill Slated for Capital | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/election-day-finds-store-sales-slack-estimated-drop-of-510-from.html | ELECTION DAY FINDS STORE SALES SLACK; Estimated Drop of 5-10% From Year-Ago Level Is Attributed to the Warm Weather | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/bank-of-america-wins-movie-suit-permitted-by-us-to-foreclose.html | BANK OF AMERICA WINS MOVIE SUIT; Permitted by U.S. to Foreclose Mortgages on 10 Independent Pictures Distributed by U-I | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/bridge-work-progresses-new-kearny-jersey-city-span-to-be-ready-next.html | BRIDGE WORK PROGRESSES; New Kearny-Jersey City Span to Be Ready Next March | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/avianca-adding-tourist-flights.html | Avianca Adding Tourist Flights | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/2d-son-to-mrs-john-garde-sr.html | 2d Son to Mrs. John Garde Sr. | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/new-rail-president-pittsburgh-west-virginia-promotes-r-n-shields.html | NEW RAIL PRESIDENT; Pittsburgh & West Virginia Promotes R. N. Shields | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/three-die-in-auto-crash.html | Three Die in Auto Crash | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/worker-priests-at-issue-two-french-cardinals-in-rome-to-see-pope-on.html | WORKER PRIESTS AT ISSUE; Two French Cardinals in Rome to See Pope on Question | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/look-magazine-appoints-promotion-art-director.html | Look Magazine Appoints Promotion Art Director | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/bulgar-trade-mission-in-athens.html | Bulgar Trade Mission in Athens | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrats-make-big-rockland-gain-add-1-county-board-member-to-rule.html | DEMOCRATS MAKE BIG ROCKLAND GAIN; Add 1 County Board Member to Rule Again -- Prosecutor, Republican, Re-elected | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/legislative-vote-provides-no-upset-nine-seats-filled-but-neither.html | LEGISLATIVE VOTE PROVIDES NO UPSET; Nine Seats Filled but Neither Party Gains -- Woman Lawyer Elected in Westchester | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/eisenhowers-dinner-opens-social-season.html | EISENHOWERS' DINNER OPENS SOCIAL SEASON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-s-ousts-18841-in-japan.html | U. S. Ousts 18,841 in Japan | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/town-fashions-shown-black-navy-and-beige-are-basic-in-abe-schrader.html | TOWN FASHIONS SHOWN; Black, Navy and Beige Are Basic in Abe Schrader Collection | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/will-hays-doing-very-nicely.html | Will Hays Doing 'Very Nicely' | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sande-idle-till-florida-weary-rider-almost-55-plans-to-return-to.html | SANDE IDLE TILL FLORIDA; Weary Rider, Almost 55, Plans to Return to Saddle in Winter | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/garrett-heirs-to-share-three-agree-to-pay-3103125-to-other.html | GARRETT HEIRS TO SHARE; Three Agree to Pay $3,103,125 to Other Claimants | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dr-wiener-to-lecture-today.html | Dr. Wiener to Lecture Today | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/jack-easy-victor-first-negro-in-post-plurality-in-manhattan-race.html | JACK EASY VICTOR; FIRST NEGRO IN POST; Plurality in Manhattan Race 78,873 -- 4 Incumbents Win in Other Borough Tests JACK EASY VICTOR; FIRST NEGRO IN POST | True | By Peter Kihss | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/churchill-facing-fight-on-rent-rise-plan-to-relax-some-controls-to.html | CHURCHILL FACING FIGHT ON RENT RISE; Plan to Relax Some Controls to Ease Slum Clearance Affects 6,000,000 Tenants | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/trieste-marks-anniversary.html | Trieste Marks Anniversary | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/golfers-to-tour-argentina.html | Golfers to Tour Argentina | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/appraisal-group-to-elect.html | Appraisal Group to Elect | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/farm-aide-is-named-by-g-o-p-committee.html | FARM AIDE IS NAMED BY G. O. P. COMMITTEE | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/john-j-chapman.html | JOHN J. CHAPMAN | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/singer-contract-voted-elizabeth-workers-get-direct-pay-rise-of-5-to.html | SINGER CONTRACT VOTED; Elizabeth Workers Get Direct Pay Rise of 5 to 8 Cents | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/stevenson-finds-g-o-p-reaps-disillusion-in-vote.html | Stevenson Finds G. O. P. Reaps 'Disillusion' in Vote | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/walls-knocks-out-kahut.html | Walls Knocks Out Kahut | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/erasmus-defeats-manual-high-190-heffernan-goes-over-twice-and-runs.html | ERASMUS DEFEATS MANUAL HIGH, 19-0; Heffernan Goes Over Twice and Runs Back a Punt 30 Yards to Pace Victors | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/cobo-elected-mayor-3d-time-in-detroit.html | COBO ELECTED MAYOR 3D TIME IN DETROIT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/manhattan-regains-crosscountry-title-st-johns-men-run-first-and.html | Manhattan Regains Cross-Country Title; ST. JOHN'S MEN RUN FIRST AND SECOND Byrne Scores for Redmen, but Manhattan Team Wins Metropolitan Laurels | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/daniel-g-grant.html | DANIEL G. GRANT | True | Spec'l to l-w Yo Trans. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/bengurion-successor-hinted.html | Ben-Gurion Successor Hinted | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/british-cheer-alabama-soprano.html | British Cheer Alabama Soprano | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/queen-acclaimed-on-way-to-session-thousands-cheer-elizabeth-as-she.html | QUEEN ACCLAIMED ON WAY TO SESSION; Thousands Cheer Elizabeth as She Goes to Reaffirm Crown-Parliament Ties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/far-fast-ship-coming-here.html | Far Fast Ship Coming Here | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/tennessee-backing-charter-revision-big-majorities-favor-changes-to.html | TENNESSEE BACKING CHARTER REVISION; Big Majorities Favor Changes to Nation's Only Unrevised State Constitution | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/montreal-up-irregularly.html | Montreal Up Irregularly | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/neudoerffer-in-new-post.html | Neudoerffer in New Post | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/new-dream-first-in-camden-sprint-30021-see-31-second-choice-defeat.html | NEW DREAM FIRST IN CAMDEN SPRINT; 30,021 See 3-1 Second Choice Defeat Sweet Vermouth -- Vincent Wins With Prom | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/beyer-shows-way-in-loughlin-sweep-winners-score-39-points-in.html | BEYER SHOWS WAY IN LOUGHLIN SWEEP; Winners Score 39 Points in Brooklyn-Long Island Run -- St. John's Prep 2d | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/realty-bond-prices-gain-fractional-advance-in-october-brings.html | REALTY BOND PRICES GAIN; Fractional Advance in October Brings Average to $861 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-hobby-ousts-key-aide-a-democrat-from-policy-job-jane-hoey.html | Mrs. Hobby Ousts Key Aide, A Democrat, From Policy Job; Jane Hoey Refuses Shift, Insists Post Should Be Kept on Career Basis MRS. HOBBY OUSTS DEMOCRATIC AIDE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mr-riegelmans-service.html | MR. RIEGELMAN'S SERVICE | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/stanley-isaacs-returned.html | STANLEY ISAACS RETURNED | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/abroad-there-can-be-good-and-bad-atomic-propaganda.html | Abroad; There Can Be Good and Bad Atomic Propaganda | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/meyner-is-expert-in-state-problems-a-lawyer-he-has-served-in-jersey.html | MEYNER IS EXPERT IN STATE PROBLEMS; A Lawyer, He Has Served in Jersey Senate -- Entered Political Field in 1941 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-s-also-scanning-rise-in-milk-price-city-aiding-antitrust-inquiry.html | U. S. ALSO SCANNING RISE IN MILK PRICE; City Aiding Anti-Trust Inquiry by Turning Over Its Data -- Federal Study 6 Weeks Old | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/home-in-suffern-sold.html | Home in Suffern Sold | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/society-occupies-horse-show-boxes-civic-and-military-leaders-also.html | SOCIETY OCCUPIES HORSE SHOW BOXES; Civic and Military Leaders Also Attend the Opening -- Many Entertain Guests | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/gene-collett.html | GENE COLLETT | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/8-hurt-in-3car-crash-five-young-soldiers-among-victims-on-jersey.html | 8 HURT IN 3-CAR CRASH; Five Young Soldiers Among Victims on Jersey Turnpike | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/seaflash-defeats-fair-game.html | Seaflash Defeats Fair Game | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/doubleday-wins-ruling-trade-commission-aide-approves-word-free-in.html | DOUBLEDAY WINS RULING; Trade Commission Aide Approves Word 'Free' in Book Club | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/russian-to-visit-el-salvador.html | Russian to Visit El Salvador | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/cincinnati-rejects-fluoridation.html | Cincinnati Rejects Fluoridation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-n-aide-clarifies-korean-parley-bid-dean-suggests-subcommittees.html | U. N. AIDE CLARIFIES KOREAN PARLEY BID; Dean Suggests Subcommittees Discuss Composition, Time and Place Concurrently U. N. AIDE CLARIFIES KOREAN PARLEY BID | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/harry-crawford-86-of-quaker-state-oil.html | HARRY CRAWFORD, 86, ! OF QUAKER STATE OIL! | True | Epecial to TR NW YOXK TIMwS, | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ernest-c-bowen.html | ERNEST C, BOWEN | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/edward-j-hayden.html | EDWARD J.' HAYDEN | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/september-strikes-drop-they-cause-50-less-idleness-than-august.html | SEPTEMBER STRIKES DROP; They Cause 50% Less Idleness Than August Walkouts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/london-industrials-up-group-overcomes-profittaking-british.html | LONDON INDUSTRIALS UP; Group Overcomes Profit-Taking -- British Governments Gain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mississippi-plans-equalized-schools-gov-white-asks-legislature-to.html | MISSISSIPPI PLANS EQUALIZED SCHOOLS; Gov. White Asks Legislature to Provide Funds to Improve Facilities for Negroes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/stock-exchange-names-expansion-coordinator.html | Stock Exchange Names Expansion Coordinator | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/new-fiberglas-lining-used-in-winter-coats.html | NEW FIBERGLAS LINING USED IN WINTER COATS | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/rio-publisher-accused-congress-unit-asks-prosecution-of.html | RIO PUBLISHER ACCUSED; Congress Unit Asks Prosecution of Pro-Government Publisher | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/the-national-view-democrats-call-victory-in-3-states-blow-to.html | THE NATIONAL VIEW; Democrats Call Victory in 3 States Blow to Administration REBUFF TO G. O. P. SEEN IN ELECTION | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/talbott-issues-a-denial.html | Talbott Issues a Denial | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sergeant-jones-opens-nov-20.html | Sergeant Jones' Opens Nov. 20 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrats-chosen-for-supreme-court-mcgivern-and-markowitz-are.html | DEMOCRATS CHOSEN FOR SUPREME COURT; McGivern and Markowitz Are Victors in First District and McDonald Leads in Second | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/jamaica-teacher-held-in-strangling-says-he-slew-wife-because-he-was.html | JAMAICA TEACHER HELD IN STRANGLING; Says He Slew Wife Because He Was 'Sick and Tired' of Her 'Being Sick and Tired' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/italy-bars-goods-for-yugoslavia-belgrade-protests-rome-move-in.html | ITALY BARS GOODS FOR YUGOSLAVIA; Belgrade Protests Rome Move in Refusing to Grant Any Licenses for Exports | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/rangers-call-up-irwin-in-exchange-for-stanley.html | Rangers Call Up Irwin In Exchange for Stanley | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/president-bids-dulles-wilson-coordinate-their-statements-calls.html | President Bids Dulles, Wilson Coordinate Their Statements; Calls Secretaries to White House as Result of Delicate World Situation - They Deny U. S. Will Store Atom Bombs in Spain PRESIDENT CURBS HIS CABINET AIDES | | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/at-the-holiday.html | At the Holiday | True | A. W. | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Operation "Manna" -- The Liberation of Athens, October 15 -- Disorder Grows and Spreads -- I Order General Scobie to Put Down the Rebellion -- Hard Fighting in Athens, and Hard Attacks at Home and in the States -- Our Policy Vindicated by the English-speaking World. INSTALLMENT 11 -- BRITISH INTERVENTION IN GREECE Book I -- The Tide of Victory I Fly to Athens with Mr. Eden, December 24 -- Christmas Night on Board H.M.S. Ajax -- We Meet the Communists in the Greek Foreign Office, December 26 -- We Agree to Ask the King of Greece to Appoint Archbishop Damaskinos as his Regent. | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lynn-quits-black-hawk-six.html | Lynn Quits Black Hawk Six | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/polluted-city-air-is-cancer-suspect-fumes-from-engines-found-to.html | POLLUTED CITY AIR IS CANCER SUSPECT; Fumes From Engines Found to Contain Several Chemicals That Produce the Disease LUNG DEATHS RISING FAST Easing of Traffic Congestion and Better Maintenance of Motors Held Important | True | By William L. Laurence | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/cerebral-palsy-convention-set.html | Cerebral Palsy Convention Set | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/norbert-j-walker.html | NORBERT J. WALKER | True | Special to TKZ NEW N0 Tnzs. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/basil-w-conrad.html | BASIL 'W. cONRAD | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/wilson-takes-side-of-navy-on-funds-defense-head-favors-civilian.html | WILSON TAKES SIDE OF NAVY ON FUNDS; Defense Head Favors Civilian Watch on Services' Spending by Assistant Secretaries | True | By Jay Walzspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/maj-6eh-i-p-swift-dies-intexas-at-7i-commanded-first-army-corps-in.html | MAJ. 6EH. I. P. SWIFT DIES IN-TEXAS AT 7i; Commanded First Army Corps in Luzon 'Campaignered With Pershing in 1913 aLl to TI 1%l | True | Yo Tlls[lcs. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dr-martha-v-doran.html | DR. MARTHA V. DORAN | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ernest-duke-wins-third-pace-in-row-berty-york-is-length-behind-at.html | ERNEST DUKE WINS THIRD PACE IN ROW; Berty York Is Length Behind at Yonkers Raceway, With The Black Prince Third | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/gold-dumping-doubted-british-discredit-reports-about-move-by-soviet.html | GOLD DUMPING DOUBTED; British Discredit Reports About Move by Soviet Union | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-s-files-rail-rate-suit-accuses-new-haven-of-illegal-deal-with.html | U. S. FILES RAIL RATE SUIT; Accuses New Haven of Illegal Deal With Forwarder | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/3-czechs-escape-to-west-in-fight-two-others-fall-into-police-hands.html | 3 CZECHS ESCAPE TO WEST IN FIGHT; Two Others Fall Into Police Hands During 28 Day Trek From Prague to Berlin | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/commodity-index-rises-yardstick-of-commodity-prices-up-1-to-869.html | COMMODITY INDEX RISES; Yardstick of Commodity Prices Up .1 to 86.9 Over Week-End | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/audubon-society-sends-bids.html | Audubon Society Sends Bids | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/eden-and-hoover-to-meet.html | Eden and Hoover to Meet | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/new-yorker-heads-group-in-chicago-loop-deal.html | New Yorker Heads Group In Chicago 'Loop' Deal | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ground-observer-corps-awards.html | Ground Observer Corps Awards | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/los-angeles-store-in-an-expansion-deal.html | LOS ANGELES STORE IN AN EXPANSION DEAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/swiss-team-pessimistic.html | Swiss Team Pessimistic | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/3-named-to-heart-council.html | 3 Named to Heart Council | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/elmin-woman-dies-at-103.html | Elmira Woman Dies at 103 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/bingo-for-charity-is-voted-in-jersey-margin-exceeds-21-newark.html | BINGO FOR CHARITY IS VOTED IN JERSEY; Margin Exceeds 2-1 -- Newark Approves Shift to a Mayor and Nine Councilmen | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/un-asks-fast-vote-on-genocide-pact-assembly-500-speeds-action-u-s.html | U.N. ASKS FAST VOTE ON GENOCIDE PACT; Assembly, 50-0, Speeds Action -- U. S., Backing Bid, Denies Commitment to Convention | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lent-trails-ticket-but-wins-in-nassau-raceway-case-seen-reflected.html | LENT TRAILS TICKET, BUT WINS IN NASSAU; Raceway Case Seen Reflected in Vote -- Republican Margins Far Smaller Than Usual | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/new-hampshire-republican-wins.html | New Hampshire Republican Wins | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/francis-x-fallon.html | FRANCIS X. FALLON | True | Special to Tmc NEW YOPJ TnES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/unionist-hails-president-rail-groups-chief-after-visit-finds-no.html | UNIONIST HAILS PRESIDENT; Rail Group's Chief, After Visit, Finds No Anti-Labor Slant | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/wilson-puts-spending-on-arms-at-42-billion.html | WILSON PUTS SPENDING ON ARMS AT 42 BILLION | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/chamier-in-laurel-race-irish-derby-winner-will-fly-to-us-for-65000.html | CHAMIER IN LAUREL RACE; Irish Derby Winner Will Fly to U.S. for $65,000 Event | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/needles-gets-hialeah-post.html | Needles Gets Hialeah Post | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/influx-of-indians-harasses-ceylon-illicit-immigrants-complicate.html | INFLUX OF INDIANS HARASSES CEYLON; Illicit Immigrants Complicate Plans for Talks With Nehru on Citizenship Rights | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/eisenhower-receives-first-copy-of-columbias-picture-history-of-this.html | Eisenhower Receives First Copy of Columbia's Picture History of This City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/6-piano-studies-listed-lecturerecital-series-begins-tomorrow-in.html | 6 PIANO STUDIES LISTED; Lecture-Recital Series Begins Tomorrow in Brooklyn | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/nlrb-reverses-rule-on-parttime-guards.html | N.L.R.B. REVERSES RULE ON PART-TIME GUARDS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sutherland-plans-to-resign-monday-brooklyn-democratic-chief-to.html | SUTHERLAND PLANS TO RESIGN MONDAY; Brooklyn Democratic Chief to Retain District Leadership -- J. M. Power Hinted for Post | True | By James P. McCaffrey | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/voroshilov-sees-iceland-envoy.html | Voroshilov Sees Iceland Envoy | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/schweitzer-bust-made-winner-of-nobel-peace-prize-is-depicted-by.html | SCHWEITZER BUST MADE; Winner of Nobel Peace Prize Is Depicted by Sculptor | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/peggy-lee-gets-divorce-decree.html | Peggy Lee Gets Divorce Decree | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/rosen-pianist-plays-recital-in-town-hall.html | ROSEN, PIANIST, PLAYS RECITAL IN TOWN HALL | True | J. B. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/all-9-am-amendments-adopted-by-state-city-can-increase-realty-tax.html | ALL 9 AM AMENDMENTS ADOPTED BY STATE; City Can Increase Realty Tax by 50 Million -- Wide Margin Indicated on Proposals | True | By Leo Egan | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-bolton-clarifies-puerto-ricos-status.html | MRS. BOLTON CLARIFIES PUERTO RICO'S STATUS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ideals-will-win-paul-says-at-u-n-king-asserts-greece-is-ready-to.html | IDEALS WILL WIN, PAUL SAYS AT U. N.; King Asserts Greece Is Ready to Fight Aggressor -- He and Queen Greet Delegates | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lecture-on-politics-today.html | Lecture on Politics Today | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/talbotts-talk-clarified.html | Talbott's Talk Clarified | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/canadian-railway-system-names-passenger-aide.html | Canadian Railway System Names Passenger Aide | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/holohan-case-hears-plea-for-3-italians.html | HOLOHAN CASE HEARS PLEA FOR 3 ITALIANS | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/wagner-fashioned-career-in-politics-began-in-state-assembly-in-1937.html | WAGNER FASHIONED CAREER IN POLITICS; Began in State Assembly in 1937 -- Was a Lieutenant Colonel in Air Force | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/weeks-failures-at-218-highest-since-march-50.html | Week's Failures, at 218, Highest Since March, '50 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/horse-motifs-shown-in-5-table-settings.html | HORSE MOTIFS SHOWN IN 5 TABLE SETTINGS | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/20000000-credit-arranged.html | $20,000,000 Credit Arranged | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/miss-potter-fiancee-exstudent-at-antioch-to-be-bride-of-kennth-e.html | MISS POTTER FIANCEE; Ex-Student at Antioch to Be Bride of Kennth E. Keskinen | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/zahedi-efforts-hit-snag.html | Zahedi Efforts Hit Snag | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/republicans-keep-westchester-rule-democrats-make-some-gains-cutting.html | REPUBLICANS KEEP WESTCHESTER RULE; Democrats Make Some Gains, Cutting Usual Loss Margin -- Raceway Scandal a Factor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/first-night-at-the-theatre-lillian-gish-gives-a-notable-performance.html | FIRST NIGHT AT THE THEATRE; Lillian Gish Gives a Notable Performance in Foote's 'The Trip to Bountiful' | True | By Brooks Atkinson | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mantle-can-shun-braces-surgeon-declares-outfielder-will-not-have-to.html | MANTLE CAN SHUN BRACES; Surgeon Declares Outfielder Will Not Have to Favor Knee | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/radford-sees-german-bases.html | Radford Sees German Bases | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/louis-kriege.html | LOUIS KRIEGE | True | R | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/churchill-now-doubts-talks-by-big4-would-ease-tension-churchill.html | Churchill Now Doubts Talks By Big 4 Would Ease Tension; CHURCHILL DUBIOUS OF TALK BENEFITS | True | By Drew Middletonspecial To The New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dr-david-sehator-israelieducator-j-hebrew-university-dies-in.html | DR. DAVID SEHATOR, .ISRAELI.EDUCATOR j; Hebrew. University *Dies in Atlanta While Touring U. S. | True | Spt..taI to *Z** N* yogK'Tlr. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/senators-to-tour-pacific.html | Senators to Tour Pacific | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/railhighway-service-set-chicago-north-western-to-start-piggy-back.html | RAIL-HIGHWAY SERVICE SET; Chicago, North Western to Start 'Piggy Back' Freight Plan | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/aegis-club-to-fete-juliet-stars.html | Aegis Club to Fete 'Juliet' Stars | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/jordan-to-ask-u-n-for-blast-inquiry-aides-hold-israel-responsible.html | JORDAN TO ASK U. N. FOR BLAST INQUIRY; Aides Hold Israel Responsible for Pipeline Destruction -- Border Clash Reported | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/queen-slips-away-to-fly-to-visit-with-marshall.html | Queen Slips Away to Fly To Visit With Marshall | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/asks-lead-zinc-duty-rise-national-group-urges-tariff-body-to.html | ASKS LEAD, ZINC DUTY RISE; National Group Urges Tariff Body to Recommend 50% Increase TARIFF AID PLEAS AGAIN ON UPTREND | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/grains-soybeans-continue-to-slide-wheat-off-1-12-to-2-18-cents-in.html | GRAINS, SOYBEANS CONTINUE TO SLIDE; Wheat Off 1 1/2 to 2 1/8 Cents in Chicago Pits -- Cash Market Weakness Is a Factor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/television-in-review-soap-operas-after-some-misfiring-they-seem-to.html | Television in Review: Soap Operas; After Some Misfiring They Seem to Have Won a Niche Viewers Can Worry and Weep With 8 Daytime Serials | True | By Jack Gould | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/canadians-win-international-jumping-tests-on-opening-horse-show.html | Canadians Win International Jumping Tests on Opening Horse Show Program; MISS THOMAS GAINS CHALLENGE TROPHY Canadian Girl Wins Jump-Off From Pat Smythe -- Ballard Triumphs at Matinee | True | By John Rendel | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/deals-closed-in-jersey-twostory-taxpayer-in-jersey-city-bought-by.html | DEALS CLOSED IN JERSEY; Two-Story Taxpayer in Jersey City Bought by Investor | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/exchange-is-reprieved-savannah-cotton-and-naval-stores-mart-to.html | EXCHANGE IS REPRIEVED; Savannah Cotton and Naval Stores Mart to Continue | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ecuadorian-right-loses-progressives-show-many-gains-in-provincial.html | ECUADORIAN 'RIGHT' LOSES; Progressives Show Many Gains in Provincial Elections | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/2-upsets-in-jersey-new-governors-margin-and-williams-victory-were.html | 2 UPSETS IN JERSEY; New Governor's Margin and Williams' Victory Were Unforeseen MEYNER IS ELECTED JERSEY GOVERNOR | True | By George Cable Wright | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/hospital-guild-plans-center.html | Hospital Guild Plans Center | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/redlegs-sign-ferrick-former-american-leaguer-will-aid-with-coaching.html | REDLEGS SIGN FERRICK; Former American Leaguer Will Aid With Coaching Chores | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/pabst-to-be-first-in-race-to-coast-set-to-begin-production-of-its.html | PABST TO BE FIRST IN RACE TO COAST; Set to Begin Production of Its Premium Beer on Nov. 16 in Los Angeles Plant | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/operator-resells-gas-station-plot.html | OPERATOR RESELLS GAS STATION PLOT | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/neither-snow-nor-rain-but-election-day-delays-mail.html | Neither Snow Nor Rain -- But Election Day Delays Mail | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mckay-cites-water-shortage.html | McKay Cites Water Shortage | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/g-o-p-loses-seat-on-suffolk-board-party-has-7-on-10man-body-justice.html | G. O. P. LOSES SEAT ON SUFFOLK BOARD; Party Has 7 on 10-Man Body -- Justice Shaw Defeated After 19 Years on Bench | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mr-wagner-wins.html | MR. WAGNER WINS | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/newburgh-elects-foes-of-citys-chief.html | NEWBURGH ELECTS FOES OF CITYS CHIEF | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/for-wider-r-o-t-c-plan-army-urges-colleges-to-offer-general.html | FOR WIDER R. O. T. C. PLAN; Army Urges Colleges to Offer General Military Science | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/times-sq-crowd-sounds-no-horns-207-policemen-stand-around-where.html | TIMES SQ. 'CROWD' SOUNDS NO HORNS; 207 Policemen Stand Around Where Once 1,800 Patrolled Election Night Throngs | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/fan-ball-nov-16-at-plaza-to-aid-childrens-memorial-cancer-fund.html | Fan Ball Nov. 16 at Plaza to Aid Children's Memorial Cancer Fund | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/cairo-governor-sentenced.html | Cairo Governor Sentenced | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/flying-germans-jailed-u-s-court-convicts-three-of-illegal.html | FLYING GERMANS JAILED; U. S. Court Convicts Three of Illegal Possession of Planes | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/browns-become-memory-offices-closed-as-historical-society-seeks.html | BROWNS BECOME MEMORY; Offices Closed as Historical Society Seeks Souvenirs | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/red-waterloo.html | RED WATERLOO | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/for-fewer-negligence-suits-investigation-favored-to-halt-growing.html | For Fewer Negligence Suits; Investigation Favored to Halt Growing Number of Accident Cases | True | JOHN J. BERGER | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/senate-report-financed-aide-reveals-individuals-backed-document-on.html | SENATE REPORT FINANCED; Aide Reveals Individuals Backed Document on Subversion | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/herman-k-ninne-mann-i.html | HERMAN K. NINNE. MANN I | True | Specta..t to N-w Yo | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/francis-j-feighery.html | FRANCIS J. FEIGHERY | True | Spectal to THZ NEw YORK 'rLv[r.s. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/coach-at-albion-resigns.html | Coach at Albion Resigns | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/women-to-discuss-housing.html | Women to Discuss Housing | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/kawakita-taken-to-alcatraz.html | Kawakita Taken to Alcatraz | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/pittsburgh-retains-lawrence-as-mayor.html | PITTSBURGH RETAINS LAWRENCE AS MAYOR | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrat-wins-in-meriden.html | Democrat Wins in Meriden | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/september-records-set-by-construction.html | SEPTEMBER RECORDS SET BY CONSTRUCTION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/clinton-eleven-pins-first-defeat-of-year-on-stuyvesant-wolosky.html | Clinton Eleven Pins First Defeat of Year on Stuyvesant; WOLOSKY SPARKS 19-TO-6 TRIUMPH Clinton Captain Scores Twice in Test With Stuyvesant -- Evander Tops Monroe | True | By Lincoln A. Werden | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/hall-and-mrs-heady-go-on-trial-nov-16.html | HALL AND MRS. HEADY GO ON TRIAL NOV. 16 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/world-bank-reports-rise-in-profit-in-third-quarter.html | World Bank Reports Rise In Profit in Third Quarter | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/new-yorker-suicide-upstate.html | New Yorker Suicide Upstate | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/seamens-benefit-planned-for-dec-1-funds-from-performance-of-trip-to.html | SEAMEN'S BENEFIT PLANNED FOR DEC. 1; Funds From Performance of 'Trip to Bountiful' to Aid South St. Institute | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/hayes-team-takes-catholic-run-title-denny-of-stepinac-winner-of.html | HAYES TEAM TAKES CATHOLIC RUN TITLE; Denny of Stepinac Winner of Crown in Bronx, Manhattan, Westchester Meet Here | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dulles-is-pessimistic-on-korean-parley-doubts-reds-want-settlements.html | Dulles Is Pessimistic on Korean Parley; Doubts Reds Want Settlements Anywhere | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/pakistan-status-to-be-discussed.html | Pakistan Status to Be Discussed | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ship-aground-off-oregon.html | Ship Aground Off Oregon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/chicago-trainer-suspended.html | Chicago Trainer Suspended | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/republican-west-urges-state-rule-governors-ask-us-yield-gas-tax-and.html | REPUBLICAN WEST URGES STATE RULE; Governors Ask U.S. Yield 'Gas' Tax and Control of Indians, and Curb Metal Imports | True | By Gladwin Hillspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/boy-11-killed-by-taxi.html | Boy, 11, Killed by Taxi | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/child-to-mrs-r-b-scudder.html | Child to Mrs. R. B. Scudder | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/transport-news-and-notes-jet-airliner-with-near-vertical-lift.html | Transport News and Notes; Jet Airliner With Near Vertical Lift Foreseen -- Military Sea Service Renews 3 Charters | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-s-seizes-japanese-tuna-boat.html | U. S. Seizes Japanese Tuna Boat | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/chilean-government-puts-ban-on-the-sale-of-copper-to-countries.html | Chilean Government Puts Ban on the Sale Of Copper to Countries Behind Iron Curtain | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mayor-defers-trip-to-florida.html | Mayor Defers Trip to Florida | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/end-hypocrisy-or-ban-football-n-c-a-a-president-recommends-moore.html | End 'Hypocrisy' or Ban Football, N. C. A. A. President Recommends; Moore Criticizes Alumni Interference in the Grant-in-Aid Program -- Says Unethical Practices Are Not Fully Exposed | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/spy-says-u-s-sought-his-aid-in-germany.html | SPY SAYS U. S. SOUGHT HIS AID IN GERMANY | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/the-queens-address.html | The Queen's Address | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/a-f-l-to-ask-labor-board-to-bar-old-union-from-ballot-in-pier-vote.html | A. F. L. to Ask Labor Board to Bar Old Union From Ballot in Pier Vote; I. L. A. BAR SOUGHT ON DOCK BALLOT | True | By A. H. Raskin | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mcarthy-to-query-greenglass-in-jail-plan-to-bring-prisoner-here-is.html | M'CARTHY TO QUERY GREENGLASS IN JAIL; Plan to Bring Prisoner Here Is Canceled Because of Threats to His Life, Senator Says | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/herbert-b-younglove.html | HERBERT B. YOUNGLOVE | True | Special .to TH!: Nuw YORK T[M. | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/poor-clare-nun___-91-diesj-mother-seraphin-had-foundedj-monastery-i.html | POOR CLARE NUN___, 91, DIESJ; Mother Seraphin Had FoundedJ Monastery in Bronx in 1915 I | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/columbia-works-on-pass-defense-for-dartmouth-game-on-saturday.html | Columbia Works on Pass Defense For Dartmouth Game on Saturday | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/family-man-trouble-dispute-between-producer-and-author-may-go-to.html | FAMILY MAN' TROUBLE; Dispute Between Producer and Author May Go to Arbitration | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/amnesty-frees-german-woman.html | Amnesty Frees German Woman | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/formosa-assails-india-protests-to-u-s-on-killing-of-antired.html | FORMOSA ASSAILS INDIA; Protests to U. S. on Killing of Anti-Red Prisoner | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/56-league-tests-slated-eastern-intercollegiate-fives-to-open.html | 56 LEAGUE TESTS SLATED; Eastern Intercollegiate Fives to Open Campaign Dec. 12 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/williams-expilot-was-steel-worker-before-studying-law-he-was-in-the.html | WILLIAMS, EX-PILOT, WAS STEEL WORKER; Before Studying Law, He Was in the Navy in War, Then Got Job in Tube Plant | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/toronto-changes-mixed-industrials-decline-western-oils-and-golds.html | TORONTO CHANGES MIXED; Industrials Decline, Western Oils and Golds Inch Ahead | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/181-vessels-lost-at-sea-last-year-they-totaled-219429-tons.html | 181 VESSELS LOST AT SEA LAST YEAR; They Totaled 219,429 Tons, Peacetime Low Since '28 - Wrecks Top the List | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/burma-to-pay-britain-agrees-on-20000000-as-figure-for-assets-taken.html | BURMA TO PAY BRITAIN; Agrees on $20,000,000 as Figure for Assets Taken Over | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/british-decline-comment.html | British Decline Comment | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/rails-bar-union-demands-roads-cite-three-as-not-proper-subjects-for.html | RAILS BAR UNION DEMANDS; Roads Cite Three as Not Proper Subjects for Bargaining | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/german-exchancellor-weds.html | German Ex-Chancellor Weds | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/george-k-weston.html | GEORGE K. WESTON | True | Specta. l to ,w 'ot,, 'Ts. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/a-casualty-at-polls-jersey-woman-is-injured-when-voting-machine.html | A CASUALTY AT POLLS; Jersey Woman Is Injured When Voting Machine Topples | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/paper-assails-reaction-creeping-socialism-is-title-of-thomas-groups.html | PAPER ASSAILS REACTION; ' Creeping Socialism?' Is Title of Thomas Group's Pamphlet | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/allen-praises-indians-in-korea.html | Allen Praises Indians in Korea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sales-of-rootes-cars-here-high.html | Sales of Rootes Cars Here High | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/yoshida-defines-army-buildup.html | Yoshida Defines Army Build-Up | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/kind-sir-arrives-at-alvin-tonight-krasna-comedy-to-star-mary-martin.html | KIND SIR' ARRIVES AT ALVIN TONIGHT; Krasna Comedy to Star Mary Martin and Charles Boyer -- Logan Is Sole Sponsor | True | By Sam Zolotow | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-leo-halleran-has-son.html | Mrs. Leo Halleran Has Son | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/josfph-bromlf_n.html | JOSF,PH BROMLF_N | True | Special to "Z'J | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/selling-depresses-new-orleans-cotton.html | SELLING DEPRESSES NEW ORLEANS COTTON | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/brunswick-dividend-halved.html | Brunswick Dividend Halved | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/nancy-haas-is-married.html | Nancy Haas Is Married | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/los-angeles-put-in-place-by-50000-philadelphians.html | Los Angeles Put in Place By 50,000 Philadelphians | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/miss-keller-sees-eisenhower-smile-blind-educator-has-permission-to.html | MISS KELLER 'SEES' EISENHOWER SMILE; Blind Educator Has Permission to Feel His Face and Calls This a Great Moment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ski-film-at-hunter-tonight.html | Ski Film at Hunter Tonight | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/motel-manager-drowns-edward-w-scott-was-a-son-of-chicago-store.html | MOTEL MANAGER DROWNS; Edward W. Scott Was a Son of Chicago Store Founder | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/field-hockey-tourney-set-here.html | Field Hockey Tourney Set Here | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/gop-leads-philadelphia-upset-is-indicated-republicans-ahead-for.html | G.O.P. LEADS PHILADELPHIA; Upset Is Indicated -- Republicans Ahead for State Judgeships | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/senator-smith-in-tokyo.html | Senator Smith in Tokyo | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/chemicals-shifted-before-ship-blast.html | CHEMICALS SHIFTED BEFORE SHIP BLAST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/selby-shoe-expands-buys-f-burkhart-plant-shifts-output-to.html | SELBY SHOE EXPANDS; Buys F. Burkhart Plant, Shifts Output to Portsmouth, Ohio | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/byrd-man-victor-in-virginia-race-stanley-democrat-is-elected.html | BYRD MAN VICTOR IN VIRGINIA RACE; Stanley, Democrat, Is Elected Governor -- Senator Took Active Part in Fight | True | By John N. Pophamspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/north-korea-gets-soviet-tools.html | North Korea Gets Soviet Tools | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/charles-c-miller-86-an-attorney-55-years.html | CHARLES C. MILLER, 86, AN ATTORNEY 55 YEARS | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/c-p-skouras-reported-improved.html | C. P. Skouras Reported Improved | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/governors-attack-bribery-of-states-some-at-southern-conference.html | GOVERNORS ATTACK 'BRIBERY' OF STATES; Some at Southern Conference Assail Federal Aid and Taxing and 'Town Drunk' Spending | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/andrea-adds-3-models-to-line.html | Andrea Adds 3 Models to Line | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/helicopter-rescue-staged-at-battery.html | HELICOPTER RESCUE STAGED AT BATTERY | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/reese-feeler-admitted.html | REESE 'FEELER' ADMITTED | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/about-new-york-election-reports-of-city-radio-station-once-snubbed.html | About New York; Election Reports of City Radio Station, Once Snubbed by Other Outlets, Now Widely Used | True | By Meyer Berger | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lord-kenilworth.html | LORD KENILWORTH | True | Special to 'rHz li | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/shoemaker-on-4-winners-scores-in-successive-races-at-bay-meadows.html | SHOEMAKER ON 4 WINNERS; Scores in Successive Races at Bay Meadows for 419 Total | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dulles-is-hopeful-on-iran-oil-dispute-declares-evidence-indicates.html | DULLES IS HOPEFUL ON IRAN OIL DISPUTE; Declares Evidence Indicates Renewed Amity Between London and Teheran | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/model-home-in-city-to-open-tomorrow-new-york-heart-fund-to-get-25c.html | MODEL HOME IN CITY TO OPEN TOMORROW; New York Heart Fund to Get 25c Fee for Admission to the House in West 33d Street | True | By Betty Pepis | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-anton-bettelheim.html | MRS. ANTON BETTELHEIM | True | { Spec/to /vw Nozx 7ms. 1 | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sandy-hook-air-base-halted-for-resurvey.html | SANDY HOOK AIR BASE HALTED FOR RESURVEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/israelis-report-clashes.html | Israelis Report Clashes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/heyden-selling-unit-its-antibiotic-division-will-be-acquired-by.html | HEYDEN SELLING UNIT; Its Antibiotic Division Will Be Acquired by Cyanamid | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/right-setting-seen-as-aid-to-students-rearrangement-of-room-so-as.html | RIGHT SETTING SEEN AS AID TO STUDENTS; Rearrangement of Room So as to Provide a Study Area May Ease Approach to Homework | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/25-bloodmobile-units-on-job-in-area-today.html | 25 BLOODMOBILE UNITS ON JOB IN AREA TODAY | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/city-vote-2205662-riegelman-runs-second-stark-tops-ticket-in-new.html | CITY VOTE 2,205,662; Riegelman Runs Second -- Stark Tops Ticket in New Dealers' Triumph WAGNER ELECTED BY 361,000 MARGIN | True | By James A. Hagerty | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/site-for-building-bought-in-roslyn-vacant-plot-was-occupied-by.html | SITE FOR BUILDING BOUGHT IN ROSLYN; Vacant Plot Was Occupied by Plant Nursery -- Taxpayer Sold in Jamaica Estates | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/george-junior-republic-elects.html | George Junior Republic Elects | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/transfer-of-ferry-to-city-discussed-plan-calls-for-acquisition-of-7.html | TRANSFER OF FERRY TO CITY DISCUSSED; Plan Calls for Acquisition of 7 Brooklyn-Richmond Boats and Payment Later | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-feathers-gives-tea-today.html | Mrs. Feathers Gives Tea Today | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/elected-to-presidency-of-daystrom-furniture.html | Elected to Presidency of Daystrom Furniture | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/celebrezze-named-cleveland-mayor-independent-democrat-sweeps-to.html | CELEBREZZE NAMED CLEVELAND MAYOR; Independent Democrat Sweeps to Decisive Victory Without Party Organization's Aid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/billy-graham-sees-president.html | Billy Graham Sees President | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/puerto-rican-tax-holiday-due.html | Puerto Rican Tax Holiday Due | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/more-chinese-face-reds-explainers-further-propaganda-defeats-greet.html | MORE CHINESE FACE REDS 'EXPLAINERS; Further Propaganda Defeats Greet Foe -- Swiss Observer Quits Session in Protest | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/wicks-candidate-wins-in-kingston-stangs-unofficial-margin-is-51.html | WICK'S CANDIDATE WINS IN KINGSTON; Stang's Unofficial Margin Is 51 Votes in Race for Mayor -- Recount Demand Likely | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/card-eleven-to-release-pair.html | Card Eleven to Release Pair | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/job-injury-rate-falls-to-lowest-on-record.html | Job Injury Rate Falls To Lowest on Record | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/hurrily-sold-for-13200.html | Hurrily Sold for $13,200 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/jay-benton-headed-boston-mutual-life.html | JAY BENTON HEADED. BOSTON MUTUAL LIFE | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/corning-reelected-as-mayor-of-albany.html | CORNING RE-ELECTED AS MAYOR OF ALBANY | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/fieldston-trips-barnard.html | Fieldston Trips Barnard | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/secretary-benson-praised.html | Secretary Benson Praised | True | BEN MILLER | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/notre-dame-adds-to-margin-in-poll-gains-90-of-134-firstplace-votes.html | NOTRE DAME ADDS TO MARGIN IN POLL; Gains 90 of 134 First-Place Votes in Associated Press Balloting -- Maryland Next | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/electing-good-health.html | Electing Good Health | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/two-short-plays.html | Two Short Plays | True | L. C. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/columbia-names-dean-of-school-of-business.html | Columbia Names Dean Of School of Business | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/midwest-exchange-has-quiet-session-most-price-moves-in-fractions.html | MIDWEST EXCHANGE HAS QUIET SESSION; Most Price Moves in Fractions, Tending Lower From Close Monday on Big Board 22,000 SHARES HANDLED Securities in London Advance, Toronto Changes Are Mixed in Active Trading Day | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/larsen-advances-in-chile.html | Larsen Advances in Chile | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/oswego-mayor-defeated-coalition-candidate-iles-wins-by-1321-votes.html | OSWEGO MAYOR DEFEATED; Coalition Candidate, Iles, Wins by 1,321 Votes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/fred-b-tuck.html | FRED B. TUCK | True | Special to Tmc NEW YO TazS. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lists-school-equipment-association-for-education-gives-data-in.html | LISTS SCHOOL EQUIPMENT; Association for Education Gives Data in 80-Page Bulletin | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-button-gets-divorce.html | Mrs. Button Gets Divorce | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/chester-b-mmullen.html | CHESTER B. M'MULLEN | True | Special to THS NW Nou . | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/jane-ellen-kelly-becomes-a-bride-wed-in-new-rochelle-to-george-w.html | JANE ELLEN KELLY BECOMES A BRIDE; Wed in New Rochelle to George W. Ramee, Marine Engineer -- They Will Live in Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/joseph-j-rose.html | JOSEPH J. ROSE | True | :Special to Yo.. Tnr,s. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/louisville-elects-mayor-names-democrat-for-the-post-for-sixth.html | LOUISVILLE ELECTS MAYOR; Names Democrat for the Post for Sixth Straight Time | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrat-ousts-new-haven-mayor-lee-ends-8year-g-o-p-rule-of.html | DEMOCRAT OUSTS NEW HAVEN MAYOR; Lee Ends 8-Year G. O. P. Rule of Celentano -- Democrat Also Wins in Hartford | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lyden-victor-in-rowing-takes-junior-single-gig-event-in-travers.html | LYDEN VICTOR IN ROWING; Takes Junior Single Gig Event in Travers Island Regatta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/soviet-scientist-reports-on-bombs-says-russia-can-make-varied.html | SOVIET SCIENTIST REPORTS ON BOMBS; Says Russia Can Make Varied Atomic and Hydrogen Types -- Britain May Shift Control | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/85mile-wind-bucked-by-norwegian-liner.html | 85-MILE WIND BUCKED BY NORWEGIAN LINER | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/eisenhower-to-meet-press-today.html | Eisenhower to Meet Press Today | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/harris-betters-cycling-mark.html | Harris Betters Cycling Mark | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/albany-tv-manager-appointed.html | Albany TV Manager Appointed | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/williams-leader-with-348-average-musial-is-second-in-lifetime.html | WILLIAMS LEADER WITH .348 AVERAGE; Musial Is Second in Lifetime Batting Records With .345 -- Robinson, Dodgers, Third | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/2-defeated-rivals-offer-wagner-aid-both-halley-and-riegelman-wish.html | 2 DEFEATED RIVALS OFFER WAGNER AID; Both Halley and Riegelman Wish Victor Well -- Mayor Also Sends Congratulations | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/pompee-finishes-barnes-in-fourth-trinidad-fighter-finally-tags.html | POMPEE FINISHES BARNES IN FOURTH; Trinidad Fighter Finally Tags Fleeing U. S. Middleweight in Dull London Bout | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ohio-supporting-road-bonds.html | Ohio Supporting Road Bonds | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/many-incumbents-win-in-bay-state-springfield-democratic-mayor-gets.html | MANY INCUMBENTS WIN IN BAY STATE; Springfield Democratic Mayor Gets Fifth Term -- Republicans Fill State House Vacancy | True | By John H. Fentonspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/richmond-game-dropped-injuries-from-train-crash-impair.html | RICHMOND GAME DROPPED; Injuries From Train Crash Impair Hampden-Sydney | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/french-heavily-engaged-by-vietminh-in-mountains.html | French Heavily Engaged By Vietminh In Mountains | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/a-b-a-trust-parley-set.html | A. B. A. Trust Parley Set | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/rev-william-brewster-exheadmaster-of-st-marks-school-dies-in-texas.html | REV. WILLIAM BREWSTER; Ex-Headmaster of St. Mark's School Dies in Texas at 46 | True | Special to TE NXWYoK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/2-filipino-parties-sign-fair-vote-pact-electoral-commission-issues.html | 2 FILIPINO PARTIES SIGN FAIR VOTE PACT; Electoral Commission Issues Rules Based on Agreement -- Fraud Feared in Negros | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/california-bridge-plan-rejected.html | California Bridge Plan Rejected | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/guianese-see-lyttleton-ousted-leaders-deny-charges-but-colonial.html | GUIANESE SEE LYTTLETON; Ousted Leaders Deny Charges, but Colonial Secretary Is Unnamed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sales-tax-protest-made-to-treasury-retail-dry-goods-association.html | SALES TAX PROTEST MADE TO TREASURY; Retail Dry Goods Association Delegates Explain Stand to Humphrey and Folsom CITE EFFECT ON CONSUMER McCargo, Head of Group, Sees Levy at Producer's Level as Worse Than Excises | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/williamh-donneri-philanthropist-89-i-steel-man-whose-2000000i.html | WILLIAMH. DONNER,I PHILANTHROPIST, 89; I Steel Man Whose $2,000,000I Started International Cancer I I Research Fundati0n Dies I | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/end-to-europe-aid-urged-three-representatives-had-surveyed-matter.html | END TO EUROPE AID URGED; Three Representatives Had Surveyed Matter on Trip | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/pankow-is-elected-mayor-of-buffalo-he-ends-8year-g-o-p-rule-albany.html | PANKOW IS ELECTED MAYOR OF BUFFALO; He Ends 8-Year G. O. P. Rule -- Albany Re-elects Corning, Mead Wins in Syracuse | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrats-retain-big-council-margin-but-lose-one-seat-to-queens.html | DEMOCRATS RETAIN BIG COUNCIL MARGIN; But Lose One Seat to Queens Republican -- Isaacs and 18 Other Incumbents Win DEMOCRATS RETAIN BIG COUNCIL MARGIN | True | By Paul Crowell | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/rome-citizen-group-wins.html | Rome Citizen Group Wins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/palestine-parley-off-u-n-council-defers-session-to-give-bennike.html | PALESTINE PARLEY OFF; U. N. Council Defers Session to Give Bennike Answer Time | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/message-to-teachers-eisenhower-defines-their-aims-as-education-week.html | MESSAGE TO TEACHERS; Eisenhower Defines Their Aims as Education Week Nears | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/giants-promote-galiffa-newcomer-to-share-conerlys-job-as.html | GIANTS PROMOTE GALIFFA; Newcomer to Share Conerly's Job as First-String Back | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/financial-note.html | FINANCIAL NOTE | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/estimated-september-net-of-class-i-roads-81000000-against-92000000.html | Estimated September Net of Class I Roads $81,000,000, Against $92,000,000 in 1952 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/news-of-food-recipe-for-sauerbraten-using-ginger-snaps-spurs.html | News of Food; Recipe for Sauerbraten Using Ginger Snaps Spurs Controversy | True | By Jane Nickerson | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/weather-chain-evaluated-meteorological-discoveries-benefiting.html | Weather Chain Evaluated; Meteorological Discoveries Benefiting Aviation, Agriculture Discussed | True | A. K. BLACKADARB. HAURWITZ. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-n-votes-257580-fund.html | U. N. Votes $257,580 Fund | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/navy-sets-holiday-leave-two-40day-liberty-periods-planned-by.html | NAVY SETS HOLIDAY LEAVE; Two 40-Day Liberty Periods Planned by Atlantic Fleet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/iceland-sharpens-british-fish-feud-premier-bars-hague-hearing-on.html | ICELAND SHARPENS BRITISH FISH FEUD; Premier Bars Hague Hearing on Territorial Rights Till London Lifts Sales Ban | True | By George AxelssonSpecial to The New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/homemade-and-la-corredora-take-divisions-of-comely-at-jamaica.html | Home-Made and La Corredora Take Divisions of Comely at Jamaica; VANDERBILT RACER TRIUMPHS AT 6 TO 1 Home-Made Survives a Claim of Foul in Split Feature -- La Corredora Wins at 7-1 | True | By Peter Brandwein | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/miss-hoeys-background-she-headed-national-conference-of-social-work.html | MISS HOEY'S BACKGROUND; She Headed National Conference of Social Work in 1940-41 | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/wood-field-and-stream-a-milestone-is-reached-in-hunting-career-of-a.html | Wood, Field and Stream; A Milestone Is Reached in Hunting Career of an Old-Timer in Maine | True | By Raymond R. CampSpecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/briggs-beautyware-agrees-to-end-tieins.html | BRIGGS BEAUTYWARE AGREES TO END TIE-INS | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/promorocco-plea-defeated-in-u-n-spokesman-warns-of-possible-new.html | PRO-MOROCCO PLEA DEFEATED IN U. N.; Spokesman Warns of Possible New Outbreaks Against the French and U. S. Forces | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/haulage-of-iron-ore-by-lakes-fleet-high.html | HAULAGE OF IRON ORE BY LAKES FLEET HIGH | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/christmas-mail-call.html | CHRISTMAS MAIL CALL | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/the-board-of-estimate-too.html | THE BOARD OF ESTIMATE, TOO | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/presbyterian-manifesto.html | PRESBYTERIAN MANIFESTO | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/st-lawrence-plan-gains-state-accepts-federal-power-license-as-suits.html | ST. LAWRENCE PLAN GAINS; State Accepts Federal Power License as Suits Loom | True | | 1981-07-20 | RE0000096535 | B00000441967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/soviet-rejection-of-lugano-parley-implied-in-reply-note-handed.html | SOVIET REJECTION OF LUGANO PARLEY IMPLIED IN REPLY; Note Handed Western Envoys in Moscow is Called Both 'Unresponsive' and 'Evasive' U. S. DEFERS PRECISE VIEW Awaits Test Before Deciding 4-Power Talk on Germany and Austria Is Doomed SOVIET REJECTION IMPLIED IN REPLY | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-04 | 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/milton-herzog.html | MILTON HERZOG | True | | 1981-07-20 | RE0000096535 | B00000441967 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/andrews-upsets-davey-at-detroit-wisconsin-boxer-gains-split.html | ANDREWS UPSETS DAVEY AT DETROIT; Wisconsin Boxer Gains Split Decision for Second Victory Over Chuck in 7 Weeks | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/keep-your-distance.html | KEEP YOUR DISTANCE | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/white-skies-triumphs-in-sport-page-handicap-at-jamaica-favorite.html | White Skies Triumphs in Sport Page Handicap at Jamaica; FAVORITE DEFEATS HILARIOUS IN DASH | True | By Joseph C. Nichols | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/holman-blames-players-says-basketball-men-lacked-moral-fiber-in.html | HOLMAN BLAMES PLAYERS; Says Basketball Men Lacked 'Moral Fiber' in 'Fixes' | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-hull-returns-in-comedy-tonight-veteran-actress-is-starring-in.html | MISS HULL RETURNS IN COMEDY TONIGHT; Veteran Actress Is Starring in 'The Solid Gold Cadillac,' Satire on Big Business | True | By Louis Calta | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/heliport-in-river-proposed-by-city-plan-to-use-barges-in-hudson-in.html | HELIPORT IN RIVER PROPOSED BY CITY; Plan to Use Barges in Hudson in 33d-37th St. Area Is Given to Line and Port Authority | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wood-field-and-stream-hunting-the-barrens-and-burns-leaves-hunter.html | Wood, Field and Stream;' Hunting, the Barrens and Burns' Leaves Hunter Barren of Deer and Burned Up | True | By Raymond R. Camp | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/british-resort-area-losing-battle-to-curb-invasion-of-black-flies.html | British Resort Area Losing Battle to Curb Invasion of Black Flies Based in Seaweed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/belgrade-to-join-world-air-unit.html | Belgrade to Join World Air Unit | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/owen-south-coach-again-brown-to-direct-north-4th-time-in-senior.html | OWEN SOUTH COACH AGAIN; Brown to Direct North 4th Time in Senior Bowl Game | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/t-w-a-prepays-on-loan.html | T. W. A. Prepays on Loan | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/aid-sought-for-neurotics-psychological-foundation-opens-campaign.html | AID SOUGHT FOR NEUROTICS; Psychological Foundation Opens Campaign for $120,000 | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/brick-concern-expanding-sayre-fisher-co-set-to-buy-2-queens-1.html | BRICK CONCERN EXPANDING; Sayre & Fisher Co. Set to Buy 2 Queens, 1 Mineola Property | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/exspy-ring-figure-in-arms-plant-job-mccarthy-says-man-convicted-in.html | EX-SPY RING FIGURE IN ARMS PLANT JOB; McCarthy Says Man Convicted in Gold Case, Freed, Won't Say if He Still Is a Red | True | By Edward Ranzal | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/celler-sails-for-5land-tour.html | Celler Sails for 5-Land Tour | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/artists-dance-saturday-annual-affair-at-arts-club-will-aid.html | ARTISTS DANCE SATURDAY; Annual Affair at Arts Club Will Aid Scholarship Fund | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/car-crash-and-fire-kill-woman.html | Car Crash and Fire Kill Woman | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/another-soviet-no.html | ANOTHER SOVIET "NO" | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/moody-will-publish-two-weekly-papers.html | MOODY WILL PUBLISH TWO WEEKLY PAPERS | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wicks-choice-leads-in-kingston-by-47.html | WICKS CHOICE LEADS IN KINGSTON BY 47 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/zoo-tigress-dead-age-2012-a-record-jennie-succumbs-here-aloof-she.html | ZOO TIGRESS DEAD; AGE, 201/2, A RECORD; Jennie Succumbs Here -- Aloof, She Was Noted for the Neglect of Her Cubs | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/batter-gets-option-of-accepting-or-declining-balk-by-rival-hurler.html | Batter Gets Option of Accepting Or Declining Balk by Rival Hurler; Offensive Team Can Cash In on Result of Pitch, if More Favorable -- Penalties in Four Baseball Rules Clarified | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/a-good-buy-today.html | A Good Buy Today | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bankers-join-puget-committee.html | Bankers Join Puget Committee | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-rosemary-saum-to-marry.html | Miss Rosemary Saum to Marry | True | Sieelal to N-w Yoc s. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/result-in-virginia-shows-byrd-power-but-republican-makes-strong.html | RESULT IN VIRGINIA SHOWS BYRD POWER; But Republican Makes Strong Showing in Losing Governor Race to Senator's Man | True | By John N. Popham | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/three-fordham-passers-practice-for-penn-state-game-on-saturday.html | Three Fordham Passers Practice For Penn State Game on Saturday | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/airliner-is-missing-in-bolivia.html | Airliner Is Missing in Bolivia | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/irs-s-coolidge-iosicpatroh-dies_ou_nder-of-pittsfield-festivals.html | IRS. & S. COOLIDGE, IOSiCPATROH, DIES; ou_nder of Pittsfield Festivals Aided .Thousands of Artists . by Library of Congress Gift | True | SpLX to N*w Yo | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/hal-tryax-is-victor-in-pace-at-yonkers.html | HAL TRYAX IS VICTOR IN PACE AT YONKERS | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/soviet-criticizes-u-s-bases.html | Soviet Criticizes U. S. Bases | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/alexander-mkendrick.html | ALEXANDER M'KENDRiCK | True | Special to Nsw No',' T'n. | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/acrilan-improved-chemstrand-says-brittleness-and-breakdown-of-fiber.html | ACRILAN IMPROVED, CHEMSTRAND SAYS; Brittleness and Breakdown of Fiber Reported Overcome -- Output to Resume | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/indian-halts-some-red-talks-with-prisoners-as-absurd-thimayya.html | Indian Halts Some Red Talks With Prisoners as 'Absurd'; Thimayya Intervenes and Breaks Up 6 of 7 Sessions When Communists Drag Out the 'Explanations' in Korean Zone | True | By William J. Jorden | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/stalin-portrait-decks-moscow.html | Stalin Portrait Decks Moscow | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/the-voluntary-hospital.html | The 'Voluntary' Hospital | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/athletics-remove-dykes-and-name-joost-playing-manager-shortstop.html | Athletics Remove Dykes and Name Joost Playing Manager; SHORTSTOP CHOSEN IN SURPRISE ACTION | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-mourao-gives-town-hall-recital-brazilian-pianist-is-heard-in.html | MISS MOURAO GIVES TOWN HALL RECITAL; Brazilian Pianist Is Heard in Pieces by Liszt, Villa-Lobos, Brahms, Bach, Beethoven | True | H. C. S. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/coast-guard-flier-gets-city-honor-today-piloted-copter-on-first.html | Coast Guard Flier Gets City Honor Today; Piloted 'Copter on First Mercy Hop in '44 | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/lehman-criticizes-lodge-on-genocide.html | LEHMAN CRITICIZES LODGE ON GENOCIDE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wales-ties-scotland-33-charles-deadlocks-world-cup-soccer-with-late.html | WALES TIES SCOTLAND, 3-3; Charles Deadlocks World Cup Soccer With Late Goal | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/pulp-unions-get-offer-11-ontario-concerns-present-plan-to-avert.html | PULP UNIONS GET OFFER; 11 Ontario Concerns Present Plan to Avert Strike | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-dawson-engaged-radcliffe-girl-will-be-wed-to-jay-pierrepont.html | MISS DAWSON ENGAGED; Radcliffe Girl Will Be Wed to! Jay Pierrepont Moffat ! | True | I spe61s/to Nsw YoX TzMr. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/patterson-scholarships-set-up.html | Patterson Scholarships Set Up | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/u-s-urged-to-call-israelarab-talk-mizrachi-head-decries-sterile.html | U. S. URGED TO CALL ISRAEL-ARAB TALK; Mizrachi Head Decries 'Sterile Debate' in U. N., Asks Drive to Reach 'Real Peace' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/air-cargo-rate-cut-is-held-lines-goal-pan-american-withdraws-its.html | AIR CARGO RATE CUT IS HELD LINE'S GOAL; Pan American Withdraws Its Proposed Atlantic Schedules but Pledges Bid Later | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rail-center-to-alter-skyline-in-montreal.html | RAIL CENTER TO ALTER SKYLINE IN MONTREAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/new-gloves-combine-comfort-and-style.html | NEW GLOVES COMBINE COMFORT AND STYLE | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/joins-board-of-directors-of-irving-trust-company.html | Joins Board of Directors Of Irving Trust Company | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/news-of-food-winetasting-staged-introducing-german-white-varieties.html | News of Food; Wine-Tasting Staged, Introducing German White Varieties | True | By Jane Nickerson | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/the-aga-khan-sells-pair-kerkab-and-nemrod-ii-bought-by-cardys-at.html | THE AGA KHAN SELLS PAIR; Kerkab and Nemrod II Bought by Cardys at 6-Figure Price | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/referee-dies-during-game.html | Referee Dies During Game | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/earthquake-hits-jamaica.html | Earthquake Hits Jamaica | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/carolyn-crane-is-affianced.html | Carolyn Crane Is Affianced | True | peeII. to T NEW YOP, Trv.q: | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/new-electronics-output-method.html | New Electronics Output Method | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bonds-are-placed-by-texas-county-15500000-issues-of-harris-awarded.html | BONDS ARE PLACED BY TEXAS COUNTY; $15,500,000 Issues of Harris Awarded at an Interest Cost of 2.306 Per Cent | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/mare-is-sold-for-12000.html | Mare Is Sold for $12,000 | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/benjamin-b-weaver.html | BENJAMIN B. WEAVER | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/us-envoy-presents-credentials.html | U.S. Envoy Presents Credentials | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nescodulane-deal-set-up.html | Nesco-Dulane Deal Set Up | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rails-halt-talks-on-union-demands-roads-file-suit-in-federal.html | RAILS HALT TALKS ON UNION DEMANDS; Roads File Suit in Federal District Court for Ruling on Disputed Proposals | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/princeton-job-executive-to-be-institute-manager.html | Princeton Job Executive To Be Institute Manager | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/robber-gets-2100-payroll.html | Robber Gets $2,100 Payroll | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/fur-union-fights-labor-board.html | Fur Union Fights Labor Board | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/parkinson-ousted-by-the-equitable-directors-in-12hour-meeting.html | PARKINSON OUSTED BY THE EQUITABLE; Directors in 12-Hour Meeting Confirm Pact With State -- Set Retirement Feb. 18 | True | By Will Lissner | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/road-asks-3cent-fare-chicago-north-shore-says-it-is-operating-at-a.html | ROAD ASKS 3-CENT FARE; Chicago North Shore Says It Is Operating at a Loss | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/manager-resigns-in-newburgh-vote-mayor-urging-10000-official-to.html | MANAGER RESIGNS IN NEWBURGH VOTE; Mayor, Urging $10,000 Official to Stay Despite Election of Curtis, Calls Him 'Quitter' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/ohrbachs-moving-from-14th-st-to-mcreerys-old-34th-st-store-90year.html | Ohrbach's Moving From 14th St. To M'Creery's Old 34th St. Store; 90-Year Lease Starts Feb. 1, With Opening Before Easter Specialty Shop's Goal | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/maple-leafs-defeat-black-hawks-six-31.html | MAPLE LEAFS DEFEAT BLACK HAWKS SIX, 3-1 | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/longterm-issues-of-treasury-ease-new-2-34s-of-1961-close-532-of-a.html | LONG-TERM ISSUES OF TREASURY EASE; New 2 3/4s of 1961 Close 5/32 of a Point Off on First Day After Allotments Are Set | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/cuba-enforces-antired-law.html | Cuba Enforces Anti-Red Law | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/home-safety-lists-ready-police-to-begin-distribution-today-of-forms.html | HOME SAFETY LISTS READY; Police to Begin Distribution Today of Forms for Pupils | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wont-seek-governorship.html | Won't Seek Governorship | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/reese-on-school-staff-erskine-also-will-instruct-at-dodgers-sandlot.html | REESE ON SCHOOL STAFF; Erskine Also Will Instruct at Dodgers' Sandlot Clinic | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/2-police-wounded-in-brooklyn-chase-16-shots-fired-in-milelong-75-m.html | 2 POLICE WOUNDED IN BROOKLYN CHASE; 16 Shots Fired in Mile-Long, 75 M. P. H. Pursuit of Two Robbers - - Both Captured | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/margaret-s-rogers-robert-kunz-to-wed.html | MARGARET S. ROGERS, ROBERT KUNZ TO WED | True | Special to IIzw YOK TtZS. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bibles-in-78-languages-given-to-eisenhowers.html | Bibles in 78 Languages Given to Eisenhowers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/vice-president-for-sales-of-dutchess-underwear.html | Vice President for Sales Of Dutchess Underwear | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/franco-bars-ties-beyond-u-s-pact-rules-out-any-direct-military-link.html | FRANCO BARS TIES BEYOND U. S. PACT; Rules Out Any Direct Military Link With Atlantic Alliance, Britain and France | True | Copyright, 1953, by the United Press | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/leary-gains-point-trial-judge-bars-testimony-of-two-about-bank.html | LEARY GAINS POINT; Trial Judge Bars Testimony of Two About Bank Stock | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/arden-talks-open-on-security-today-some-of-presidents-advisers-to.html | ARDEN TALKS OPEN ON SECURITY TODAY; Some of President's Advisers to Take Part in Studies on Protection for Elderly | True | By Charles Grutzner | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/vice-president-elected-by-universal-pictures.html | Vice President Elected By Universal Pictures | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/ernest-mchesney.html | ERNEST M'CHESNEY | True | Special to Tm Nzw YoP: Trs. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/u-s-navy-is-made-manila-vote-issue-quirino-uses-presence-of-ships.html | U. S. NAVY IS MADE MANILA VOTE ISSUE; Quirino Uses Presence of Ships to Cry Intervention Again -- Sugar Is Factor in Negros | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/go-it-alone-and-lose.html | GO IT ALONE AND LOSE | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/168game-schedule-adopted.html | 168-Game Schedule Adopted | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/deweys-demand-wicks-step-down-called-peril-to-reapportionment.html | Dewey's Demand Wicks Step Down Called Peril to Reapportionment; Dewey's Demand Wicks Step Down Called Peril to Reapportionment | True | By Leo Egan | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/g-o-p-womens-club-in-westport-drops-its-game-of-skill-guessing-vote.html | G. O. P. Women's Club in Westport Drops Its 'Game of Skill,' Guessing Vote for $1 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/registration-hearing-set-legislators-to-view-permanent-plan-at.html | REGISTRATION HEARING SET; Legislators to View Permanent Plan at Albany Nov. 16 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/radford-hints-bonn-role-if-european-army-fails.html | Radford Hints Bonn Role If European Army Fails | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/harrell-to-substitute-as-bass.html | Harrell to Substitute as Bass | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/paris-cabinet-sets-budget-reduction-10800000000-plan-cuts-outlays.html | PARIS CABINET SETS BUDGET REDUCTION; $10,800,000,000 Plan Cuts Outlays $174,000,000, but a Deficit Will Be Shown | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/stevens-defends-army-fiscal-plan-gives-preference-for-military.html | STEVENS DEFENDS ARMY FISCAL PLAN; Gives Preference for Military Controller, but Indicates He Plans No Fight About It | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/dr-percival-hall-seriously-iii.html | Dr. Percival Hall Seriously III | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/mrs-wagner-gets-hint-of-her-future-citys-new-first-lady-invites.html | MRS. WAGNER GETS HINT OF HER FUTURE; City's New First Lady Invites Friend for Quiet Luncheon, but Bedlam Is Order of Day | True | By Edith Evans Asbury | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/safety-in-bombings-seen-only-in-earth-nation-eventually-may-have-to.html | SAFETY IN BOMBINGS SEEN ONLY IN EARTH; Nation 'Eventually' May Have to Go Underground, Civil Defense Head Believes | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/versailles-ball-tomorrow-at-waldorf-to-assist-restoration-fund-for.html | Versailles Ball Tomorrow at Waldorf To Assist Restoration Fund for Chateau | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/carmen-given-in-las-vegas.html | Carmen' Given in Las Vegas | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/heads-eaton-laboratories.html | Heads Eaton Laboratories | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/outlook-for-1954-good-in-soft-lines-apparel-to-share-in-excellent.html | OUTLOOK FOR 1954 GOOD IN SOFT LINES; Apparel to Share in Excellent Business Indicated for Most of Next Year | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/shanghai-seizes-french-utility.html | Shanghai Seizes French Utility | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/willow-run-makes-first-hydramatics-output-begun-at-leased-unit-12.html | WILLOW RUN MAKES FIRST HYDRAMATICS; Output Begun at Leased Unit 12 Weeks After Fire Razed G. M.'s Livonia Plant | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/utility-registers-offering.html | Utility Registers Offering | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/actors-death-follows-accident.html | Actor's Death Follows Accident | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/giants-reach-korea.html | Giants Reach Korea | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/television-bank-will-open-today-closed-circuit-to-link-branch-to.html | TELEVISION BANK' WILL OPEN TODAY; Closed Circuit to Link Branch to New York Savings' Main Office -- Economies Seen | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/policeman-convicted-in-civil-rights-case.html | POLICEMAN CONVICTED IN CIVIL RIGHTS CASE | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/suits-for-500000-filed-in-ship-blast.html | SUITS FOR $500,000 FILED IN SHIP BLAST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/leahy-rests-extra-day-puts-off-return-to-notre-dame-practice-until.html | LEAHY RESTS EXTRA DAY; Puts Off Return to Notre Dame Practice Until Today | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/newark-to-switch-to-council-in-1954-jerseys-largest-city-will-cut.html | NEWARK TO SWITCH TO COUNCIL IN 1954; Jersey's Largest City Will Cut Number of Wards as Result of Anti-Commission Vote | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/sudans-suakinese-get-right-to-vote-high-court-ends-disabilities-of.html | SUDAN'S SUAKINESE GET RIGHT TO VOTE; High Court Ends Disabilities of Two Generations -- Tribes Ballot for Electors | True | By Kennett Love | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/new-insurance-issue-filed.html | New Insurance Issue Filed | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/air-line-clerks-set-northwest-walkout.html | AIR LINE CLERKS SET NORTHWEST WALKOUT | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/navy-surplus-yields-186308-at-auction.html | NAVY SURPLUS YIELDS $186,308 AT AUCTION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/joins-sterling-engine-company.html | Joins Sterling Engine Company | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/mcarthy-asserts-gop-missed-issue-says-failure-to-campaign-on.html | M'CARTHY ASSERTS G.O.P. MISSED ISSUE; Says Failure to Campaign on Communist Infiltration of Government Cost Votes | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/trial-of-two-opens-in-school-red-cases.html | TRIAL OF TWO OPENS IN SCHOOL RED CASES | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/big-store-is-closing-frank-seder-in-philadelphia-subsidiary-of.html | BIG STORE IS CLOSING; Frank & Seder in Philadelphia, Subsidiary of National Corp. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/city-properties-in-new-ownership-small-housing-parcels-form-bulk-of.html | CITY PROPERTIES IN NEW OWNERSHIP; Small Housing Parcels Form Bulk of Latest Realty Trading in Manhattan | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/briggs-workers-assured-they-are-told-shift-to-chrysler-will-have.html | BRIGGS WORKERS ASSURED; They Are Told Shift to Chrysler Will Have Little Effect on Jobs | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/cook-county-g-o-p-upsets-democrats-wins-8-of-14-judgeship-tests.html | COOK COUNTY G. O. P. UPSETS DEMOCRATS; Wins 8 of 14 Judgeship Tests -- Governor Hails Result as 'Bright Spot' for Party | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/llewellyn-wins-international-jumping-event-for-british-team-at.html | Llewellyn Wins International Jumping Event for British Team at Horse Show; AMERICAN RIDERS SHARE THIRD PLACE | True | By John Rendel | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wall-st-ignores-election-results-stock-average-up-040-point-with.html | WALL ST. IGNORES ELECTION RESULTS; Stock Average Up 0.40 Point With 435 Issues Rising, 426 Off and 303 Unchanged | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/de-soto-automobiles-of-1954-to-go-on-display-today.html | De Soto Automobiles of 1954 to Go on Display Today | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-is-joining-air-raid-drill-today.html | PRESIDENT IS JOINING AIR RAID DRILL TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/talks-doubted-by-bidault.html | Talks Doubted by Bidault | True | By Harold Callender | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/futures-trading-in-cotton-active-prices-at-close-11-points-up-to-4.html | FUTURES TRADING IN COTTON ACTIVE; Prices at Close 11 Points Up to 4 Off -- Demand Increases Following Other Markets | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-asserts-soviet-seems-firm-against-big4-talks-says.html | PRESIDENT ASSERTS SOVIET SEEMS FIRM AGAINST BIG 4 TALKS; Says Kremlin Note Shows 'No Intention to Get Together' But Raises Difficulties | True | By Walter H. Waggoner | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/social-work-group-to-meet.html | Social Work Group to Meet | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/man-struck-by-crane-dies.html | Man, Struck by Crane, Dies | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bonds-and-shares-on-london-market-churchills-optimistic-speech.html | BONDS AND SHARES ON LONDON MARKET; Churchill's Optimistic Speech Shifts Interest to Issues of British Government | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/cincinnati-g-o-p-lags-city-charter-candidates-lead-in-contest-for.html | CINCINNATI G. O. P. LAGS; City Charter Candidates Lead in Contest for Council | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/packer-institute-gets-115000.html | Packer Institute Gets $115,000 | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/umpire-passarella-resigns.html | Umpire Passarella Resigns | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/upstate-elections-cheer-both-parties-results-of-voting-show-gop.html | UPSTATE ELECTIONS CHEER BOTH PARTIES; Results of Voting Show G.O.P. With One Less Mayor While Democrats Gain Two | True | By Warren Weaver Jr. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/lopat-team-routs-japanese-16-to-2-big-leaguers-belt-9-homers-as.html | LOPAT TEAM ROUTS JAPANESE, 16 TO 2; Big Leaguers Belt 9 Homers as Yankee Pitcher and Lemon Work in Series Finale | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/3-seized-as-red-leaders-hoover-says-men-held-party-offices-in.html | 3 SEIZED AS RED LEADERS; Hoover Says Men Held Party Offices in Eastern U. S. | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nazis-estate-to-aid-jews.html | Nazi's Estate to Aid Jews | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/dr-frank-j-arnold-dif_si-retired-in-1942-after-servingi-i-in-school.html | DR. FRANK J. ARNOLD DIF_SI; Retired in 1942 After Serving I i in School System 42 Years J | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/sports-of-the-times-philadelphia-upheaval.html | Sports of The Times; Philadelphia Upheaval | True | By Arthur Daley | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/troth-aoung-of-iriet-w-bryn-mawro-raduate-fianlcee-of-raymonc.html | TROTH AOUNG.' OF .I/RiET; W... . -?. ..:: * ...'-. . .'. . : Bry'n Mawr'.O.raduate', Fianlcee of Raymonc ;Josiah. Pra.tt,' Accountant in' London -. ' :: :-.'.: .*_ | True | Spetat to sw'Zo 'utr.n. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/sugar-and-politics-mixed.html | Sugar and Politics Mixed | True | By Tillman Lurdin | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/finlands-cabinet-out-over-housing-kekkonen-agrarian-quits-after.html | FINLAND'S CABINET OUT OVER HOUSING; Kekkonen; Agrarian, Quits After Diet Denies Confidence -- New Coalition Studied | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/knicks-top-hawks-7367-new-york-quintet-triumphs-in-contest-at.html | KNICKS TOP HAWKS, 73-67; New York Quintet Triumphs in Contest at Baltimore | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rug-advice-given-by-manufacturers-rayon-called-equal-of-wool.html | RUG ADVICE GIVEN BY MANUFACTURERS; Rayon Called Equal of Wool -- Shampoo Not Recommended for Any but Cotton Carpets | True | By Cynthia Kellogg | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/in-the-nation-the-effects-are-plainer-than-the-causes.html | In the Nation; The Effects Are Plainer Than the Causes | True | By Arthur Krock | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/adoption-service-begun-westchester-funds-first-job-is-to-raise.html | ADOPTION SERVICE BEGUN; Westchester Fund's First Job Is to Raise Needed Money | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/orioles-going-to-st-louis-but-just-for-two-exhibition-games-against.html | ORIOLES GOING TO ST. LOUIS; But Just for Two Exhibition Games Against Cardinals | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/east-zone-merges-state-agencies.html | East Zone Merges State Agencies | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/tool-companies-merge-rockwell-company-in-pittsburgh-joined-by.html | TOOL COMPANIES MERGE; Rockwell Company in Pittsburgh Joined by Callander in Canada | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/microscope-is-explained.html | Microscope IS Explained | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/east-chester-record-sold.html | East Chester Record Sold | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/peron-rules-out-la-prensa-return-suggestion-that-such-action-would.html | PERON RULES OUT LA PRENSA RETURN; Suggestion That Such Action Would Show Good Intent in Hemisphere Assailed | True | By Edward A. Morrow | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/46-detectives-promoted.html | 46 Detectives Promoted | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/city-doctor-quits-over-falsification-brooklyn-death-natural-but.html | CITY DOCTOR QUITS OVER FALSIFICATION; Brooklyn Death Natural, but Assistant Examiner Did Not Do His Job, Gonzales Says | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/dulles-at-island-retreat.html | Dulles at Island Retreat | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/soldier-coward-hailed-britons-give-heros-welcome-to-discharged.html | SOLDIER 'COWARD' HAILED; Britons Give Hero's Welcome to Discharged Fusilier | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/maj-geh-church-led-24th-division-he-took-command-in-korea-after.html | MAJ. GEH. CHURCH, LED 24TH DIVISION; He Took Command in Korea After Capture of Dean-- -Dies in Capital at 61 | | Special to Tm kqw y or Tngr | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/city-to-tap-long-island-wells.html | City to Tap Long Island Wells | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/westinghouse-to-expand.html | Westinghouse to Expand | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/double-rites-today-for-f-tannenbaums.html | DOUBLE RITES TODAY FOR F. TANNENBAUMS | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/loans-to-business-jump-189000000-increase-here-is-52000000-holdings.html | LOANS TO BUSINESS JUMP $189,000,000; Increase Here Is $52,000,000 -- Holdings of Treasury Bills Up $166,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/another-fare-rise-sought-by-l-i-r-r-another-fare-rise-sought-by-l-i.html | Another Fare Rise Sought by L. I. R. R.; ANOTHER FARE RISE SOUGHT BY L. I. R. R. | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/paperboard-output-up-tops-level-of-1952-week-by-5-unfilled-orders.html | PAPERBOARD OUTPUT UP; Tops Level of 1952 Week by 5% -- Unfilled Orders Off 6.4% | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/price-competition-definition.html | Price Competition Definition | True | D.A.B. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/new-deep-water-port-in-florida.html | New Deep Water Port in Florida | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/brant-work-bows-dec-6-rural-antiphonies-will-be-heard-at-cooper.html | BRANT WORK BOWS DEC. 6; ' Rural Antiphonies' Will Be Heard at Cooper Union | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/souths-governors-assay-the-voting-proeisenhower-men-puzzled-stanch.html | SOUTH'S GOVERNORS ASSAY THE VOTING; Pro-Eisenhower Men Puzzled -- Stanch Democrats See a Swing Back to Party | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/dyed-rayon-staple-prices-cut.html | Dyed Rayon Staple Prices Cut | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nixon-disapproves-indochina-truce-says-it-would-mean-loss-of-all.html | NIXON DISAPPROVES INDO-CHINA TRUCE; Says It Would Mean Loss of All Freedom -- At Front He Pledges to Seek More U. S. Aid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/setback-alarming-to-congress-g-o-p-slim-margins-in-both-houses.html | SETBACK ALARMING TO CONGRESS G. O. P.; Slim Margins in Both Houses Spark 1954 Fears -- Delayed Action on Promises Blamed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/august-h-greiner.html | AUGUST H. GREINER | True | Special to N Y0.K TizzY. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/little-league-official-quits.html | Little League Official Quits | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/canada-trade-shows-deficit-of-7200000.html | CANADA TRADE SHOWS DEFICIT OF $7,200,000 | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/silvermine-antiques-show.html | Silvermine Antiques Show | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/holdup-in-stamford-laid-to-new-yorkers.html | HOLD-UP IN STAMFORD LAID TO NEW YORKERS | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/tribes-to-live-in-film-24-movies-of-vanishing-cultures-to-be-made.html | TRIBES TO LIVE IN FILM; 24 Movies of Vanishing Cultures to Be Made for Museum Here | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/5-wage-rise-set-for-film-workers-union-and-producers-reach.html | 5% WAGE RISE SET FOR FILM WORKERS; Union and Producers Reach Agreement on 4-Year Pact Retroactive to Oct. 25 | True | By Thomas M. Pryor | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/moore-clarifies-football-stand-says-speech-was-misinterpreted-ncaa.html | Moore Clarifies Football Stand, Says Speech Was Misinterpreted; N.C.A.A. Head Does Not Favor Abolition of Sport -- Washington Educator Pleased by Blast at 'Skulduggery' in Athletics | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/yale-club-victor-41-defeats-bayside-in-class-b-squash-racquets-play.html | YALE CLUB VICTOR, 4-1; Defeats Bayside in Class B Squash Racquets Play | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/yugoslavs-raise-nato-troop-issue-belgrade-asks-whether-italy-may.html | YUGOSLAVS RAISE NATO TROOP ISSUE; Belgrade Asks Whether Italy May Move Force Assigned to Defense Organization | True | By Jack Raymond | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/douglas-fir-plywood-up-10.html | Douglas Fir Plywood Up 10% | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-defers-party-for-women-and-tells-why.html | President Defers Party For Women and Tells Why | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/data-on-u-nrequested-group-asks-documentation-for-possible-charter.html | DATA ON U. N.REQUESTED; Group Asks Documentation for Possible Charter Parley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/george-d-hettrick.html | GEORGE D. HETTRICK | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/757-give-blood-in-day-267-pints-are-contributed-at-west-point-147.html | 757 GIVE BLOOD IN DAY; 267 Pints Are Contributed at West Point, 147 at Freeport | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/egyptian-sentenced-as-traitor.html | Egyptian Sentenced as Traitor | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/2-nobel-winners-in-science-named-33840-awards-go-to-german-plastics.html | 2 NOBEL WINNERS IN SCIENCE NAMED; $33,840 Awards Go to German Plastics Chemist and Dutch Inventor of a Microscope | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bengurion-to-quit-for-twoyear-rest-israeli-prime-minister-is-said.html | BEN-GURION TO QUIT FOR TWO-YEAR REST; Israeli Prime Minister Is Said to Back Eshkol, Finance Chief, as Successor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/flies-to-ill-daughter-german-womans-trip-paid-for-by-gis-abroad.html | FLIES TO ILL DAUGHTER; German Woman's Trip Paid For by G.I.'s Abroad | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nassau-vote-stirs-democrats-hopes-county-party-to-be-revitalized-as.html | NASSAU VOTE STIRS DEMOCRATS HOPES; County Party to Be Revitalized as It Cuts Pluralities of the Republicans by 11% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/antired-captive-alone-for-ordeal-desperate-and-angry-prisoner-faces.html | ANTI-RED CAPTIVE ALONE FOR ORDEAL; Desperate and Angry Prisoner Faces 'Explainers' He Hates Under Adverse Conditions | True | By Robert Alden | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/eisenhower-extends-clemency.html | Eisenhower Extends Clemency | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/ottawa-acts-on-airlines-privileges-u-s-is-denying-to-canadian.html | OTTAWA ACTS ON AIRLINES, Privileges U. S. Is Denying to Canadian Concern at Issue | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/republicans-scan-westchester-vote-low-pluralities-are-laid-to-ties.html | REPUBLICANS SCAN WESTCHESTER VOTE; Low Pluralities Are Laid to Ties of Some Leaders to Fay, Racing and Thruway Route | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/costello-limits-eased-court-will-permit-him-to-visit-sands-point.html | COSTELLO LIMITS EASED; Court Will Permit Him to Visit Sands Point Estate | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/a-new-milk-tieup-scouted-by-truckers.html | A NEW MILK TIE-UP SCOUTED BY TRUCKERS | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/protest-on-willis-hinted-greenwood-supporters-may-act-on-close.html | PROTEST ON WILLIS HINTED; Greenwood Supporters May Act on Close Supervisor Race | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/gerosa-to-tell-of-suit-promises-statement-soon-on-490000-claim.html | GEROSA TO TELL OF SUIT; Promises Statement 'Soon' on $490,000 Claim Against City | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-2-no-title-sergeant-he-met-before-gives-gift-to-eisenhower.html | Article 2 -- No Title; Sergeant He Met Before Gives Gift to Eisenhower | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/philadelphia-vote-republican-sweep-party-breaks-democratic-hold-on.html | PHILADELPHIA VOTE REPUBLICAN SWEEP; Party Breaks Democratic Hold on City Hall by Electing Officials and Judges | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/col-elroy-forde.html | COL. ELROY FORDE | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/british-weigh-end-of-big-4-talk-bids-would-put-onus-for-renewing.html | BRITISH WEIGH END OF BIG 4 TALK BIDS; Would Put Onus for Renewing Efforts to Hold Conference on Russian Leaders | True | By Drew Middleton | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/new-hall-at-nyu-honors-patterson-widow-of-secretary-of-war-unveils.html | NEW HALL AT N.Y.U. HONORS PATTERSON; Widow of Secretary of War Unveils the Cornerstone of Military Science Building | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/shell-inspection-expedited.html | Shell Inspection Expedited | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/heads-central-soya-board.html | Heads Central Soya Board | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/u-s-will-fly-out-chinese-in-burma-tells-u-n-contract-is-signed-to.html | U. S. WILL FLY OUT CHINESE IN BURMA; Tells U. N. Contract Is Signed to Transport 2,000 From Thailand to Formosa | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/u-s-revises-rules-for-mexican-visas.html | U. S. REVISES RULES FOR MEXICAN VISAS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/fashion-design-contest-event-for-students-announced-by-allen.html | FASHION DESIGN CONTEST; Event for Students Announced by Allen Knitting Mills | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/philharmonic-drive-open-today.html | Philharmonic Drive Open Today | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/more-judges-sought-salary-increases-also-urged-by-federal-grand.html | MORE JUDGES SOUGHT; Salary Increases Also Urged by Federal Grand Jury | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/raleigh-ranger-captain-center-will-lead-blues-sextet-during-absence.html | RALEIGH RANGER CAPTAIN; Center Will Lead Blues' Sextet During Absence of Stanley | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/indonesians-kill-60-rebels.html | Indonesians Kill 60 Rebels | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nicholas-j-murphy-chase-bank-official.html | NICHOLAS J. MURPHY, CHASE BANK OFFICIAL | True | Special to Tm NL'W YoP a. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/record-of-germans-recalled-employment-criticized-of-scientists.html | Record of Germans Recalled; Employment Criticized of Scientists Having Former Nazi Associations | True | PHIL BAUM | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/dam-amendment-fought-court-test-indicated-by-head-of-black-river.html | DAM AMENDMENT FOUGHT; Court Test Indicated by Head of Black River District | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/catholics-plan-clothes-drive.html | Catholics Plan Clothes Drive | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/communist-ordered-deported.html | Communist Ordered Deported | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/krotoshinsky-60-world-wari-hero-new-yorker-who-wds-cited-by.html | ;KROTOSHINSKY, 60, WORLD WAR1, HERO; New Yorker Who Wds Cited 'by Pershing for Saving the 'Lost Battalion' !s Dead | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/proitalian-rally-in-trieste.html | Pro-Italian Rally in Trieste | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/armed-police-at-suffern-hold-off-thruway-borings-police-in-suffern.html | Armed Police at Suffern Hold Off Thruway Borings; POLICE IN SUFFERN HOLD OFF THRUWAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/lung-cancer-aided-by-big-xray-doses-therapy-by-a-2000000volt.html | LUNG CANCER AIDED BY BIG X-RAY DOSES; Therapy by a 2,000,000-Volt Machine Saved 5, Helped 18, Coast Expert Says | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/53-tung-nut-price-support-cut.html | 53 Tung Nut Price Support Cut | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/auto-independents-found-losing-sales.html | AUTO INDEPENDENTS FOUND LOSING SALES | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/higher-standards-polish-aim.html | Higher Standards Polish Aim | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/tests-for-diabetes-urged.html | Tests for Diabetes Urged | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/pier-hiring-center-to-open-next-week-waterfront-commission-to-take.html | PIER HIRING CENTER TO OPEN NEXT WEEK; Waterfront Commission to Take First Step Toward Ending of the Shape-Up System | True | By A. H. Raskin | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/howes-hails-speech.html | Howes Hails Speech | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/oppenheimer-warns-u-s-says-it-would-be-wise-to-heed-soviet-nuclear.html | OPPENHEIMER WARNS U. S.; Says It Would Be Wise to Heed Soviet Nuclear Claims | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/holmberghunt-victors-upset-garrett-and-hollander-in-metropolitan.html | HOLMBERG-HUNT VICTORS; Upset Garrett and Hollander in Metropolitan Tennis | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/truman-reacts-with-chuckle.html | Truman Reacts With Chuckle | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/richness-is-noted-in-fur-collection-coats-in-a-variety-of-designs-a.html | RICHNESS IS NOTED IN FUR COLLECTION; Coats in a Variety of Designs Are Included in the Group Shown by Ritter Brothers | True | By Dorothy O'Neill | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/assails-letter-on-reds-dr-mcintire-says-it-strikes-at-moral.html | ASSAILS LETTER ON REDS; Dr. McIntire Says It Strikes at 'Moral Foundations' | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/george-b-huron.html | GEORGE B. HURON | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/burned-dwelling-yields-12000.html | Burned Dwelling Yields $12,000 | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/molin-gets-new-du-pont-post.html | Molin Gets New Du Pont Post | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/4-cars-figure-in-crash-west-side-highway-is-tied-up-for-half-an.html | 4 CARS FIGURE IN CRASH; West Side Highway Is Tied Up for Half an Hour | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/work-of-voluntary-hospitals.html | Work of Voluntary Hospitals | True | EDWIN C. VOGEL | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/home-care-study-started.html | Home Care Study Started | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/german-refugee-aid-sought.html | German Refugee Aid Sought | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/trieste-problem-continues-to-produce-repercussions-these-include.html | Trieste Problem Continues To Produce Repercussions; These Include Delay on a European Army and Trend to Belgrade Neutralism | True | By C. L. Sulzberger | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/burlington-sells-issue-kidder-peabody-gets-5400000-equipment.html | BURLINGTON SELLS ISSUE; Kidder, Peabody Gets $5,400,000 Equipment Offering | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/world-output-of-tin-decreases-in-august.html | WORLD OUTPUT OF TIN DECREASES IN AUGUST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/incident-at-gorizia.html | Incident at Gorizia | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/48-newspapers-get-coverage-citations.html | 48 NEWSPAPERS GET COVERAGE CITATIONS | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/greek-rulers-win-cheers-in-boston-king-queen-hailed-by-50000.html | GREEK RULERS WIN CHEERS IN BOSTON; King, Queen Hailed by 50,000 -- Monarch Says U. S. Leads World to Its Salvation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-to-give-agriculture-plan-will-present-it-to-congress-in.html | PRESIDENT TO GIVE AGRICULTURE PLAN; Will Present It to Congress in January -- Backs Benson on Soil Service Changes | True | By William M. Blair | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/25201898-earned-by-b-f-goodrich-9-months-income-compares-with.html | $25,201,898 EARNED BY B. F. GOODRICH; 9 Months' Income Compares With $23,008,681 in 1952 -- Other Company Reports | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/robinsons-nine-plays-55-tie.html | Robinson's Nine Plays 5-5 Tie | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/samuel-l-norman.html | SAMUEL L. NORMAN | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Political Problems in Eastern Europe -- Correspondence Between the President and Stalin About Poland -- The Need for a Three-Power Conference -- My Telegram to Mr. Roosevelt of January 1 and his Reply -- My Efforts to Arrange a Meeting of the Combined Chiefs of Staff -- Harry Hopkins Comes to London, January 21 -- I Fly to Malta, January 29 -- A Cold Flight to Saki -- The Drive to Yalta. | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/sleeping-pills-overdose-fatal.html | Sleeping Pills Overdose Fatal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/labor-crisis-aids-defense-industry-u-s-offers-more-incentives-to.html | LABOR CRISIS AIDS DEFENSE INDUSTRY; U. S. Offers More Incentives to Business in the Chronic Manpower Surplus Areas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nato-session-on-dec-14-council-to-meet-in-paris-for-study-of-next.html | NATO SESSION ON DEC. 14; Council to Meet in Paris for Study of Next Year's Costs | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/beck-welcomes-u-s-inquiry.html | Beck 'Welcomes' U. S. Inquiry | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/dr-gerald-j-carroll-581-physician-who-served-fordhami-i-and.html | DR. GERALD J. CARROLL, 581; Physician Who Served Fordhami i and Athletic Association Dies | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wedding-sdeelal.html | WEDDING; . SDeelal | True | to TH NZW NoP.,c TIMZS. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/conference-meets-today-on-w-va-bowl-status.html | Conference Meets Today On W. Va. Bowl Status | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/japan-may-lose-2-meets-bar-on-soviet-athletes-may-cost-skating-and.html | JAPAN MAY LOSE 2 MEETS; Bar on Soviet Athletes May Cost Skating and Mat Events | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/robertshaw-controls-co-names-a-vice-president.html | Robertshaw Controls Co. Names a Vice President | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/hospital-school-sought-silver-asks-vocational-training-for-service.html | HOSPITAL SCHOOL SOUGHT; Silver Asks Vocational Training for Service Personnel | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/alaska-murder-laid-to-2.html | Alaska Murder Laid to 2 | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/our-new-city-council.html | OUR NEW CITY COUNCIL | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/shirt-washability-to-be-studied.html | Shirt Washability to Be Studied | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/israeli-presidents-fatherwdies.html | Israeli President's FatherwDies | True | :Specta/to THZ NSaV Yoc | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/auto-kills-ossining-leader.html | Auto Kills Ossining Leader | True | Special to The New York Times. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/a-g-tuckermans-hosts-at-dinner-entertain-at-empire-room-of-waldorf.html | A. G. TUCKERMANS HOSTS AT DINNER; Entertain at Empire Room of Waldorf Before the Evening Horse Show Performance | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/peurifoy-presents-credentials.html | Peurifoy Presents Credentials | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/carlos-hevia-stricken.html | Carlos Hevia Stricken | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/boulmetis-rides-triple-at-camden-boots-home-post-card-after-scoring.html | BOULMETIS RIDES TRIPLE AT CAMDEN; Boots Home Post Card After Scoring With Happy Rabbit and $58.20 Menemsha | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/dystrophy-drive-begun-mrs-eisenhower-aids-in-fight-against-muscular.html | DYSTROPHY DRIVE BEGUN; Mrs. Eisenhower Aids in Fight Against Muscular Disease | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/arabs-and-israel-warned-on-us-aid-are-told-in-u-n-washington-cannot.html | ARABS AND ISRAEL WARNED ON U.S. AID; Are Told in U. N. Washington Cannot Continue Support for Refugees Indefinitely | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/the-screen-in-review-musical-western-horses-into-paramount-with.html | THE SCREEN IN REVIEW; Musical Western Horses Into Paramount With Calamity Jane Holding the Reins | True | By Bosley Crowther | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/screen-process-printers-elect.html | Screen Process Printers Elect | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rhee-answers-questions.html | Rhee Answers Questions | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/new-gain-in-electronic-it-t-microwave-wiring-made-available-for-tv.html | NEW GAIN IN ELECTRONIC; I.T & T. Microwave Wiring Made Available for TV and Radar | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/survey-shows-rancher-gets-24c-of-1-worth-of-beef-sold-in-east.html | Survey Shows Rancher Gets 24c Of $1 Worth of Beef Sold in East | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/marcantonio-out-as-alp-chairman-says-minority-in-party-insisted-on.html | MARCANTONIO OUT AS A.L.P. CHAIRMAN; Says 'Minority' in Party Insisted on Defeat of Riegelman and Impellitteri, Hurt McAvoy | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bevo-francis-elected-constable.html | Bevo Francis Elected Constable | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/phone-rate-rise-upheld-court-allows-new-england-co-10000000-pending.html | PHONE RATE RISE UPHELD; Court Allows New England Co. $10,000,000 Pending Hearing | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/tropical-park-is-bought-by-two-baltimore-men.html | Tropical Park Is Bought By Two Baltimore Men | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/columbia-broadcasting-sets-2-new-marks-and-directors-declare-65c-in.html | Columbia Broadcasting Sets 2 New Marks And Directors Declare 65c in Dividends | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/gop-in-california-fears-a-split-vote-prospects-in-house-test-next.html | G.O.P. IN CALIFORNIA FEARS A SPLIT VOTE; Prospects in House Test Next Tuesday Called Slim -- Hall Suggests One Quit Race | True | By Gladwin Hill | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/transcript-of-president-eisenhowers-press-conference-on-election.html | Transcript of President Eisenhower's Press Conference on Election and World Affairs | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bengal-reds-help-opposition-parties-with-election-due-in-february.html | BENGAL REDS HELP OPPOSITION PARTIES; With Election Due in February Some in the Moslem League Expect Loss of Seats | True | By John P. Callahan | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/mossadegh-trial-date-reported.html | Mossadegh Trial Date Reported | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/stuart-r-williams.html | STUART R. WILLIAMS | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/mrs-john-j-doran.html | MRS. JOHN J. DORAN | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/two-dancers-get-u-s-visas.html | Two Dancers Get U. S. Visas | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bet-plot-admitted-by-expoliceman-guilty-pleas-on-perjury-and.html | BET PLOT ADMITTED BY EX-POLICEMAN; Guilty Pleas on Perjury and Conspiracy Counts Given in Staten Island Inquiry | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/france-displays-new-accessories-exhibit-at-saks-fifth-avenue-shows.html | FRANCE DISPLAYS NEW ACCESSORIES; Exhibit at Saks Fifth Avenue Shows Work of 10 Designers -- Duplicates Available | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/accounting-is-sought-in-joliet-lines-sale.html | ACCOUNTING IS SOUGHT IN JOLIET LINE'S SALE | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/guzenko-talk-barred-canadian-aides-say-he-has-no-new-data-to-give.html | GUZENKO TALK BARRED; Canadian Aides Say He Has No New Data to Give Senators | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/penn-in-top-shape-for-irish-contest-team-spirit-high-but-coaches.html | PENN IN TOP SHAPE FOR IRISH CONTEST; Team Spirit High, but Coaches Are Concerned About Notre Dame Power, Munger Says | True | By Allison Danzig | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/chamier-leaves-by-plane-irish-derby-victor-accompanied-by-trainer.html | CHAMIER LEAVES BY PLANE; Irish Derby Victor Accompanied by Trainer and Jockey | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/india-moves-on-tribe-paratroopers-dropped-into-area-of-recent.html | INDIA MOVES ON TRIBE; Paratroopers Dropped Into Area of Recent Slayings | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/2-tunisians-to-die-as-terrorists.html | 2 Tunisians to Die as Terrorists | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/flour-sales-spur-upturn-in-wheat-early-dip-is-reversed-as-mill.html | FLOUR SALES SPUR UPTURN IN WHEAT; Early Dip Is Reversed as Mill Buying of Hedges Rises -- Following Other Markets | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/mme-nahas-accused-in-cairo.html | Mme. Nahas Accused in Cairo | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/meyner-vote-laid-to-public-disgust-law-enforcement-breakdown-and.html | MEYNER VOTE LAID TO 'PUBLIC DISGUST'; Law Enforcement Breakdown and Troast's Letter on Fay Are Cited by Democrats | True | By George Cable Wright | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/canadas-consumer-index-up.html | Canada's Consumer Index Up | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/madden-exit-approved-brother-of-gangster-may-quit-the-country.html | MADDEN EXIT APPROVED; Brother of Gangster May Quit the Country Voluntarily | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/demise-of-the-a-l-p.html | DEMISE OF THE A. L. P. | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/antiu-s-art-still-art-french-rule-two-paintings-by-red-are.html | ANTI-U. S. ART STILL 'ART'; French Rule Two Paintings by Red are 'Unembarrassing! | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/army-drafts-consultant-to-mccarthys-inquiry.html | Army Drafts Consultant To McCarthy's Inquiry | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/dr-paulabelson-labor-arbitrator-impartial-chairman-for-many.html | DR. PAUL. 'ABELSON, LABOR ARBITRATOR; Impartial Chairman for Many Industries !s Dead at 75-- A Frequent Lecturer | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/pact-with-pakistan.html | PACT WITH PAKISTAN | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bonn-officials-disappointed.html | Bonn Officials Disappointed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/thailand-guards-frontier.html | Thailand Guards Frontier | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/koppers-gets-ore-reclamation.html | Koppers Gets Ore Reclamation | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-is-calm-tells-his-press-parley-he-looks-for-approval-in.html | PRESIDENT IS CALM; Tells His Press Parley He Looks for Approval in the Long Run | True | By W. H. Lawrence | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/ship-freight-war-seen-ending-soon-companies-submit-proposal-for.html | SHIP FREIGHT WAR SEEN ENDING SOON; Companies Submit Proposal for Conference to Halt Fight on North Atlantic Cargoes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/child-to-mrs-j-h-ralbag.html | Child to Mrs. J. H. Ralbag | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/cocoa-continues-sharp-price-rise-coffee-burlap-and-vegetable-oils.html | COCOA CONTINUES SHARP PRICE RISE; Coffee, Burlap and Vegetable Oils Also Gain -- Sugar, Wool and Hides End Day Lower | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/finds-2-pennsylvania-gas-wells.html | Finds 2 Pennsylvania Gas Wells | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/issuance-of-some-800000000-new-bonds-by-states-municipalities.html | Issuance of Some $800,000,000 New Bonds By States, Municipalities Win Approval | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nlrb-names-security-aides.html | N.L.R.B. Names Security Aides | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rockland-victory-cheers-democrats-its-biggest-countywide-in-52.html | ROCKLAND VICTORY CHEERS DEMOCRATS; It's Biggest, County-Wide, in 52 Years and Gives Them 4 of 5 Supervisor Posts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/reserves-do-well-in-columbia-drill.html | RESERVES DO WELL IN COLUMBIA DRILL | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/richard-a-forester.html | RICHARD A. FORESTER | True | Special to N-r YOPJ . | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/morrison-cautions-churchill.html | Morrison Cautions Churchill | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/byrd-sees-great-victory.html | Byrd Sees Great Victory | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rev-dr-george-copeland.html | REV. DR. GEORGE COPELAND | True | Special to Tin= NEW YOP. TrnS. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/atom-unit-drafts-more-liberal-law-to-help-industry-proposed-changes.html | ATOM UNIT DRAFTS MORE LIBERAL LAW TO HELP INDUSTRY; Proposed Changes Also Would Ease Controls on Exchange of Data Among Allies | True | By James Reston | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/what-did-tuesday-mean.html | WHAT DID TUESDAY MEAN? | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/patman-to-offer-bill-texan-in-congress-says-savers-should-be-given.html | PATMAN TO OFFER BILL; Texan in Congress Says Savers Should Be Given First Chance | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-stresses-columbias-54-theme.html | PRESIDENT STRESSES COLUMBIA'S '54 THEME | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/increase-in-air-service-asked.html | Increase in Air Service Asked | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-denounces-attack-on-marshall.html | PRESIDENT DENOUNCES ATTACK ON MARSHALL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/elgin-national-watch.html | Elgin National Watch | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/new-regency-law-is-asked-by-queen-elizabeth-makes-formal-bid-to.html | NEW REGENCY LAW IS ASKED BY QUEEN; Elizabeth Makes Formal Bid to Commons to Name Husband in Case of an Emergency | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/moroccan-affirms-friendship-for-us-sultans-spokesman-belittles.html | MOROCCAN AFFIRMS FRIENDSHIP FOR U.S.; Sultan's Spokesman Belittles Threats Against Bases -- Burmese Assails French | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/weekly-offering-of-u-s-bills-set-another-1500000000-issue-is-slated.html | WEEKLY OFFERING OF U. S. BILLS SET; Another $1,500,000,000 Issue Is Slated as Similar 91-Day Obligation Comes Due | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/churchill-lauds-ernest-bevin.html | Churchill Lauds Ernest Bevin | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/barnard-troupe-doing-juno.html | Barnard Troupe Doing 'Juno' | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/gasoline-supplies-rise-702000-bbls-stocks-on-hand-at-weekend-put-at.html | GASOLINE SUPPLIES RISE 702,000 BBLS.; Stocks on Hand at Week-End Put at 143,368,000 -- Light Fuel Oil Up, Heavy Dips | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/lexington-ky-vote-elects-republicans.html | LEXINGTON, KY., VOTE ELECTS REPUBLICANS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/democrats-score-in-massachusetts-win-all-3-partisan-contests-for.html | DEMOCRATS SCORE IN MASSACHUSETTS; Win All 3 Partisan Contests for Mayor -- G. O. P. Says Its Strength Is in Towns | True | By John H. Fenton | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/squeezing-5-lanes-of-cars-into-3-poses-a-complicated-traffic.html | Squeezing 5 Lanes of Cars Into 3 Poses a Complicated Traffic Problem | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/power-on-the-st-lawrence.html | POWER ON THE ST. LAWRENCE | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/troop-transports-arriving.html | Troop Transports Arriving | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-runyon-married-colorado-girl-bride-of-robert-l-biaik-son-of.html | MISS RuNYoN MARRIED; Colorado Girl Bride of Robert l Biaik, Son of West Point Coach | True | Special to T Nsw Yox Tnzs. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/grenadier-gets-84-days-for-sleeping-on-his-post.html | Grenadier Gets 84 Days For Sleeping on His Post | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/gen-marshall-improved.html | Gen. Marshall 'Improved' | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/drobny-patty-gain-in-tennis.html | Drobny, Patty Gain in Tennis | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/british-food-cost-issue-labor-challenges-government-about-rising.html | BRITISH FOOD COST ISSUE; Labor Challenges Government About Rising Prices | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/effects-of-postal-increase.html | Effects of Postal Increase | True | PETER THOMAS FISHER | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/polish-reds-concede-error-on-new-bishop.html | POLISH REDS CONCEDE ERROR ON NEW BISHOP | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/italy-believed-to-have-right.html | Italy Believed to Have Right | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/indonesia-maps-sale-of-rubber-to-peiping.html | INDONESIA MAPS SALE OF RUBBER TO PEIPING | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/euge-a-gilmore-educator-lar-president-emeritus-of-state-university.html | EUGE A. GILMORE,} :EDUCATOR, LAR[; ' President Emeritus of State University of iowa Dies--Author of Textbooks | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/australians-list-olympic-program-opening-ceremony-for-games-in.html | AUSTRALIANS LIST OLYMPIC PROGRAM; Opening Ceremony for Games in Melbourne Is Slated for Nov. 22, 1956 | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/houses-dominate-westchester-sales.html | HOUSES DOMINATE WESTCHESTER SALES | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/confessions-from-pows-common-sense-urged-in-decision-as-to-official.html | Confessions' From P.O.W.s; Common Sense Urged in Decision as to Official Attitude | True | WALTER J. BUTLER | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/new-emerson-radio-clock.html | New Emerson Radio Clock | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/un-asks-lowerlevel-talk-in-korea-peace-stalemate-peace-talk-shift.html | U.N. Asks Lower-Level Talk In Korea Peace Stalemate; PEACE TALK SHIFT ON KOREA IS URGED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/pink-ball-for-charity-westchester-league-to-raise-funds-at-plaza.html | PINK BALL' FOR CHARITY; Westchester League to Raise Funds at Plaza Saturday | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/city-vote-helps-roosevelt-in-1954-governorship-race-democrats.html | City Vote Helps Roosevelt In 1954 Governorship Race; DEMOCRATS EXPECT STATE GAIN IN '54 | True | By James A. Hagerty | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rich-laurel-race-to-be-finale-for-3-wilwyn-crafty-admiral-and.html | RICH LAUREL RACE TO BE FINALE FOR 3; Wilwyn, Crafty Admiral and Worden Going to Stud After Saturday's International | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/90day-deadline-affirmed.html | 90-Day Deadline Affirmed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/samuel-a-everitt.html | SAMUEL A. EVERITT | True | Slckal to The New York Times. | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/50c-extra-dividend-and-25-stock-voted-by-merrittchapman-scott-192.html | 50c Extra Dividend and 25% Stock Voted by Merritt-Chapman & Scott; 192% Rise in 9 Months' Net -- Purchase of a Pennsylvania Steel Mill Also Reported | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/ordering-is-light-on-boys-apparel-spring-market-week-backers-say.html | ORDERING IS LIGHT ON BOYS' APPAREL; Spring Market Week Backers Say Poor Business Is Result of Unseasonable Weather | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/action-asked-on-shuttle-delays.html | Action Asked on Shuttle Delays | True | | 1981-07-20 | RE0000096536 | B00000442758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-05 | 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-20 | RE0000096536 | B00000442758 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/ralston-off-yale-team-fullback-quits-football-squad-over-personal.html | RALSTON OFF YALE TEAM; Fullback Quits Football Squad Over 'Personal Matter' | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/eleven-cheers-leahy-on-return-to-notre-dame-coaching-duties.html | Eleven Cheers Leahy on Return To Notre Dame Coaching Duties | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/harvard-silent-on-furry.html | Harvard Silent on Furry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/chinese-in-burma.html | CHINESE IN BURMA | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/guild-for-jewish-blind-elects.html | Guild for Jewish Blind Elects | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/in-the-nation-a-procedural-substitute-for-brickers-amendment.html | In the Nation; A Procedural Substitute for Bricker's Amendment | True | By Arthur Krock | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/new-guiana-rule-set-up-london-to-control-interim-body-labor-backs.html | NEW GUIANA RULE SET UP; London to Control Interim Body -- Labor Backs Government | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pacoy-winner-at-lincoln-as-3-finish-noses-apart.html | Pacoy Winner at Lincoln As 3 Finish Noses Apart | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/-sales-talk-lagged-mkay-advises-g-o-p.html | ' SALES TALK' LAGGED, M'KAY ADVISES G. O. P. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/buyers-cautious-on-grain-trading-oats-rye-and-soybean-prices.html | BUYERS CAUTIOUS ON GRAIN TRADING; Oats, Rye and Soybean Prices Decline, Wheat Advances, but Corn Closes Mixed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-s-hopes-to-bar-canadian-air-rift-aides-discount-the-possibility.html | U. S. HOPES TO BAR CANADIAN AIR RIFT; Aides Discount the Possibility of Reprisals Over Ruling on Landings in Florida | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/sandford-scores-twice.html | Sandford Scores Twice | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/legal-work-on-segregation-cases.html | Legal Work on Segregation Cases | True | ARTHUR B. SPINGARN | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/college-to-name-head-yale-professor-due-to-replace-dr-pusey-at.html | COLLEGE TO NAME HEAD; Yale Professor Due to Replace Dr. Pusey at Lawrence | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/colombia-frees-echavarria.html | Colombia Frees Echavarria | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/airmans-sentence-is-reduced.html | Airman's Sentence Is Reduced | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/son-to-mrs-richard-frick-jr.html | Son to Mrs. Richard Frick Jr. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/deliveries-lagging-in-u-s-ore-program.html | DELIVERIES LAGGING IN U. S. ORE PROGRAM | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/governor-asked-to-act.html | Governor Asked to Act | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/southern-rail-rates-for-steel-lowered.html | SOUTHERN RAIL RATES FOR STEEL LOWERED | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/-typical-u-s-soldier-56-walter-p-steele-was-model-for-sousa.html | ' TYPICAL U. S. SOLDIER,' 56; Walter P. Steele Was Model for Sousa Auditorium Statue | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/cotton-seeks-tobey-seat.html | Cotton Seeks Tobey Seat | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/ida-krehm-pianist-in-unusual-recital.html | IDA KREHM, PIANIST, IN UNUSUAL RECITAL | True | H. C. S. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/crude-oil-stocks-dip.html | Crude Oil Stocks Dip | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/seoul-maps-pact-with-formosa.html | Seoul Maps Pact With Formosa | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/balk-jersey-city-inquiry-3-municipal-officials-refuse-to-testify-on.html | BALK JERSEY CITY INQUIRY; 3 Municipal Officials Refuse to Testify on Auto Deal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/v-bakaleinikoff-conductor-dead-pittsburgh-symphony-aide-who-made.html | V. BAKALEINIKOFF, CONDUCTOR, DEAD; Pittsburgh Symphony Aide Who Made His Violin Debut at 22 in Moscow Was 68 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/anglican-prelate-says-jewish-vote-in-new-york-balks-u-n-on-israel.html | Anglican Prelate Says 'Jewish Vote' In New York Balks U. N. on Israel; ANGLICAN PRELATE CONDEMNS ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/former-diplomat-added-to-canadian-bank-board.html | Former Diplomat Added To Canadian Bank Board | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bengurion-urged-to-stay-in-office-mizrachi-party-leader-calls-on.html | BEN-GURION URGED TO STAY IN OFFICE; Mizrachi Party Leader Calls on Israeli Prime Minister to Reconsider Plan to Retire | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/dylan-thomas-poet-very-ill.html | Dylan Thomas, Poet, Very Ill | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/west-pointers-end-3day-blood-drive-last-of-810-pints-are-donated-at.html | WEST POINTERS END 3-DAY BLOOD DRIVE; Last of 810 Pints Are Donated at Academy -- Poughkeepsie and Nyack Contribute | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/gavilan-ends-eastern-drills.html | Gavilan Ends Eastern Drills | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/e-rzo-69-opera-contralto-retired-singer-who-appeared-in-many.html | E. RZO'I, 69, OPERA CONTRALTO; Retired Singer Who Appeared in Many Wagnerian Roles Dies--With Met in '13 | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-howprd-waring.html | MRS. HOWP;RD WARING | True | Speci. I to La' Yov-TiM. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/dominion-asbestos-suspended.html | Dominion Asbestos Suspended | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/freight-loadings-drop-29-in-week-780863-cars-is-94-below-level-of.html | FREIGHT LOADINGS DROP 2.9% IN WEEK; 780,863 Cars Is 9.4% Below Level of Period a Year Ago, 6.8% Under That of 1951 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/-f-koppisctt-dies-was-6ridiron-star-columbia-ilalfback-listed-on.html | . F. KOPPISCtt DIES; WAS 6RIDIRON STAR; Columbia i-lalfback, Listed on Two All-America Teams, Set I 20-Year Scpring Record | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hasset-quits-major-cricket.html | Hasset Quits Major Cricket | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pros-and-cons-fly-at-smoke-hearing-200-crowd-auditorium-to-let.html | PROS AND CONS FLY AT SMOKE HEARING; 200 Crowd Auditorium to Let Board Know How They Feel About Stricter Soot Rules WOMEN WANT TOUGH LAWS Spokesmen for Real Estate and Heating Companies Criticize Amendments as Impractical | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/would-widen-life-risks-mutual-executive-opposes-work-type-as.html | WOULD WIDEN LIFE RISKS; Mutual Executive Opposes Work Type as Insurance Bar | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/basutoland-warns-on-union.html | Basutoland Warns on Union | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/r-bruce-robinson.html | R. BRUCE ROBINSON | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/dr-d-frederik-torm.html | DR. D. FREDERIK TORM | True | By Religious News Service. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/power-output-rises-8361598000-kwh-last-week-7752925000-in-52-period.html | POWER OUTPUT RISES; 8,361,598,000 K.W.H. Last Week; 7,752,925,000 in '52 Period | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/javits-to-propose-inquiry-reforms-will-ask-must-label-on-bill-to.html | JAVITS TO PROPOSE INQUIRY REFORMS; Will Ask 'Must' Label on Bill to Safeguard Persons Named in Congressional Investigations | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/lewis-t-wright.html | LEWIS T. WRIGHT | True | Specie5 to Trrg Ngw YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/katy-to-pay-225-a-share-dividend-on-the-7-cumulative-preferred-set.html | KATY TO PAY $2.25 A SHARE; Dividend on the 7% Cumulative Preferred Set for Jan. 4 | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/educators-stress-high-cost-of-crime.html | EDUCATORS STRESS HIGH COST OF CRIME | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/soviet-note-dims-u-s-hope-for-talk-to-stop-cold-war-officials-say.html | SOVIET NOTE DIMS U. S. HOPE FOR TALK TO STOP 'COLD WAR'; Officials Say Reply on 4-Power Parley Indicates Kremlin Has Revised Peace Aims FIRMER POLICIES IMPLIED Foreign Diplomats Agree That Moscow's Stand Is Most Negative in Some Time SOVIET NOTE DIMS U. S. HOPE FOR TALK | True | By Walter H. Waggoner special To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/fall-garden-show-spotlights-mums-many-plants-that-dont-need.html | FALL GARDEN SHOW SPOTLIGHTS MUMS; Many Plants That Don't Need Greenhouse Care Are Among Varieties on Exhibit | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mayor-sends-dewey-social-security-plea.html | MAYOR SENDS DEWEY SOCIAL SECURITY PLEA | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/david-sporkin.html | DAVID SPORKIN | True | Special o THZ Nlz' YOU 'f.xlr, s. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/new-atom-weapon-for-cancer-on-tv-device-uniting-artificial-cobalt.html | NEW ATOM WEAPON FOR CANCER ON TV; Device Uniting Artificial Cobalt and Uranium Is Shown to Coast-to-Coast Audience OFFERS HOPE TO HOPELESS Demonstration Is Arranged in Conjunction With Session of Cancer Society in City | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-s-o-leases-floor-plans-times-square-canteen-on-west-43d-street.html | U. S. O. LEASES FLOOR; Plans Times Square Canteen on West 43d Street | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/agency-to-push-planning.html | Agency to Push Planning | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/un-sets-debate-on-staff-hammarskjold-request-comes-before-assembly.html | U.N. SETS DEBATE ON STAFF; Hammarskjold Request Comes Before Assembly Nov. 18 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/jewish-leader-to-advise-republicans-on-minorities.html | Jewish Leader to Advise Republicans on Minorities | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/the-atomic-energy-act.html | THE ATOMIC ENERGY ACT | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/events-of-interest-in-shipping-world-connecticut-museum-gets-rare.html | EVENTS OF INTEREST IN SHIPPING WORLD; Connecticut Museum Gets Rare Model of French Ship -- U. S. Reports Hiring 36 Vessels | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/takes-hospital-fund-post.html | Takes Hospital Fund Post | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/west-plans-to-lift-german-travel-bars.html | WEST PLANS TO LIFT GERMAN TRAVEL BARS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/fair-trade-breach-costs-16530-here-masters-big-discount-house.html | FAIR TRADE BREACH COSTS $16,530 HERE; Masters, Big Discount House, Ordered to Pay Legal Fees, Other Court Expenses IT VIOLATED INJUNCTIONS Found in Contempt on Sales of Sunbeam Wares -- Award Is Called a Record High | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/inventories-show-gain-600000000-rise-is-reported-during-september.html | INVENTORIES SHOW GAIN; $600,000,000 Rise Is Reported During September | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/play-schools-unit-to-meet.html | Play Schools Unit to Meet | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/gruenther-is-optimistic-calls-chances-better-for-setting-up-defense.html | GRUENTHER IS OPTIMISTIC; Calls Chances Better for Setting Up Defense Community | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/joseph-l-jackson.html | JOSEPH L. JACKSON | True | Special to T N],v Yo TIzS. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/rise-in-tariff-held-no-lead-zinc-cure-ills-of-mining-industry.html | RISE IN TARIFF HELD NO LEAD, ZINC CURE; Ills of Mining Industry Traced to Swing in World Demand by Importer at Hearing | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/cargill-inc-sued-over-oats-deals-company-accused-of-illegally.html | CARGILL, INC., SUED OVER OATS DEALS; Company Accused of Illegally Depressing Futures Market by Imports From Canada | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/lopat-team-wins-on-okinawa.html | Lopat Team Wins on Okinawa | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/jet-bomber-sets-atlantic-mark.html | Jet Bomber Sets Atlantic Mark | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/parent-lines-plan-for-lirr-pushed-smucker-exhead-of-bankrupt-road.html | PARENT LINES PLAN FOR L.I.R.R. PUSHED; Smucker, Ex-Head of Bankrupt Road, Tells I. C. C. How It Could Be Made Solvent | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/renewal-of-pressure-on-milk-prices-looms.html | RENEWAL OF PRESSURE ON MILK PRICES LOOMS | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/cabinet-meeting-is-canceled.html | Cabinet Meeting Is Canceled | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/soconyvacuum-oil-cuts-gasoline-price-14-cent.html | Socony-Vacuum Oil Cuts Gasoline Price 1/4 Cent | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/india-to-help-refugees-announces-plan-to-assist-50000-hindus-from.html | INDIA TO HELP REFUGEES; Announces Plan to Assist 50,000 Hindus From Pakistan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/jury-sifts-4-per-cent-story.html | Jury Sifts '4 Per Cent' Story | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy The Vorontzov Palace -- Stalin Calls on me, February 4 -- The First Plenary Meeting -- A Momentous Statement by Mr. Roosevelt -- The Second Meeting, February 6. INSTALLMENT 13 -- YALTA: PLANS FOR WORLD PEACE Book II -- The Iron Curtain Discussions on Dumbarton Oaks -- Stalin's Views -- World Organisation and Unanimity Among the Great Powers -- The Russian Republics and the World Organisation -- Dinner with Stalin at the Yusupov Palace. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/strike-fails-to-halt-airline-operations.html | STRIKE FAILS TO HALT AIRLINE OPERATIONS | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/unofficial-translation-of-soviet-reply-on-proposed-4power-talk.html | Unofficial Translation of Soviet Reply on Proposed 4-Power Talk | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/william-h-anderson.html | WILLIAM H. ANDERSON | True | Special to THZ NV N0' TIS. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-n-revises-plan-on-public-tickets-organizations-will-obtain-more.html | U. N. REVISES PLAN ON PUBLIC TICKETS; Organizations Will Obtain More Starting Today -- Individual Reservations Are Barred | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/company-defends-action-cargill-spokesman-calls-imports-entirely.html | COMPANY DEFENDS ACTION; Cargill Spokesman Calls Imports 'Entirely Legal and Proper' | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/youth-crime-inquiry-set-opens-nov-18-in-washington-hearings-to-be.html | YOUTH CRIME INQUIRY SET; Opens Nov. 18 in Washington -- Hearings to Be Televised | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/profit-rise-shown-by-national-diary-9month-earnings-reported-at.html | PROFIT RISE SHOWN BY NATIONAL DIARY; 9-Month Earnings Reported at $24,655,471, as Compared With $23,543,506 in '52 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/unknown-political-prisoner-day-of-commemoration-asked-to-recall.html | Unknown Political Prisoner; Day of Commemoration Asked to Recall Sacrifice and Courage | True | IVAN HERBEN | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/reds-force-delay-in-p-o-w-sessions-indians-cancel-days-process-in.html | REDS FORCE DELAY IN P. O. W. SESSIONS; Indians Cancel Day's Process in Hitch After Communists Ask for Certain Chinese | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/heads-mission-to-italy.html | Heads Mission to Italy | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/most-saarlanders-said-to-favor-plan-to-europeanize-territory.html | Most Saarlanders Said to Favor Plan to 'Europeanize' Territory; Government Sources Report 75 to 85 Per Cent of People Would Support Measure | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bolivian-air-crash-kills-28.html | Bolivian Air Crash Kills 28 | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/quits-jet-engine-plant-canadian-ge-resigns-from-job-on-shift-in.html | QUITS JET ENGINE PLANT; Canadian G.E. Resigns From Job on Shift in Dominion Policy | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/auto-makers-cut-output-schedule-they-now-set-sights-for-this-month.html | AUTO MAKERS CUT OUTPUT SCHEDULE; They Now Set Sights for This Month at 385,000 Cars -540,000 Were Planned AUTO MAKERS CUT OUTPUT SCHEDULE | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/shakespeare-and-classics-without-tears.html | Shakespeare and Classics Without Tears | True | L. C. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/edward-a-finn.html | EDWARD A. FINN | True | Special to TH - YORK TLSS. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/wilson-ties-peace-to-greater-trade-joins-canadian-finance-chief-in.html | WILSON TIES PEACE TO GREATER TRADE; Joins Canadian Finance Chief in Plea Here for Stronger Economy in Free World | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/philip-l-meisel.html | PHILIP L. MEISEL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/television-in-review-outlaws-reckoning-a-variation-of-shane-done-by.html | Television in Review; ' Outlaw's Reckoning,' a Variation of 'Shane' Done by A. B. C., Laid Low by Script | True | By Jack Gould | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/no-big-shift-seen-in-negro-students-dr-clement-says-they-would-not.html | NO BIG SHIFT SEEN IN NEGRO STUDENTS; Dr. Clement Says They Would Not Rush From Own Colleges When Segregation Ended | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/eden-assails-cairo-on-sudan-election-charges-egypt-is-intervening.html | EDEN ASSAILS CAIRO ON SUDAN ELECTION; Charges Egypt Is Intervening to Sway Vote -- Reaction on Suez Talks Is Weighed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/transit-authority-gets-new-member-d-m-moffat-lawyer-replaces-e-f.html | TRANSIT AUTHORITY GETS NEW MEMBER; D. M. Moffat, Lawyer, Replaces E. F. Moran -- $27,388,225 Voted for Improvements TRANSIT AUTHORITY GETS NEW MEMBER | True | By Leonard Ingills | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-s-to-increase-agency-aid-fees-licenses-and-permits-will-cost-more.html | U. S. TO INCREASE AGENCY AID FEES; Licenses and Permits Will Cost More to Shift Operational Loss From Taxpayers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/publishers-honor-cullen.html | Publishers Honor Cullen | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/silk-deliveries-drop.html | Silk Deliveries Drop | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hendrickson-disturbed.html | Hendrickson 'Disturbed' | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/packard-doubles-sales-and-profits-9months-earnings-are-put-at.html | PACKARD DOUBLES SALES AND PROFITS; 9-Months Earnings Are Put at $6,083,229 on a Turnover Totaling $283,896,829 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/frank-cleveland.html | FRANK CLEVELAND | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/larsen-defeats-sanhueza.html | Larsen Defeats Sanhueza | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-n-friends-of-u-s-rejoice-at-coordinating-of-cabinet-they-were.html | U. N. Friends of U. S. Rejoice At Coordinating of Cabinet; They Were Disturbed at Surprise Release by the Pentagon of Atrocities Report | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/miss-ann-salmon-becomes-fiancee-vassar-alumna-will-be-wed-to-h.html | MISS ANN SALMON BECOMES FIANCEE; Vassar Alumna Will Be Wed to H. Gilbert Lahm, Who Is a Student at Columbia U. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/about-new-york-dingy-chinatown-shop-is-counterpart-here-of-old.html | About New York; Dingy Chinatown Shop Is Counterpart Here of Old General Store in New England | True | By Meyer Berger | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-david-f-reilly.html | MRS. DAVID F. REILLY | True | SpeCial to Tim Nw YO Tnss. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/wesleyan-to-open-fund-drive.html | Wesleyan to Open Fund Drive | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/03-point-drop-taken-by-commodity-index.html | 0.3 POINT DROP TAKEN BY COMMODITY INDEX | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/touch-football-injury-fatal-to-temple-student.html | Touch Football Injury Fatal to Temple Student | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/dawson-halts-sands-in-seventh.html | Dawson Halts Sands in Seventh | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/germans-convict-35-from-israel.html | Germans Convict 35 From Israel | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/cafeteria-strike-parley-fails.html | Cafeteria Strike Parley Fails | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/dies-attempting-rescue-ships-mate-loses-life-in-futile-effort-to.html | DIES ATTEMPTING RESCUE; Ship's Mate Loses Life in Futile Effort to Save Colleague | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/building-plastics-plant-monsanto-to-make-polyethylene-at-texas-city.html | BUILDING PLASTICS PLANT; Monsanto to Make Polyethylene at Texas City, Tex. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/ruth-sowers-is-wed-to-miles-t-winslow.html | RUTH SOWERS IS WED TO MILES T. WINSLOW | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/engineer-schools-held-insufficient-industrial-management-group.html | ENGINEER SCHOOLS HELD INSUFFICIENT; Industrial Management Group Hears Shortage of Facilities Is 'Most Critical Problem | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/henry-arnold-todd.html | HENRY ARNOLD TODD | True | Special to THE N['W YORK TrMF. S. | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/big-crowds-cheer-magsaysay.html | Big Crowds Cheer Magsaysay | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/miss-janet-melvain.html | MISS JANET MELVAIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/elliots-new-play-will-arrive-feb-3-confidential-clerk-a-london-hit.html | ELLIOT'S NEW PLAY WILL ARRIVE FEB. 3; ' Confidential Clerk,' a London Hit, Will Probably Open at Morosco With U. S. Cast | True | By Sam Zolotow | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/barnard-opens-drive-for-center.html | Barnard Opens Drive for Center | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/stock-rise-to-go-to-vote.html | Stock Rise to Go to Vote | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/dewey-sees-model-house-governor-first-to-pay-25cent-fee-to-aid.html | DEWEY SEES MODEL HOUSE; Governor First to Pay 25-Cent Fee to Aid Heart Fund | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/guatemala-reds-increase-powers-they-are-still-in-minority-in.html | GUATEMALA REDS INCREASE POWERS; They Are Still in Minority in Congress, but Membership and Influence Grow | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/george-william-cole.html | GEORGE WILLIAM COLE | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/swiss-convict-two-spies-men-were-charged-with-action-against-u-s.html | SWISS CONVICT TWO SPIES; Men Were Charged With Action Against U. S. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/brrrs-the-word-as-old-man-winter-makes-his-debut.html | Br-r-r's the Word as Old Man Winter Makes His Debut | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/outofstate-driver-assailed-in-delaware.html | OUT-OF-STATE DRIVER ASSAILED IN DELAWARE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/kingston-democrat-fails-concedes-republicans-election-as-mayor-by.html | KINGSTON DEMOCRAT FAILS; Concedes Republican's Election as Mayor by 48 Votes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/marriage-on-nov-21-for-janice-reycroft.html | MARRIAGE ON NOV. 21 FOR JANICE REYCROFT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-n-aide-urges-exit-of-trieste-refugees.html | U. N. AIDE URGES EXIT OF TRIESTE REFUGEES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/nixon-greeted-in-hong-kong.html | Nixon Greeted in Hong Kong | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/regency-bill-introduced-measure-asked-by-elizabeth-is-now-before.html | REGENCY BILL INTRODUCED; Measure Asked by Elizabeth Is Now Before Parliament | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/french-quit-phunhoquan-vietminh-force-fails-to-give-battle-for-war.html | FRENCH QUIT PHUNHOQUAN; Vietminh Force Fails to Give Battle for War Base | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/snellenburgs-big-store-in-philadelphia-to-spend-4500000-for.html | Snellenburgs, Big Store in Philadelphia, To Spend $4,500,000 for Modernization | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/saltonstall-quits-hospital.html | Saltonstall Quits Hospital | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bermuda-in-empire-games.html | Bermuda in Empire Games | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/calderone-surprises-g-i-with-shirt-off-his-back.html | Calderone Surprises G. I. With Shirt Off His Back | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/money-in-circulation-is-up-160000000-reserve-bank-credit-gains.html | Money in Circulation Is Up $160,000,000; Reserve Bank Credit Gains $521,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/new-banks-for-houston-macgregor-park-national-oak-forest-state-are.html | NEW BANKS FOR HOUSTON; MacGregor Park National, Oak Forest State Are Chartered | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/cambodia-honors-king-norodom.html | Cambodia Honors King Norodom | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-arthur-iselin-is-dead-in-katonah.html | MRS. ARTHUR ISELIN, IS DEAD IN KATONAH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/shotgun-accident-fatal.html | Shotgun Accident Fatal | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/harness-drugging-admitted-by-pair-state-commission-reserves.html | HARNESS DRUGGING ADMITTED BY PAIR; State Commission Reserves Decision on Suspensions of Larsen and Smart | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/chemicals-prices-cut.html | Chemicals Prices Cut | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/southern-conference-acts-to-end-bowl-game-ban-west-virginia-eyes.html | Southern Conference Acts to End Bowl Game Ban; WEST VIRGINIA EYES SUGAR CLASSIC BID Conference Called to Vote on Recommendation to Raise Football Bowl Ban | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/27-arrested-upstate-in-thefts-from-army.html | 27 ARRESTED UPSTATE IN THEFTS FROM ARMY | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mallon-honored-at-dinner.html | Mallon Honored at Dinner | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/tv-license-period-extended.html | TV License Period Extended | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/xray-lag-found-in-city-hospitals-tb-conference-is-told-state-should.html | X-RAY LAG FOUND IN CITY HOSPITALS; TB Conference Is Told State Should Provide Aid Here Equal to That Elsewhere | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/old-age-payments-arden-house-topic-american-assembly-at-opening.html | OLD AGE PAYMENTS ARDEN HOUSE TOPIC; American Assembly at Opening Hears Amount of Aid Will Be Issue in Congress | True | By Charles Grutznerspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/vote-in-u-n-backs-free-puerto-rico-trusteeship-committee-agrees.html | VOTE IN U. N. BACKS FREE PUERTO RICO; Trusteeship Committee Agrees Status Is Self-Governing, but Margin Is Only 4 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/-packaged-course-on-education-for-parents-drawn-up-by-experts.html | ' Packaged Course' on Education For Parents Drawn Up by Experts | True | By Dorothy Barclay | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/2-antiques-shows-set-displays-in-manhasset-and-westport-to-open.html | 2 ANTIQUES SHOWS SET; Displays in Manhasset and Westport to Open Tuesday | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/sharett-protests-to-bennike.html | Sharett Protests to Bennike | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/scholars-visit-university.html | Scholars Visit University | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/state-woodlands-normal-fire-control-chief-says-hazard-has-been.html | STATE WOODLANDS NORMAL; Fire Control Chief Says Hazard Has Been Eased by Rains | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/toscanini-has-flu-monteux-filling-in.html | TOSCANINI HAS FLU; MONTEUX FILLING IN | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/zenith-radio-up-sharply-profit-is-832-a-share-compared-to-523-in.html | ZENITH RADIO UP SHARPLY; Profit Is $8.32 a Share, Compared to $5.23 in 1952 Period | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/women-aiding-sale-of-benefit-tickets-the-solid-gold-cadillac-on-nov.html | WOMEN AIDING SALE OF BENEFIT TICKETS; ' The Solid Gold Cadillac' on Nov. 18 Will Assist Home for Friendless Girls | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/auto-plant-expanding-lincolnmercurys-raritan-unit-to-undergo-big.html | AUTO PLANT EXPANDING; Lincoln-Mercury's Raritan Unit to Undergo Big Overhaul | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pay-of-wicks-aides-held-up-for-ruling.html | PAY OF WICKS AIDES HELD UP FOR RULING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-stephen-n-hume-has-son.html | Mrs. Stephen N. Hume Has Son | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/williams-to-visit-washington.html | Williams to Visit Washington | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/reese-indicates-he-will-not-accept-position-as-playermanager-of.html | Reese Indicates He Will Not Accept Position as Player-Manager of Dodgers; SHORTSTOP WISHES TO CONTINUE PLAY Reese Unlikely to Be Named Dodger Manager Next Year as Result of Stand | True | By Roscoe McGowen | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/watertown-lures-ottawa-shoppers-merchants-in-canadian-capital.html | WATERTOWN LURES OTTAWA SHOPPERS; Merchants in Canadian Capital Annoyed at Civil Servants' Paper for Advertisements | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/strikes-cut-canada-gold-output.html | Strikes Cut Canada Gold Output | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/89-copilots-to-be-furloughed.html | 89 Co-Pilots to Be Furloughed | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/washington-man-dies-in-i-r-t.html | Washington Man Dies in I. R. T. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/carole-leisten-a-bride-married-to-bernard-hollander-at-ceremony-in.html | CAROLE LEISTEN A BRIDE; Married to Bernard Hollander at Ceremony in Newark | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/capital-bombed-eisenhowers-safe-imaginary-atomic-attack-fails-to.html | CAPITAL 'BOMBED,' EISENHOWERS SAFE; Imaginary Atomic Attack Fails to Disrupt Operations of the White House or Pentagon | True | By Anthony Levierospecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/canadiens-rally-to-down-rangers-by-43-remain-unbeaten-at-home.html | Canadiens Rally to Down Rangers By 4-3, Remain Unbeaten at Home; Montreal Scores Three Goals in Third Period -- Bruin Six Trips Black Hawks, 4-2 | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/businessnotes.html | BUSINESS-NOTES | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/meyner-finds-victory-no-slap-at-president-meyner-finds-race-local.html | Meyner Finds Victory No Slap at President; MEYNER FINDS RACE LOCAL ISSUE AFFAIR | True | BY George Cable Wrightspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/westchester-site-is-outdoor-school-greenburgh-pupils-use-70acre.html | WESTCHESTER SITE IS OUTDOOR SCHOOL; Greenburgh Pupils Use 70-Acre Wooded Tract as Classroom and Have Fun Doing It | | By Leonard Buderspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/petrillo-aids-japanese-union.html | Petrillo Aids Japanese Union | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-n-puts-off-debate-on-chinese-in-burma.html | U. N. PUTS OFF DEBATE ON CHINESE IN BURMA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mcarthy-charges-mess-at-harvard-asserts-students-are-exposed-to.html | M'CARTHY CHARGES 'MESS' AT HARVARD; Asserts Students Are Exposed to Communist Philosophy -- Asks Professor's Ouster | True | By Edward Ranzal | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bank-leader-urges-u-s-bondsale-drive.html | BANK LEADER URGES U. S. BOND-SALE DRIVE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/spurned-athletic-bums-holman-says-at-trial-he-aimed-to-make.html | SPURNED 'ATHLETIC BUMS'; Holman Says at Trial He Aimed to Make Students Good Citizens | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/narcotics-suspect-dies-hypodermic-syringe-is-found-beside-victims.html | NARCOTICS SUSPECT DIES; Hypodermic Syringe Is Found Beside Victim's Body | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/seattle-in-air-link-plea-asks-u-s-to-authorize-direct-service-to.html | SEATTLE IN AIR LINK PLEA; Asks U. S. to Authorize Direct Service to East Via Chicago | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/red-coups-reported-in-key-nepalese-city.html | RED COUPS REPORTED IN KEY NEPALESE CITY | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/egg-production-at-record-level-prices-down-4-cents-a-dozen-pork.html | EGG PRODUCTION AT RECORD LEVEL; Prices Down 4 Cents a Dozen -- Pork Loins Also Off but Loin Lamb Chops Are Up | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/british-rationing-ends-next-summer-government-will-act-on-all-food.html | BRITISH RATIONING ENDS NEXT SUMMER; Government Will Act on All Food but Continue Price Guarantees to Farmers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/osmena-jr-aids-quirino-campaign-son-of-philippines-war-leader-is.html | OSMENA JR. AIDS QUIRINO CAMPAIGN; Son of Philippines War Leader Is Power in Cebu Province -- Crowds Cheer Magsaysay | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/john-r-johnson.html | JOHN R. JOHNSON | True | Special to sw Yo Tz3zzs. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/housing-properties-purchased-in-bronx.html | HOUSING PROPERTIES PURCHASED IN BRONX | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/3000-britons-defy-police-in-pay-uproar.html | 3,000 BRITONS DEFY POLICE IN PAY UPROAR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/rosenblatt-picks-man-as-assailant.html | ROSENBLATT PICKS MAN AS ASSAILANT | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/thruway-action-mapped-suffern-to-serve-its-injunction-papers-on.html | THRUWAY ACTION MAPPED; Suffern to Serve Its Injunction Papers on Authority Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/trade-body-begins-study-of-exports-new-committee-seeks-extent-to.html | TRADE BODY BEGINS STUDY OF EXPORTS; New Committee Seeks Extent to Which Industry, Labor Depend on Commerce | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/paraplegic-killer-jailed-gets-10-to-15-years-for-knifing-wife-in.html | PARAPLEGIC KILLER JAILED; Gets 10 to 15 Years for Knifing Wife in Brooklyn in 1950 | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/army-to-drop-workers-in-orient.html | Army to Drop Workers in Orient | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/no-date-given-to-army.html | No Date Given to Army | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/news-of-food-thrifty-meat-loaf-made-many-ways-grassfed-beef-juicy.html | News of Food: Thrifty Meat Loaf Made Many Ways; Grass-Fed Beef Juicy When Ground and Mixed With Suet | True | By Ruth P. Casa-Emellos | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-f-nitzschke.html | MRS. F. NITZSCHKE | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/road-offers-new-issue.html | Road Offers New Issue | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/antonio-capdevila.html | ANTONIO CAPDEVILA | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bond-sale-put-off-by-philadelphia-proposed-20000000-issue-to-pay.html | BOND SALE PUT OFF BY PHILADELPHIA; Proposed $20,000,000 Issue to Pay for Construction Subject to Review | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/-new-course-in-poland.html | " NEW COURSE" IN POLAND | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/new-mossadegh-trial-date-set.html | New Mossadegh Trial Date Set | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/8-missing-in-mine-blast-explosion-and-fire-rip-pit-of-gilsonite.html | 8 MISSING IN MINE BLAST; Explosion and Fire Rip Pit of Gilsonite Company in Utah | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/young-favored-tonight-to-fight-giuliani-at-st-nicks-in-middleweight.html | YOUNG FAVORED TONIGHT; To Fight Giuliani at St. Nicks in Middleweight 10-Rounder | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/south-korean-trial-up-60-returned-prisoners-may-be-prosecuted-as.html | SOUTH KOREAN TRIAL UP; 60 Returned Prisoners May Be Prosecuted as 'Subversive' | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/two-offices-leased-for-hiring-on-docks.html | TWO OFFICES LEASED FOR HIRING ON DOCKS | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/white-house-silences-weeks-on-labor-law-weeks-is-silenced-in-taft.html | White House Silences Weeks on Labor Law; WEEKS IS SILENCED IN TAFT ACT DISPUTE | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/icardi-motive-defended-lawyer-tells-italian-court-the-exofficer.html | ICARDI MOTIVE DEFENDED; Lawyer Tells Italian Court the Ex-Officer Ended 'Obstacle' | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hosiery-shipments-off-womens-seamless-only-category-to-gain-in.html | HOSIERY SHIPMENTS OFF; Women's Seamless Only Category to Gain in 9-Month Period | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/strathmore-buys-keith-paper.html | Strathmore Buys Keith Paper | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/rail-pay-rise-accepted-dispatchers-get-8-a-month-more-action-on.html | RAIL PAY RISE ACCEPTED; Dispatchers Get $8 a Month More -- Action on Contract Waited | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/joseph-s-gray.html | JOSEPH S. GRAY | True | Special to TH NEW YO | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/services-seek-economy-archaic-laws-and-obsolescent-setups-found-to.html | Services Seek Economy; Archaic Laws and Obsolescent Set-Ups Found to Be Factors in Heavy Wastage | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/600-language-teachers-to-meet.html | 600 Language Teachers to Meet | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/store-parcel-sold-in-long-island-city-onefamily-dwellings-in-east.html | STORE PARCEL SOLD IN LONG ISLAND CITY; One-Family Dwellings in East Meadow and Hicksville Are Among Other L. I. Deals | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/301-to-run-nov-22-on-yugoslav-ballot.html | 301 TO RUN NOV. 22 ON YUGOSLAV BALLOT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/peacock-retains-u-s-boxing-title-keeps-bantamweight-crown-when.html | PEACOCK RETAINS U. S. BOXING TITLE; Keeps Bantamweight Crown When Ortega Is Unable to Answer Bell for 9th | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/merle-rose-wins-as-3-finish-pace-6-horses-in-yonkers-mishap-bernard.html | MERLE ROSE WINS AS 3 FINISH PACE; 6 Horses in Yonkers Mishap -Bernard Hanover Is Second and Tyler Hanover Next | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/noma-electric-changes-name.html | Noma Electric Changes Name | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/comdr-ralph-sansone.html | COMDR. RALPH SANSONE | True | Special to Tz Ngw YORK TUr-. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/paulus-reported-in-dresden.html | Paulus Reported in Dresden | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/cross-currents-hold-down-rise-in-business-loans-to-3000000-reserve.html | Cross Currents Hold Down Rise In Business Loans to $3,000,000; Reserve Notes Gain for Members Carries Increase Since Mid-Year to $313,000,000 Against $829,000,000 in '52 Period BUSINESS LOANS UP $3,000,000 IN WEEK | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/kings-g-o-p-seeks-redistricting-gain-state-party-chiefs-reported.html | KINGS G. O .P. SEEKS REDISTRICTING GAIN; State Party Chiefs Reported Backing Crews' Plan to Pick Up-2 Senate Seats | True | By Leo Egan | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hunter-killed-as-season-opens.html | Hunter Killed as Season Opens | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/jordanian-cabinet-acts.html | Jordanian Cabinet Acts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-sbred-trotter-reaches-italy.html | U. S.-Bred Trotter Reaches Italy | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/air-raid-siren-test-slated-here-tuesday.html | AIR RAID SIREN TEST SLATED HERE TUESDAY | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/leschen-sons-sued-7-stock-owners-seek-payment-of-19922-a-share-to.html | LESCHEN & SONS SUED; 7 Stock Owners Seek Payment of $199.22 a Share to Holders | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mau-mau-leader-slain.html | Mau Mau Leader Slain | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/7-years-for-bad-checks-mercy-plea-fails-felon-sent-gifts-to.html | 7 YEARS FOR BAD CHECKS; Mercy Plea Fails -- Felon Sent Gifts to President as Ruse | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/chosen-54-national-head-of-cerebral-palsy-drive.html | Chosen '54 National Head Of Cerebral Palsy Drive | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/ski-training-sites-set-u-s-team-to-prepare-at-stowe-lake-placid-and.html | SKI TRAINING SITES SET; U. S. Team to Prepare at Stowe, Lake Placid and Paul Smiths | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/guy-fawkes-day-is-loud-london-students-firecrackers-result-in-many.html | GUY FAWKES DAY IS LOUD; London Students' Firecrackers Result in Many Arrests | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/la-prensa-editor-dismissed-in-split-manager-of-seized-newspaper-is.html | LA PRENSA EDITOR DISMISSED IN SPLIT; Manager of Seized Newspaper Is Reported to Have Crossed Argentine Union Boss | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pella-asks-for-calm.html | Pella Asks for Calm | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/v-a-tightens-rule-for-hospital-care-acts-to-curtail-free-treatment.html | V. A. TIGHTENS RULE FOR HOSPITAL CARE; Acts to Curtail Free Treatment for Ex-G. I,'s Who Can Pay -- Requests Prosecutions | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/warren-5-associatesi-at-court-aides-rites.html | WARREN, 5 ASSOCIATESI AT COURT AIDES RITES | True | Special to .-NLV YO TIMF. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/son-born-to-mrs-c-higgins-jr.html | Son Born to Mrs. C. Higgins Jr. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/miss-doris-friedman-e-l-wolff-engaged.html | MISS DORIS FRIEDMAN, E L WOLFF ENGAGED | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/joins-phelps-dodge-board.html | Joins Phelps Dodge Board | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-nesbitt-head-of-golfers-again-westchester-player-reelected.html | MRS. NESBITT HEAD OF GOLFERS AGAIN; Westchester Player Re-elected President of Metropolitan Association at Meeting | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/brownell-limits-prison-inquiries-sets-7-rules-for-congressional.html | BROWNELL LIMITS PRISON INQUIRIES; Sets 7 Rules for Congressional Units After McCarthy Moves to Question Greenglass | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hamburg-bloc-bars-socialist-coalition.html | HAMBURG BLOC BARS SOCIALIST COALITION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/more-alternate-parking-system-will-cover-all-upper-manhattan-on.html | MORE ALTERNATE PARKING; System Will Cover All Upper Manhattan on Monday | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/armistice-day-for-peace-proclaimed-by-president.html | Armistice Day for 'Peace' Proclaimed by President | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/5-senators-say-u-s-smothers-point-4-democrats-ask-stassen-to-tell.html | 5 SENATORS SAY U. S. 'SMOTHERS' POINT 4; Democrats Ask Stassen to Tell Extent of Its Reduction -- Director Denies Charges 5 SENATORS SAY U. S. 'SMOTHERS' POINT 4 | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2% DROP IN NATION; Decrease Reported for Week Compares With a Year Ago -- Decline Is 9% Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/rattigan-comedy-has-london-debut-sir-laurence-olivier-and-his-wife.html | RATTIGAN COMEDY HAS LONDON DEBUT; Sir Laurence Olivier and His Wife Star in 'The Sleeping Prince' at the Phoenix | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/foe-accepts-plan-on-korean-agenda-advisers-will-try-to-arrange-an.html | FOE ACCEPTS PLAN ON KOREAN AGENDA; Advisers Will Try to Arrange an Order of Discussion at Preliminary Conference FOE ACCEPTS PLAN ON KOREAN AGENDA | True | By William J. Jordenspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-samuel-fleischmani.html | MRS. SAMUEL FLEISCHMANI | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/4family-building-in-brooklyn-trading.html | 4-FAMILY BUILDING IN BROOKLYN TRADING | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/liberte-is-delayed-by-storm.html | Liberte Is Delayed by Storm | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/deadlock-at-panmunjom.html | DEADLOCK AT PANMUNJOM | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/fullback-jennison-out-of-dartmouth-lineup.html | Fullback Jennison Out Of Dartmouth Line-Up | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/slated-for-chairmanship-of-sears-roebuck-co.html | Slated for Chairmanship Of Sears, Roebuck & Co. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bonds-and-shares-on-london-market-british-governments-again.html | BONDS AND SHARES ON LONDON MARKET; British Governments Again Dominate Trading, Aided by Rise in Dollar Reserves | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/new-indictments-charge-l-i-gouges-at-least-6-named-in-counts.html | NEW INDICTMENTS CHARGE L. I. GOUGES; At Least 6 Named in Counts Involving Union Extortion of $360,000 on Houses | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/states-reassured-on-u-s-health-aid-rockefeller-says-grants-will.html | STATES REASSURED ON U. S. HEALTH AID; Rockefeller Says Grants Will Continue, but Indicates They Will Favor Poorer Areas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bank-clearings-rise-at-17501249000-in-25-cities-they-top-52-week-by.html | BANK CLEARINGS RISE; At $17,501,249,000 in 25 Cities, They Top '52 Week by 11.2% | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/columbia-facing-loss-of-mercier-injury-may-keep-halfback-out-of.html | COLUMBIA FACING LOSS OF MERCIER; Injury May Keep Halfback Out of Game With Dartmouth -Griffin in Fordham Drill | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pat-smythe-of-britain-triumphs-at-horse-show-american-riders-take.html | Pat Smythe of Britain Triumphs at Horse Show; American Riders Take Low Score Jumping Test; English Girl Gains Honors in President of Mexico Trophy Competition at Garden U. S. Team Defeats Canadian Trio on Time Basis After An Eight-Fault Tie | True | By John Rendel | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/electric-autolite-reports-9month-gain-in-sales-and-net-foresees-dip.html | Electric Auto-Lite Reports 9-Month Gain in Sales and Net; Foresees Dip in Backlog | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-8-no-title.html | Article 8 — No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/de-rauch-combines-tweed-and-satin-her-midseason-paris-showing.html | DE RAUCH COMBINES TWEED AND SATIN; Her Midseason Paris Showing Blends Them in Ensembles for the Cocktail Hour | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/greeces-king-queen-welcomed-in-toledo.html | GREECE'S KING, QUEEN WELCOMED IN TOLEDO | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/theodore-g-smith-a-retired-banker-former-vice-president-of-the.html | THEODORE G, SMITH, A RETIRED BANKER; Former Vice President of the Central Hanover Dies at 84 ' !nvestment Firm Aide | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/doolittle-among-5-honored-as-fliers-rickenbacker-2-policemen-and.html | DOOLITTLE AMONG 5 HONORED AS FLIERS; Rickenbacker, 2 Policemen and Coast Guard Aide Also Are Cited at City Ceremony | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/womens-wear-maker-names-vice-president.html | Women's Wear Maker Names Vice President | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/boys-school-expanding-on-89th-st-near-5th-ave.html | Boys' School Expanding On 89th St. near 5th Ave. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/missing-air-trophy-is-returned-to-u-s.html | MISSING AIR TROPHY IS RETURNED TO U. S. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/british-circulation-up-gain-of-7285000-sends-total-to-1539635000.html | BRITISH CIRCULATION UP; Gain of 7,285,000 Sends Total to 1,539,635,000 | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/el-paso-gas-stock-offered.html | El Paso Gas Stock Offered | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/india-gets-u-s-flood-aid.html | India Gets U. S. Flood Aid | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-7-no-title.html | Article 7 — No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/the-saar-conventions.html | THE SAAR CONVENTIONS | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/nehru-gets-report-on-pows.html | Nehru Gets Report on P.O.W.'s | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/press-censorship-lifted-indefinitely-in-colombia.html | Press Censorship Lifted Indefinitely in Colombia | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/eden-urges-west-to-spur-defenses-says-soviet-rejection-of-bid-for.html | EDEN URGES WEST TO SPUR DEFENSES; Says Soviet Rejection of Bid for Talks Leaves No Choice -- Foresees Bonn-NATO Tie EDEN URGES WEST TO SPUR DEFENSES | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/chicago-stores-planned.html | CHICAGO STORES PLANNED | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/will-rafel.html | WILL RAFEL | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/judge-acts-to-oust-dearborns-mayor-as-a-oneman-grand-jury-he-files.html | JUDGE ACTS TO OUST DEARBORN'S MAYOR; As a One-Man Grand Jury, He Files Charges 2 Days After Executive Wins 7th Term | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/progress-in-tennessee.html | PROGRESS IN TENNESSEE | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/thruway-gets-toll-booths-bid.html | Thruway Gets Toll Booths Bid | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/remington-rand-official-heads-equipment-makers.html | Remington Rand Official Heads Equipment Makers | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/laborites-pick-cabinet-members-of-the-front-bench-in-house-of.html | LABORITES PICK 'CABINET'; Members of the Front Bench in House of Commons Renamed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mothers-in-polio-drive-200000-urged-to-raise-funds-jan-27-for-march.html | MOTHERS IN POLIO DRIVE; 200,000 Urged to Raise Funds Jan. 27 for March of Dimes | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/cape-cod-landmark-sold.html | Cape Cod Landmark Sold | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/sumner-e-marvell.html | SUMNER E. MARVELL | True | Special to THE NEW YOIEK Tlntgr | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/oust-reds-reuther-tells-packing-union.html | OUST REDS, REUTHER TELLS PACKING UNION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hospital-income.html | Hospital Income | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/dykes-one-of-best.html | Dykes "One of Best" | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/alicia-markova-is-engaged-by-the-wet-as-guest-ballerina-for-coming.html | Alicia Markova Is Engaged by the Wet As Guest Ballerina for Coming Season | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/refined-sugar-cut-110c.html | Refined Sugar Cut 1/10c | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/comdr-r-barkhouse.html | | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hit-songwriter-dies-art-longbrake-72-composed-popular-music-of.html | HIT SONGWRITER DIES; Art Longbrake, 72, Composed Popular Music of 1900's | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/l-s-u-negro-asks-court-aid.html | L. S. U. Negro Asks Court Aid | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/eisenhower-gives-state-right-to-join-canada-on-power-picks.html | EISENHOWER GIVES STATE RIGHT TO JOIN CANADA ON POWER; Picks Authority as U. S. Agent on St. Lawrence Dam -- One Legal Hurdle Left EISENHOWER ACTS ON POWER PROJECT | True | By Clayton KnowlesSpecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/teacher-held-as-wifeslayer.html | Teacher Held as Wife-Slayer | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hill-buys-on-west-side-operator-gets-building-used-by-youth.html | HILL BUYS ON WEST SIDE; Operator Gets Building Used by Youth Foundation | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/betatron-for-cancer-research.html | Betatron for Cancer Research | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/benjamin-britten-has-bursitis.html | Benjamin Britten Has Bursitis | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hertfordshire-victor-by-90.html | Hertfordshire Victor by 9-0 | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/heads-loeb-rhoades-bond-unit.html | Heads Loeb, Rhoades Bond Unit | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/young-tenor-bows-in-rigoletto-role-gianni-iaia-sings-the-duke-at.html | YOUNG TENOR BOWS IN 'RIGOLETTO' ROLE; Gianni Iaia Sings the Duke at City Center Performance -- Dolores Marl Is Gilda | True | J. B. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/spellman-receives-first-xavier-award.html | SPELLMAN RECEIVES FIRST XAVIER AWARD | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/moses-keeps-jobs-as-city-park-chief-and-coordinator-accepting-bid.html | MOSES KEEPS JOBS AS CITY PARK CHIEF AND COORDINATOR; Accepting Bid From Wagner, He Says Only Interest Is to Get Things Accomplished MAYOR-ELECT PLANS REST Leaves Tomorrow for Nassau -- Riegelman, Impellitteri and Halley Also Vacationing MOSES ACCEPTS BID TO KEEP CITY JOBS | True | By James A. Hagerty | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-michael-dempsey.html | MRS. MICHAEL DEMPSEY | True | Special to TH NSW YORK T4r.s. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/columbias-alma-mater.html | Columbia's Alma Mater | True | MARGARET FRENCH CRESSON | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/kingsmen-to-rule-on-football-soon-decision-to-drop-or-continue.html | KINGSMEN TO RULE ON FOOTBALL SOON; Decision to Drop or Continue Sport at Brooklyn College Due Within Ten Days | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/apartment-sold-on-fifth-avenue-investor-buys-building-with.html | APARTMENT SOLD ON FIFTH AVENUE; Investor Buys Building With Thirty-five Suites From Allan Stillman and Others | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/new-film-contract-sets-pension-fund-craft-workers-producers-will.html | NEW FILM CONTRACT SETS PENSION FUND; Craft Workers, Producers Will Contribute 2 Cents an Hour -- 14,000 in Union Covered | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bingo-law-expected-soon.html | Bingo Law Expected Soon | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/the-screen-in-review-kiss-me-kate-an-inviting-film-adaptation-of.html | THE SCREEN IN REVIEW; ' Kiss Me Kate,' an Inviting Film Adaptation of Stage Hit, Has Debut at the Music Hall | True | By Bosley Crowther | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/elected-to-directorate-of-guardian-chemical.html | Elected to Directorate Of Guardian Chemical | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/borden-acquires-polymer.html | Borden Acquires Polymer | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/an-atom-smasher-for-the-poor-man-juniorsize-model-is-hailed-at.html | AN ATOM SMASHER FOR THE 'POOR MAN'; Junior-Size Model Is Hailed at University of California as Unit for Small College | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/philharmonic-in-drive-luncheon-at-plaza-of-friends-opens-140000.html | PHILHARMONIC IN DRIVE; Luncheon at Plaza of Friends Opens $140,000 Campaign | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/soviet-seeks-seat-in-un-labor-unit-tass-reports-membership-bid-to.html | SOVIET SEEKS SEAT IN U.N. LABOR UNIT; Tass Reports Membership Bid to I.L.O. -- Moscow, However, Asks Important Changes | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/alexander-n-bentley.html | ALEXANDER N. BENTLEY | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/cotton-prices-off-on-lack-of-demand-futures-lose-10-to-26-points.html | COTTON PRICES OFF ON LACK OF DEMAND; Futures Lose 10 to 26 Points Here -- December Only 10 Above the Loan Level | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/devices-simplify-washing-in-home-experts-on-machines-fabrics-and.html | DEVICES SIMPLIFY WASHING IN HOME; Experts on Machines, Fabrics and Cleansers Offer Advice on How to Get Best Use | True | By Cynthia Kellogg | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/fred-saigh-wins-parole-former-owner-of-st-louis-ball-club-was.html | FRED SAIGH WINS PAROLE; Former Owner of St. Louis Ball Club Was Jailed in Tax Case | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/loyalty-unit-head-named-war-veteran-is-chief-of-state-civil-service.html | LOYALTY UNIT HEAD NAMED; War Veteran Is Chief of State Civil Service Investigations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/housing-site-resold-operator-disposes-of-land-near-hartsdale-n-y.html | HOUSING SITE RESOLD; Operator Disposes of Land Near Hartsdale, N. Y. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/seized-companies-merge-general-aniline-absorbs-agent-general.html | SEIZED COMPANIES MERGE; General Aniline Absorbs Agent General Dyestuff Corp. | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/martin-f-desmond.html | MARTIN F. DESMOND | True | Special to THNV yORK T[MgS. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/final-british-word-awaited.html | Final British Word Awaited | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-s-gift-food-due-in-germany-today-packages-will-be-distributed-to.html | U. S. GIFT FOOD DUE IN GERMANY TODAY; Packages Will Be Distributed to the Needy in the West as Christmas Presents | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/fraud-laid-to-landlord-brooklyn-merchant-accused-of-feigning.html | FRAUD LAID TO LANDLORD; Brooklyn Merchant Accused of Feigning Illness to Evict Tenant | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/finland-between-two-worlds.html | FINLAND: BETWEEN TWO WORLDS | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/subversion-in-the-schools-legislative-committee-advocated-to.html | Subversion in the Schools; Legislative Committee Advocated to Investigate Communist Infiltration | True | AUGUST W. BRUSTATWILLIAM C. KERNANOTTO E. DOHRENWEND | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/wood-field-and-stream-hunter-leaves-maine-without-getting-deer-but.html | Wood, Field and Stream; Hunter Leaves Maine Without Getting Deer But Good Companionship Is Rewarding | True | By Raymond R. Campspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/coast-race-stirred-by-prored-charges.html | COAST RACE STIRRED BY PRO-RED CHARGES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/seeks-bush-terminal-bonds.html | Seeks Bush Terminal Bonds | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/lebanon-demands-israel-take-arabs-spokesman-reiterates-charge.html | LEBANON DEMANDS ISRAEL TAKE ARABS; Spokesman Reiterates Charge Refugee Issue Is Political and Not Economic | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/manila-misunderstanding.html | MANILA MISUNDERSTANDING | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pole-irked-by-canada-former-consul-threatens-hunger-strike-for.html | POLE IRKED BY CANADA; Former Consul Threatens Hunger Strike for Permit to Stay | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/l-i-woman-kills-man-in-car.html | L. I. Woman Kills Man in Car | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/compensatory-plans-urged-on-companies.html | COMPENSATORY PLANS URGED ON COMPANIES | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/zoo-platypus-isnt-a-mother-after-all-only-a-faker-platypus-a-faker.html | Zoo Platypus Isn't a Mother After All, Only a Faker; PLATYPUS A FAKER; HER BABY A MYTH | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/cuprammonium-yams-advanced.html | Cuprammonium Yams Advanced | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/elgin-sweeper-buys-wilshire.html | Elgin Sweeper Buys Wilshire | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/no-mandatory-8count-likely-in-chicago-fight.html | No Mandatory 8-Count Likely in Chicago Fight | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/stocks-now-find-election-bullish-after-second-look-at-results.html | STOCKS NOW FIND ELECTION BULLISH; After Second Look at Results Market Sets Fastest Trading Pace Since Sept. 15 NEAR 'SUMMER-RALLY' TOP Composite Average Up 1.32 -Chemicals, Aircrafts, Electric Equipments Lead Advance | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/harry-bobsin.html | HARRY BOBSIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/dies-in-crash-with-train-lyndhurst-man-drove-truck-on-newark.html | DIES IN CRASH WITH TRAIN; Lyndhurst Man Drove Truck on Newark Crossing, Ignoring Bell | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pope-gets-defense-of-workerpriest-takes-under-advisement-pleas-of-3.html | POPE GETS DEFENSE OF WORKER-PRIEST; Takes Under Advisement Pleas of 3 French Cardinals That Experiment Continue | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/israeli-stand-outlined.html | Israeli Stand Outlined | True | RENA N. COEN | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/fain-to-left-field.html | Fain to Left Field | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-s-experts-map-greek-bases.html | U. S. Experts Map Greek Bases | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/child-to-mrs-l-l-marshall-jr.html | Child to Mrs. L. L. Marshall Jr. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pope-authorizes-st-louis-library-pius-permits-use-of-his-name-for.html | POPE AUTHORIZES ST. LOUIS LIBRARY; Pius Permits Use of His Name for Building to House Films of Vatican Documents | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/troopship-nearing-west-coast.html | Troopship Nearing West Coast | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/the-watertown-viewpoint.html | The Watertown Viewpoint | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/horse-show-ball-is-set-for-tonight-fete-will-be-held-at-waldorf.html | HORSE SHOW BALL IS SET FOR TONIGHT; Fete Will Be Held at Waldorf -- Many Dinners Given Before Evening Performance | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/japan-removes-barrier-to-let-russians-in-for-world-skating-and.html | JAPAN REMOVES BARRIER; To Let Russians In for World Skating and Wrestling | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/wandering-ways-first-by-nose.html | Wandering Ways First by Nose | True | | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/rolla-n-d-fire-kills-4-youths.html | Rolla, N. D., Fire Kills 4 Youths | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/iron-export-curb-eased-license-no-longer-required-on-free-world.html | IRON EXPORT CURB EASED; License No Longer Required on Free World, Neutral Capitals | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/a-layton-neviu.html | A. LAYTON NEVIUS | True | Special to Ts N-w No T-D... | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/white-plains-bus-run-extended.html | White Plains Bus Run Extended | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/express-pact-renewed-i-c-c-approves-long-contract-for-handling-rail.html | EXPRESS PACT RENEWED; I. C. C. Approves Long Contract for Handling Rail Shipments | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/armed-tribe-halts-vote-group-bearing-spears-at-polling-booth-causes.html | ARMED TRIBE HALTS VOTE; Group, Bearing Spears at Polling Booth, Causes Others to Flee | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/sales-volume-up-for-commodities-cocoa-trading-highest-since-aug-21.html | SALES VOLUME UP FOR COMMODITIES; Cocoa Trading Highest Since Aug 21 -- Potato and Burlap Prices Rise, Coffee Off | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/princeton-expects-a-close-game-at-harvard-tomorrow-tiger-team-ready.html | Princeton Expects a Close Game at Harvard Tomorrow; TIGER TEAM READY FOR BIG THREE TEST But Princeton, Seeking 7th Title in Row, Is Concerned About Harvard Backs | True | By Allison Danzigspecial To the New York Times. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/french-act-on-meat-prices.html | French Act on Meat Prices | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/reed-sees-eisenhower-says-enjoyable-breakfast-chat-did-not-take-up.html | REED SEES EISENHOWER; Says 'Enjoyable Breakfast' Chat Did Not Take Up Tax Topic | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/flylo-gains-second-victory-in-row-at-jamaica-in-5horse-picture.html | Fly-Lo Gains Second Victory in Row at Jamaica in 5-Horse Picture Finish; 12-5 SECOND CHOICE SCORES BY A NECK Fly-Lo outraces Big Print, Who Beats Scollay Square for the Place by a Nose | True | By Frank M. Blunk | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bob-moses-stays-on.html | BOB MOSES STAYS ON | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/384-ousters-listed-in-state-department.html | 384 OUSTERS LISTED IN STATE DEPARTMENT | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/chamier-arrives-for-laurel-race-irish-horse-substituting-for.html | CHAMIER ARRIVES FOR LAUREL RACE; Irish Horse Substituting for Treetops Hotel in Classic, Is Flown From Shannon | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/in-columbia-law-post-e-phillips-jr-named-assistant-dean-other.html | IN COLUMBIA LAW POST; E. Phillips Jr. Named Assistant Dean -- Other Appointments | True | | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/four-are-soloists-for-philharmonic-they-sing-with-westminster-choir.html | FOUR ARE SOLOISTS FOR PHILHARMONIC; They Sing With Westminster Choir in Beethoven 'Missa Solemnis' at Carnegie Hall | True | By Olin Downes | 1981-07-20 | RE0000096537 | B00000442759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-06 | 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/riots-cut-output-in-east-germany-but-reports-from-soviet-zone.html | RIOTS CUT OUTPUT IN EAST GERMANY; But Reports From Soviet Zone Indicate Drop Was Less Than Western Experts Expected | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096537 | B00000442759 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/muhlenbergs-mcdonald-back.html | Muhlenberg's McDonald Back | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/no-streetcar-in-school-board-of-education-in-newark-withdraws-its.html | NO 'STREETCAR' IN SCHOOL; Board of Education in Newark Withdraws Its Permission | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/top-red-agent-tied-to-fort-monmouth.html | TOP RED AGENT TIED TO FORT MONMOUTH | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/city-lets-sand-contract-200000-worth-to-be-used-as-landfill-on.html | CITY LETS SAND CONTRACT; $200,000 Worth to Be Used as Land-Fill on Staten Island | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/2-dead-5-missing-in-sea-crash.html | 2 Dead, 5 Missing in Sea Crash | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/fuentes-beats-womber-he-gains-unanimous-decision-in-tenrounder-on.html | FUENTES BEATS WOMBER; He Gains Unanimous Decision in Ten-Rounder on Coast | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/nixon-goes-close-to-red-border.html | Nixon Goes Close to Red Border | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/tariff-body-studies-rises-brass-spokesman-urges-caution-on-zinc.html | TARIFF BODY STUDIES RISES; Brass Spokesman Urges Caution on Zinc Duty Increase | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/eden-would-widen-trade-with-soviet-tells-m-p-of-expansion-aim-but.html | EDEN WOULD WIDEN TRADE WITH SOVIET; Tells M. P. of Expansion Aim but Warns Against Role of Red-Front British Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/miami-i-t-u-strike-ends-union-stops-long-disagreement-with-three.html | MIAMI I. T. U. STRIKE ENDS; Union Stops Long Disagreement With Three Newspapers | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/david-hilqshaw-plibliijist-is-df-author-and-former-aide-to-hoover-s.html | DAVID HIlqSHAW, PLIBLI(I)IST, IS DF; Author and Former Aide to Hoover 's Found in Road Near West Chester, Pa. | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/israel-and-soviet-confer-on-barter-moscow-seeking-oranges-for-oil.html | ISRAEL AND SOVIET CONFER ON BARTER; Moscow Seeking Oranges for Oil or Wheat -- Israelis Hope to Broaden Trade Scope | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/news-of-food-fresh-pate-is-wrapped-in-aluminum-foil-for-gourmets.html | News of Food; Fresh Pate Is Wrapped in Aluminum Foil for Gourmets' Market | True | By Jane Nickerson | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/reynolds-elected-by-cruising-club-manchester-skipper-named-as.html | REYNOLDS ELECTED BY CRUISING CLUB; Manchester Skipper Named as Commodore at Annual Meeting -- Post to Conover | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/elbert-d-blodgett.html | ELBERT D. BLODGETT | True | Special to | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/lester-l-morse.html | LESTER L, MORSE | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/used-drums-barrels-tailored-to-needs.html | USED DRUMS, BARRELS 'TAILORED' TO NEEDS | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/abroad-the-sleeping-dogs-that-will-not-lie.html | Abroad; The Sleeping Dogs That Will Not Lie | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/commodities-quiet-prior-to-weekend-futures-markets-marked-by.html | COMMODITIES QUIET PRIOR TO WEEK-END; Futures Markets Marked by Evening-Up Operations -- Price Changes Mixed | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/tb-expert-arrives-in-ceylon.html | TB Expert Arrives in Ceylon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/hunt-tennis-duo-gains.html | Hunt Tennis Duo Gains | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/miss-gary-heilbron-married-to-surgeon.html | MISS [gARY HEILBRON MARRIED TO SURGEON | True | Special to THK NE',,' YORK TIME-q. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/chile-breaks-off-u-s-copper-talks-special-representative-called.html | CHILE BREAKS OFF U. S. COPPER TALKS; Special Representative Called Home From Negotiations Held in Washington 120,00 TONS AT STAKE Official Here Surprised at Rift as This Is Only Nation Able to Take So Much Metal | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/staniey-b-ford.html | STANI-EY B. FORD | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/u-s-takes-serious-view.html | U. S. Takes 'Serious View' | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/kodak-gives-7596-for-idea.html | Kodak Gives $7,596 for Idea | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/anne-gwyn-dickie-is-wed-in-little-neck-to-rodney-ludder-former.html | :Anne Gwyn Dickie Is Wed in Little Neck To Rodney Ludder, Former Fighter Pilot | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/campaign-on-red-infiltration-issue-is-presaged-in-charge-by.html | Campaign on 'Red Infiltration' Issue Is Presaged in Charge by Brownell; Attorney General Cleared Speech on White With the President -- Senators Subpoena Vaughan, Who Denies He Got Report | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/swiss-set-to-quit-korea-pow-unit-over-reds-tactics-delegate-demands.html | SWISS SET TO QUIT KOREA P.O.W. UNIT OVER REDS' TACTICS; Delegate Demands Changes -- Pro-Communist U.S. Captives Hold Indians as Hostages SWISS SET TO QUIT KOREA P. O. W. UNIT | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/centers-of-outbursts.html | Centers of Outbursts | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/realty-loans-placed-properties-in-los-angeles-and-wisconsin.html | REALTY LOANS PLACED; Properties in Los Angeles and Wisconsin Financed | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/shoemaker-wins-three-to-raise-total-to-425.html | Shoemaker Wins Three To Raise Total to 425 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/army-calls-23000-for-january-draft.html | ARMY CALLS 23,000 FOR JANUARY DRAFT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/dutch-schultz-aide-held-accused-of-attempted-felonious-assault-on.html | DUTCH SCHULTZ AIDE HELD; Accused of Attempted Felonious Assault on Union Man | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/tonight-is-limit-on-pier-licenses-deadline-for-listing-to-hire-set.html | TONIGHT IS LIMIT ON PIER LICENSES; Deadline for Listing to Hire Set by Agency -- Rose Reports 18,000 Dockers Registered | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/8-u-n-lands-sponsor-plan-on-investment.html | 8 U. N. LANDS SPONSOR PLAN ON INVESTMENT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/holohans-brother-pleased.html | Holohan's Brother Pleased | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/womens-group-of-the-brick-presbyterian-to-hold-fair-here-on.html | Women's Group of the Brick Presbyterian To Hold Fair Here on Thursday and Friday | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/downtown-corner-sold-by-hospital-beekman-disposes-of-old-quarters.html | DOWNTOWN CORNER SOLD BY HOSPITAL; Beekman Disposes of Old Quarters at Water Street Valued at $250,000 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/wagners-go-to-nassau-today.html | Wagners Go to Nassau Today | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/upstate-vote-challenge-democrat-asks-why-row-c-on-machines-was-not.html | UPSTATE VOTE CHALLENGE; Democrat Asks Why Row C on Machines Was Not Blocked | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/dorothy-walworth-writer-lecturer-53.html | DOROTHY WALWORTH, WRITER, LECTURER, 53 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/exchange-seat-brings-40000.html | Exchange Seat Brings $40,000 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bruins-schmidt-out-2-weeks.html | Bruins' Schmidt Out 2 Weeks | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/rosenbaum-paces-cornells-team-to-heptagonal-crosscountry-title.html | Rosenbaum Paces Cornell's Team To Heptagonal Cross-Country Title; Six-Year Reign of Army Broken as Cadets Are Second -- Gerry and French Run 2, 3 for Third-Place Harvard Squad | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/postal-area-designated-ohio-indiana-kentucky-will-be-under.html | POSTAL AREA DESIGNATED; Ohio, Indiana, Kentucky Will Be Under Cincinnati Director | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/russian-tv-set-examined-here.html | Russian TV Set Examined Here | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/brownell-pushes-immunity-program-tells-law-club-of-chicago-that.html | BROWNELL PUSHES IMMUNITY PROGRAM; Tells Law Club .of Chicago That Witnesses Should Testify if They Are Not Punished | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/two-bearded-herdsmen-taking-cattle-to-german-farmers.html | Two Bearded Herdsmen Taking Cattle to German Farmers | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/more-wheat-under-loan-38000000bushel-rise-from-yearearlier-level.html | MORE WHEAT UNDER LOAN; 38,000,000-Bushel Rise From Year-Earlier Level Reported | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/furman-in-front-190.html | Furman in Front, 19-0 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/u-n-budget-sums-approved.html | U. N. Budget Sums Approved | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/ljs-oieie-ijnit-chairman-of-i-c-c-192830-diespokane-lawyer-was-port.html | IJ.S. OIEI{E IJNIT!}; Chairman of. I. C. C, 1928-30 Diespokane Lawyer Was Port of Boston Counsel | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/eastern-air-lines-reports-net-earnings-show-over-1000000-rise-in-9.html | Eastern Air Lines Reports Net Earnings Show Over $1,000,000 Rise in 9 Months | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bank-stock-rise-proposed.html | Bank Stock Rise Proposed | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/2-tv-outlets-authorized-landon-gets-one-at-topeka-educational-one.html | 2 TV OUTLETS AUTHORIZED; Landon Gets One at Topeka -- Educational One at Chicago | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/c-i-o-plan-wins-hearing-nlrb-to-weigh-single-union-for-western.html | C. I. O. PLAN WINS HEARING; N.L.R.B. to Weigh Single Union for Western Electric | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/blackout-0n-israel-seen-brownell-fcc-asked-to-study-radiotv.html | BLACKOUT' ON ISRAEL SEEN; Brownell, F.C.C. Asked to Study Radio-TV Information Coverage | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/president-may-ask-more-aid-for-aged-mrs-hobby-tells-arden-house.html | PRESIDENT MAY ASK MORE AID FOR AGED; Mrs. Hobby Tells Arden House Parley of Studies to Raise Security of Individual WIDER COVERAGE SOUGHT Panels Agree Growing Pleas for Safeguards Reflect No Softening of Moral Fiber | True | By Charles Grutznerspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/voroshilov-calls-china-key-to-rise-of-reds-in-world-president-gives.html | VOROSHILOV CALLS CHINA KEY TO RISE OF REDS IN WORLD; President Gives a Panoramic View of the Soviet's Policy in Marking 1917 Revolution Voroshilov Stresses Value of China To Progress of World Communism | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/french-parties-open-struggle-for-power.html | FRENCH PARTIES OPEN STRUGGLE FOR POWER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/chosen-spiritual-leader-of-nassau-synagogue.html | Chosen Spiritual Leader Of Nassau Synagogue | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/westchester-golf-off-again.html | Westchester Golf Off Again | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/v-a-warned-on-rules-mrs-rogers-says-prosecution-can-become.html | V. A. WARNED ON RULES; Mrs. Rogers Says Prosecution Can Become 'Persecution' | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/hrry-mmer-tide-301qsijltjlqt-etired-oceanographer-who-served-coast.html | HRRY . MMER, TIDE 301qSIJLTJlqT; etired Oceanographer Who Served Coast and Geodetic Survey 46 Years is Dead | True | Special to TRz NW Yo Ts. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/secondguessing-costs-government-1204527.html | Second-Guessing Costs Government $1,204,527 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/police-raid-british-guiana-town.html | Police Raid British Guiana Town | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/south-africa-bars-u-n-mandate-pact-but-leaves-door-ajar-on-talks-on.html | SOUTH AFRICA BARS U. N. MANDATE PACT; But Leaves Door Ajar on Talks on South-West Africa Issue -- India Move Angers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/large-users-lose-power-rate-fight-psc-refuses-cut-in-charges-set-in.html | LARGE USERS LOSE POWER RATE FIGHT; P.S.C. Refuses Cut in Charges Set in 1952 for Industrial Consumers in This City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/368-u-n-dead-found-in-korea.html | 368 U. N. Dead Found in Korea | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/farrell-lines-appoints-agent.html | Farrell Lines Appoints Agent | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/malayan-reds-kill-waverers.html | Malayan Reds Kill Waverers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/carmen-bow-made-by-miss-kuhlmann-sings-operas-display-pieces-in.html | CARMEN BOW MADE BY MISS KUHLMANN; Sings Opera's Display Pieces in Admirable Style at City Center -- Rosenstock Directs | True | J. B. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/naguib-replies-to-eden.html | Naguib Replies to Eden | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/5-l-i-hunters-missing-police-and-coast-guard-seek-2-boats-off-coast.html | 5 L. I. HUNTERS MISSING; Police and Coast Guard Seek 2 Boats Off Coast in Storm | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/backs-stock-retirement-sec-refuses-to-withdraw-its-approval-of.html | BACKS STOCK RETIREMENT; S.E.C. Refuses to Withdraw Its Approval of Utility Plan | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/sydney-stokes.html | SYDNEY STOKES | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/8year-norm-held-vital-in-education-dr-wright-tells-smith-alumnae-no.html | 8-YEAR NORM HELD VITAL IN EDUCATION; Dr. Wright Tells Smith Alumnae No 'Speed-Up' Can Hasten Maturity and Judgment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/shipping-contributes-526-pints-of-blood.html | SHIPPING CONTRIBUTES 526 PINTS OF BLOOD | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bonds-and-shares-on-london-market-early-improvement-fostered-by.html | BONDS AND SHARES ON LONDON MARKET; Early Improvement Fostered by Strength on Wall Street on Thursday Eliminated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/million-years-old-bone-reported.html | Million Years Old Bone Reported | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/text-of-brownells-remarks-on-reds.html | Text of Brownell's Remarks on Reds | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/four-textile-mills-form-sales-agency.html | FOUR TEXTILE MILLS FORM SALES AGENCY | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/air-show-at-mitchel-gets-snowed-under.html | AIR SHOW AT MITCHEL GETS SNOWED UNDER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/brooklyn-elevens-in-school-feature-boys-high-and-brooklyn-tech.html | BROOKLYN ELEVENS IN SCHOOL FEATURE; Boys High and Brooklyn Tech Clash Today -- White Plains, Stamford Risk Streaks | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/salazar-is-facing-first-opposition-portuguese-premier-allowed.html | SALAZAR IS FACING FIRST OPPOSITION; Portuguese Premier Allowed Anti-Government Candidates in Assembly Vote Sunday | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/marshalls-condition-satisfactory.html | Marshall's Condition Satisfactory | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/advisers-tackling-program-in-korea-two-u-n-deputies-for-dean-and.html | ADVISERS TACKLING PROGRAM IN KOREA; Two U. N. Deputies for Dean and Two Reds Take Up Task of Panmunjom Agenda | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/milk-price-records-subpoenaed-by-city-sheils-subpoenas-milk-price.html | Milk Price Records Subpoenaed by City; Sheils Subpoenas Milk Price Data; 10 Big Concerns to Yield Records | True | By Stanley Levey | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/commodity-index-up-prices-rose-to-864-on-thursday-from-863-the-day.html | COMMODITY INDEX UP; Prices Rose to 86.4 on Thursday From 86.3 the Day Before | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/nonparty-finn-may-rule-tuomioja-will-try-for-cabinet-from-four.html | NON-PARTY FINN MAY RULE; Tuomioja Will Try for Cabinet From Four Parties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/success-wished-for-wagner.html | Success Wished for Wagner | True | FRANK D. SLOCUM | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/cornell-dean-gets-state-fair-post.html | Cornell Dean Gets State Fair Post | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/wood-field-and-stream-sharp-drop-in-temperature-causes-deer-hunters.html | Wood, Field and Stream; Sharp Drop in Temperature Causes Deer Hunters to Change Their Strategy | True | By Raymond R. Campspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/john-w-mul.html | JOHN W. MUL | True | FORD | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/cotton-prices-dip-from-1-to-11-points-hold-within-narrow-range-far.html | COTTON PRICES DIP FROM 1 TO 11 POINTS; Hold Within Narrow Range -- Far Months Under Pressure on Hope of Acreage Rise | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/dr-pusey-takes-issue-with-mcarthys-jibe.html | DR. PUSEY TAKES ISSUE WITH M'CARTHY'S JIBE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/city-planned-in-texas-250000000-project-to-rise-on-tract-near.html | CITY' PLANNED IN TEXAS; $250,000,000 Project to Rise on Tract Near Houston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/weather-delays-indians-dartmouth-players-arrive-here-after-plane.html | WEATHER DELAYS INDIANS; Dartmouth Players Arrive Here After Plane and Rail Venture | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/dodgers-reported-looking-to-terry-omalley-has-nothing-to-say-about.html | DODGERS REPORTED LOOKING TO TERRY; O'Malley Has 'Nothing to Say About That' -- Manager Job Termed 'Wide Open' | True | By Roscoe McGowen | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/part-in-jersey-contest-denied.html | Part in Jersey Contest Denied | True | CLIFFORD P. CASE | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/white-was-expert-on-world-finance-held-many-key-posts-before-he.html | WHITE WAS EXPERT ON WORLD FINANCE; Held Many Key Posts Before He Became U. S. Director on the International Fund | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/kingsmen-to-face-upsala-brooklyn-college-season-will-end-on-home.html | KINGSMEN TO FACE UPSALA; Brooklyn College Season Will End on Home Grounds | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bermuda-to-buy-british-land.html | Bermuda to Buy British Land | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/prize-fire-posters-to-be-chosen.html | Prize Fire Posters to Be Chosen | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/kings-democrats-await-wagner-nod-powers-chance-to-be-elected-county.html | KINGS DEMOCRATS AWAIT WAGNER NOD; Power's Chance to Be Elected County Leader Monday Rests on Patronage Assurance | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/orioles-to-train-in-west-plan-to-hold-spring-drills-in-florida.html | ORIOLES TO TRAIN IN WEST; Plan to Hold Spring Drills in Florida Dropped for 1954 | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/cotes-will-direct-sodom-tennessee-drams-based-on-biblical-story-to.html | COTES WILL DIRECT 'SODOM, TENNESSEE'; Drams Based on Biblical Story to Open on Broadway Early in February -- 26 in Cast | True | By Louis Calta | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/india-festive-day-finds-u-s-stock-up-diwali-or-goodwill-celebration.html | INDIA FESTIVE DAY FINDS U. S. STOCK UP; Diwali, or Goodwill, Celebration Comes at Time When Reds in Korea Irk New Delhi | True | By Robert Trumbullspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/care-for-commuters.html | Care for Commuters | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/republican-purge-in-jersey-is-hinted-county-leaders-termed-likely.html | REPUBLICAN PURGE IN JERSEY IS HINTED; County Leaders Termed Likely Victims -- Driscoll Lists U. S. Trends as Factor in Election | True | By George Cable Wrightspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/legation-reopening-planned.html | Legation Reopening Planned | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/75000-expected-at-franklin-field-test-of-forward-walls-likely-as.html | 75,000 EXPECTED AT FRANKLIN FIELD; Test of Forward Walls Likely as Undefeated Notre Dame Opposes Penn's Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mayor-sets-philharmonic-week.html | Mayor Sets Philharmonic Week | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/gold-in-mexico-hits-postwar-low-of-35.html | GOLD IN MEXICO HITS POST-WAR LOW OF $35 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/princeton-choice-to-down-harvard-columbia-engages-dartmouth-here.html | PRINCETON CHOICE TO DOWN HARVARD; Columbia Engages Dartmouth Here, Fordham Visits Penn State in Other Games | True | By Allison Danzig | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/600000000-foreseen-as-53-magazine-volume.html | $600,000,000 Foreseen As '53 Magazine Volume | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/heads-chemistry-division.html | Heads Chemistry Division | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/brando-will-star-in-local-pier-film-picked-for-waterfront-story-by.html | BRANDO WILL STAR IN LOCAL PIER FILM; Picked for Waterfront, Story by Schulberg About Rackets -- Elia Kazan to Direct | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/u-s-to-ship-hay-to-6-states.html | U. S. to Ship Hay to 6 States | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/tommy-marciano-wins-17th-bout.html | Tommy Marciano Wins 17th Bout | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/archbishop-chided-by-jewish-groups-remark-that-vote-here-exerts.html | ARCHBISHOP CHIDED BY JEWISH GROUPS; Remark That Vote Here Exerts Influence in U. N. Called Anti-Semitic and Canard | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/israel-lays-murder-to-jordanian-band.html | ISRAEL LAYS MURDER TO JORDANIAN BAND | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/lloyd-s-laprade.html | LLOYD S. LAPRADE | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/security-vs-news.html | SECURITY VS. NEWS | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/new-r-c-a-victor-group-set.html | New R. C. A. Victor Group Set | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/west-plans-reply-on-soviet-rebuff-aides-to-meet-in-paris-today-on.html | WEST PLANS REPLY ON SOVIET REBUFF; Aides to Meet in Paris Today on Answering Rejection of German-Austrian Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/queens-seeks-defense-aides.html | Queens Seeks Defense Aides | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/snow-stops-yonkers-races.html | Snow Stops Yonkers Races | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/hunter-seeks-new-song-class-of-18-offers-100-prize-for-successor-to.html | HUNTER SEEKS NEW SONG; Class of '18 Offers $100 Prize for Successor to 'Fame' | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/trosk-will-delve-into-unions-funds-leaves-raceway-investigation.html | TROSK WILL DELVE INTO UNIONS FUNDS; Leaves Raceway Investigation Temporarily -- Lewis Group to Be First Under Inquiry TROSK WILL DELVE INTO UNIONS FUNDS | True | By Alexander Feinberg | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/reliance-sells-seymour-plant.html | Reliance Sells Seymour Plant | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/saar-progermans-propose-u-s-role-suggest-trusteeship-if-france.html | SAAR PRO-GERMANS PROPOSE U. S. ROLE; Suggest Trusteeship if France Should Veto Two Other Solutions of Status | True | By Clifto Danielspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/fire-on-l-i-trestle-it-is-the-second-in-3-years-on-span-over.html | FIRE ON L. I. TRESTLE; It Is the Second in 3 Years on Span Over Jamaica Bay | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/riots-in-italy.html | RIOTS IN ITALY | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/g-o-p-intensifies-california-drive-citizensforeisenhower-unit.html | G. O. P. INTENSIFIES CALIFORNIA DRIVE; Citizens-for-Eisenhower Unit Starts 11th-Hour Campaign in Special House Election | True | By Gladwin Hillspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/cancer-society-election-gov-kohler-kept-as-chairman-dr-h-taylor.html | CANCER SOCIETY ELECTION; Gov. Kohler Kept as Chairman -- Dr. H. Taylor President-Elect | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/yonkers-group-circulates-petition.html | Yonkers Group Circulates Petition | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/not-against-eisenhower.html | Not Against Eisenhower | True | EDITH H. GROFF | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/albert-j-wilson.html | ALBERT J. WILSON | True | SR. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/joanna-lippincott-affianced.html | Joanna Lippincott Affianced | True | Special to TI{ 1E%0% YORK TIMrS. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/food-cooperative-buys-fruit-packer-american-national-gets-more-than.html | FOOD COOPERATIVE BUYS FRUIT PACKER; American National Gets More Than Two-Thirds of Stock of Blue Goose Concern | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/suffern-asks-writ-to-halt-thruway-gets-show-cause-in-move-to-bar.html | SUFFERN ASKS WRIT TO HALT THRUWAY; Gets Show Cause in Move to Bar Authority From Diverting River to Cover Wells | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/dividend-is-raised-by-bell-aircraft-125-a-common-share-voted.html | DIVIDEND IS RAISED BY BELL AIRCRAFT; $1.25 a Common Share Voted Compared With 75c Paid by Company in June | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/i-c-c-rail-report-up-for-alteration-examiner-asserts-rate-level-on.html | I. C. C. RAIL REPORT UP FOR ALTERATION; Examiner Asserts Rate Level on Southern Manufactures Should Be on New Basis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/eisenhower-issues-new-security-code-order-to-safeguard-defense-data.html | EISENHOWER ISSUES NEW SECURITY CODE; Order to Safeguard Defense Data Voids Truman System -- Officials Criticize Plan EISENHOWER ISSUES NEW SECURITY CODE | True | By Anthony Levierospecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/red-deputies-hold-french-immunity-status-affirmed-by-assembly-on.html | RED DEPUTIES HOLD FRENCH IMMUNITY; Status Affirmed by Assembly on Ground of Procedure -- Charges to Be Refiled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/john-l-homer.html | JOHN L. HOMER | True | Special to | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/first-snow-here-sets-mark-hundreds-trapped-on-rt-17-seasons-1st.html | First Snow Here Sets Mark; Hundreds Trapped on Rt. 17; SEASON'S 1ST SNOW SETS RECORD HERE | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/chryslers-sales-rise-but-net-dips-volume-up-495-in-9-months-to.html | CHRYSLER'S SALES RISE BUT NET DIPS; Volume Up 49.5% in 9 Months to $2,576,760,130 -- Income Drops to $55,676,548 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/text-of-voroshilovs-speech-on-thirtysixth-anniversary-of-bolshevik.html | Text of Voroshilov's Speech on Thirty-sixth Anniversary of Bolshevik Revolution | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/exeter-conquers-bowdoin-cubs-370-menge-and-smith-score-twice-each.html | EXETER CONQUERS BOWDOIN CUBS, 37-0; Menge and Smith Score Twice Each -- Englewood School Eleven Triumphs, 6-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/john-parsons-beach.html | JOHN PARSONS BEACH | True | Special to Ts v Yo: Tllus. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/wllliaii-f-hill.html | WILLIAII F HILL | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/oil-talks-continue-in-london.html | Oil Talks Continue in London | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mao-tsetung-in-message-hails-the-red-anniversary.html | Mao Tse-tung in Message Hails the Red Anniversary | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/maj-annie-m-halpe.html | MAJ. ANNIE M, HALPE | True | NNY | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/power-suit-speed-asked-brownell-acts-to-expedite-st-lawrence.html | POWER SUIT SPEED ASKED; Brownell Acts to Expedite St. Lawrence Litigation | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/wesleyan-receives-6000000.html | Wesleyan Receives $6,000,000 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/drive-for-peace-begins-protestant-women-hold-special-services.html | DRIVE FOR PEACE BEGINS; Protestant Women Hold Special Services Throughout Nation | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/neal-h.html | NEAL H. | True | EWING | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/method-of-growing-human-tissue-from-a-cell-in-flash-wins-patent.html | Method of Growing Human Tissue From a Cell in Flash Wins Patent; Process Devised by 2 Cancer Unit Doctors Already Used for Skin -- 2d Invention Picks Up Phone and Takes Message LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/scultresses-turn-to-welders-torch-women-use-flame-and-hammer-in.html | SCULTRESSES TURN TO WELDER'S TORCH; Women Use Flame and Hammer in Work With Steel -- 40 of Their Products on View | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/diversity-marks-trading-in-stocks-with-more-gains-than-losses-times.html | DIVERSITY MARKS TRADING IN STOCKS; With More Gains Than Losses, Times' Composite Average Ends 0.28 Point Lower INDUSTRIAL SECTION LAGS Volume Drops to 1,700,000 Shares -- 525 of 1,152 Issues Advance, 346 Dip in Day | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/michael-t-downes.html | MICHAEL T DOWNES | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/auburn-defeats-miami-breaks-lastperiod-deadlock-for-29to20-triumph.html | AUBURN DEFEATS MIAMI; Breaks Last-Period Deadlock for 29-to-20 Triumph | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/smathers-protests-korean-censorship.html | SMATHERS PROTESTS KOREAN CENSORSHIP | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/general-precision-offers-new-stock-theatre-equipment-supplier-in.html | GENERAL PRECISION OFFERS NEW STOCK; Theatre Equipment Supplier in First Equity Financing Since Founding in '36 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/eban-comment-clarified-ambassador-voices-thanks-for-surge-of-love.html | EBAN COMMENT CLARIFIED; Ambassador Voices Thanks for 'Surge of Love for Israel' | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/stock-trading-halted-adolf-gobel-common-suspended-for-ten-days-by.html | STOCK TRADING HALTED; Adolf Gobel Common Suspended for Ten Days by S.E.C. | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/sees-preparation-for-war.html | Sees Preparation for War | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/vishinsky-renews-stalin-line-that-wests-bases-ring-soviet-vishinsky.html | Vishinsky Renews Stalin Line That West's Bases Ring Soviet; VISHINSKY REVIVES STALIN'S GHARGES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/ringleaders-work-indicated.html | Ringleaders' Work Indicated | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/12-generals-promoted-president-advances-brigadiers-to-temporary.html | 12 GENERALS PROMOTED; President Advances Brigadiers to Temporary 2-Star Rank | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/montana-ace-in-yank-chain.html | Montana Ace in Yank Chain | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/home-fleet-takes-feature-race-and-helps-obrien-score-triple-at.html | Home Fleet Takes Feature Race and Helps O'Brien Score Triple at Jamaica; 10,752 FANS WATCH 9-1 SHOT TRIUMPH They Brave Wintry Blasts as Home Fleet Wins in Snow -- Find Is Favored Today | True | By James Roach | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/brooklyn-houses-get-new-owners-3family-edifice-in-dorchester-road.html | BROOKLYN HOUSES GET NEW OWNERS; 3-Family Edifice in Dorchester Road, Two 2-Story Homes and 12-Room Building Sold | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/moscow-and-red-china.html | MOSCOW AND RED CHINA | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/g-o-p-called-true-to-its-52-pledges-house-majority-leader-informs.html | G. O. P. CALLED TRUE TO ITS '52 PLEDGES; House Majority Leader Informs Meeting Here of Campaign Promises Already Kept | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/canadian-and-american-riders-capture-international-events-at-horse.html | Canadian and American Riders Capture International Events at Horse Show; DOMINION'S BAKER WINS TROPHY TEST Team Captain Ballard Second at Garden -- McCashin and Mrs. Durand Triumph | True | By John Rendel | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/villanova-director-tries-to-organize-conference.html | Villanova Director Tries To Organize Conference | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/miss-cornelia-jones-san-francisco-bride.html | MISS CORNELIA JONES SAN FRANCISCO BRIDE | True | .Decial to THE 'g YOK TIMgS. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/arrangements-get-gardeners-notice-compositions-especially-those.html | ARRANGEMENTS GET GARDENERS' NOTICE; Compositions, Especially Those With Chrysanthemums, Are Popular at Autumn Show | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/moore-is-shaded-in-swim-yameshita-first-in-brazil-has-same-time-as.html | MOORE IS SHADED IN SWIM; Yameshita, First in Brazil, Has Same Time as Runner-Up | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/icardi-calls-it-fantastic.html | Icardi Calls It 'Fantastic' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/house-group-defers-soil-service-hearing.html | HOUSE GROUP DEFERS SOIL SERVICE HEARING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/prof-leon-verriest.html | PROF. LEON VERRIEST | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/aids-dystrophy-fund-boy-victim-greets-postmen-in-prelude-to-letter.html | AIDS DYSTROPHY FUND; Boy Victim Greets Postmen in Prelude to Letter Drive | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/stump-smith-feted-by-chiang.html | Stump, Smith Feted by Chiang | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/skouras-improving-steadily.html | Skouras 'Improving Steadily' | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/2150-trained-to-defuse-dud-enemy-atom-bombs.html | 2,150 Trained to Defuse 'Dud' Enemy Atom Bombs | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mistaken-logic.html | MISTAKEN LOGIC | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/reported-yugoslav-proposals.html | Reported Yugoslav Proposals | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/cleared-in-tower-mishap-builder-not-to-blame-for-fall-of-queens.html | CLEARED IN TOWER MISHAP; Builder Not to Blame for Fall of Queens Shaft, Study Shows | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/young-knocks-out-giuliani-in-second-st-nick-fight-is-halted-at-254.html | YOUNG KNOCKS OUT GIULIANI IN SECOND; St. Nick Fight Is Halted at 2:54 After Village Boxer Floors Rival Twice | True | By Frank M. Blunk | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/11000000-granted-spain-u-s-advances-credit-for-raw-materials-and.html | $11,000,000 GRANTED SPAIN; U. S. Advances Credit for Raw Materials and Equipment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/guatemala-stalls-seizing-fruit-land-but-united-fears-washington-not.html | GUATEMALA STALLS SEIZING FRUIT LAND; But United Fears Washington Note Will Not Forestall Final Expropriation | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/lumber-production-off-at-253229000-board-feet-it-is-67-below-1952.html | LUMBER PRODUCTION OFF; At 253,229,000 Board Feet, It Is 6.7% Below 1952 Level | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/rioting-at-u-s-embassy.html | Rioting at U. S. Embassy | True | Special to The New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/lions-open-3game-home-stand-opposing-indians-at-baker-field.html | Lions Open 3-Game Home Stand, Opposing Indians at Baker Field; Injuries to Mercier, Wodeshick to Hamper Columbia Eleven in Fray With Dartmouth | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/admiral-arthur.html | ADMIRAL ARTHUR | True | DUNBAR | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/frick-ends-world-trip-commissioner-is-pleased-with-balk-sacrifice.html | FRICK ENDS WORLD TRIP; Commissioner Is Pleased With Balk, Sacrifice Changes | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/ruling-for-foreign-gifts-articles-lacking-label-may-be-confiscated.html | RULING FOR FOREIGN GIFTS; Articles Lacking Label May Be Confiscated, Public Is Told | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mrs-william-h-bren.html | MRS. WILLIAM H. BREN | True | NAN | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/italy-recalls-envoy-special-to-the-new-york-times.html | Italy Recalls Envoy; Special to THE NEW YORK TIMES. | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/great-neck-to-get-new-home-colony-builder-buys-22-plots-for-houses.html | GREAT NECK TO GET NEW HOME COLONY; Builder Buys 22 Plots for Houses in $45,000 and $50,000 Price Brackets | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/speedy-action-on-trieste-backed.html | Speedy Action on Trieste Backed | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/a-watson-armour-71-a-leader-in-midwest.html | A. WATSON ARMOUR, 71, A LEADER IN MIDWEST | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/childs-behavior-linked-to-parents-conference-hears-that-adults-need.html | CHILD'S BEHAVIOR LINKED TO PARENTS; Conference Hears That Adults Need More Practical Skill in Coping With Youngsters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mrs-daniel-v-mnamee.html | MRS. DANIEL V. M'NAMEE | True | Special to N'w 'O'. -s. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/rev-dr-c-t-dtmont.html | REV. DR. C. T. DT'MONT | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mrs-william-damon.html | MRS. WILLIAM DAMON | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/berlin-g-ls-sentence-cut-dorey-who-first-got-15-years-as-soviet.html | BERLIN G. L'S SENTENCE CUT; Dorey, Who First Got 15 Years as Soviet Aide, Will Serve 3 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mine-safety-chief-sworn-in.html | Mine Safety Chief Sworn In | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/lake-grain-bins-clogged-elevators-are-at-near-capacity-lack-of.html | LAKE GRAIN BINS CLOGGED; Elevators Are at Near Capacity -- Lack of Market Cited | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/1975100-in-bonds-for-ohio-airport-northern-trust-co-syndicate-to.html | $1,975,100 IN BONDS FOR OHIO AIRPORT; Northern Trust Co. Syndicate to Market Columbus Issue -- Other Public Financing | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/international-league-considers-franchise-for-havana-as-well-as.html | International League Considers Franchise For Havana as Well as Richmond Next Year | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/room-cooler-made-of-fiberglas.html | Room Cooler Made of Fiberglas | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/wind-drive-seas-hit-jersey-towns-150-square-blocks-underwater-in.html | WIND DRIVE SEAS HIT JERSEY TOWNS; 150 Square Blocks underwater in Atlantic City -- Other Coast Resorts Flooded | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/99-of-100-industrialists-optimistic-over-outlook.html | 99 of 100 Industrialists Optimistic Over Outlook | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/baird-rides-another-triple.html | Baird Rides Another Triple | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/six-firemen-felled-by-smoke-in-bronx.html | SIX FIREMEN FELLED BY SMOKE IN BRONX | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mrs-augustine-smith.html | MRS. AUGUSTINE SMITH | True | Specia! to ThE NEV TORE'IIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/french-ratify-saar-pact.html | French Ratify Saar Pact | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/hartwig-hoad-gain-in-tennis.html | Hartwig, Hoad Gain in Tennis | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/paper-mill-pay-to-rise-industry-in-ontario-reaches-agreement-with.html | PAPER MILL PAY TO RISE; Industry in Ontario Reaches Agreement With Unions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/c-c-n-y-in-soccer-test.html | C. C. N. Y. in Soccer Test | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/piero-weiss-is-heard-in-recital-on-piano.html | PIERO WEISS IS HEARD IN RECITAL ON PIANO | True | H. C. S. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/5-attica-guards-suspended.html | 5 Attica Guards Suspended | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/urban-sudan-survey-indicates-vote-against-unity-with-egypt-feeling.html | Urban Sudan Survey Indicates Vote Against Unity With Egypt; Feeling Voiced by Majority Is Said to Be Strong in First Chamber Ballot | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bao-dai-seeks-views-on-french-union-ties.html | BAO DAI SEEKS VIEWS ON FRENCH UNION TIES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/sousa-society-to-meet-former-members-of-band-to-mark-birth-date-of.html | SOUSA SOCIETY TO MEET; Former Members of Band to Mark Birth Date of Leader | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/jewish-unit-drops-school-bias-charge-american-congress-withdraws.html | JEWISH UNIT DROPS SCHOOL BIAS CHARGE; American Congress Withdraws Count on Admission Rules of Upstate College of Medicine PARLEY ON POLICIES HELD Educators Give 3 Reasons for Rejections -- Regents May Report on Discrimination | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/strasser-cites-french-offer.html | Strasser Cites French Offer | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/lodolce-glad-its-all-over.html | LoDolce 'Glad It's All Over' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/labor-views-outlined-nonpolitical-approach-is-urged-by-assistant.html | LABOR VIEWS OUTLINED; Nonpolitical Approach Is Urged by Assistant Secretary | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/slight-dip-shown-in-primary-prices-b-l-s-index-is-down-01-to-1099.html | SLIGHT DIP SHOWN IN PRIMARY PRICES; B. L. S. Index Is Down 0.1% to 109.9% of 1947-49 Base as Farm Products Slip 1% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/intimidation-effort-seen-in-note.html | Intimidation Effort Seen In Note | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/french-kill-140-vietminh.html | French Kill 140 Vietminh | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/city-planning-criticized.html | City Planning Criticized | | TRAVIS S. LEVY | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/edwari-stern-head-of-stamp-company.html | EDWARI) STERN, HEAD OF STAMP COMPANY | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/monaghan-swears-aide-garamella-lawyer-succeeds-frank-as-third.html | MONAGHAN SWEARS AIDE; Garamella, Lawyer, Succeeds Frank as Third Deputy | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/war-role-of-greece-expressing-gratitude-suggested-by-contributions.html | War Role of Greece; Expressing Gratitude Suggested by Contributions for Aid | True | LEONARD J. CROMIE | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/the-faithless-penelope.html | THE FAITHLESS PENELOPE | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/new-french-institute-formed.html | New French Institute Formed | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/knicks-in-front-8068-new-york-five-gains-second-in-row-over.html | KNICKS IN FRONT, 80-68; New York Five Gains Second in Row Over Milwaukee | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/st-joseph-lead-cuts-zinc-output-announces-17-curtailment-heavy.html | ST. JOSEPH LEAD CUTS ZINC OUTPUT; Announces 17% Curtailment -- Heavy Competing Imports Cited -- U. S. Surplus Up ST. JOSEPH LEAD CUTS ZINC OUTPUT | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/gas-cut-at-wholesale-soconyvacuum-and-sinclair-drop-price-14-cent.html | GAS CUT AT WHOLESALE; Socony-Vacuum and Sinclair Drop Price 1/4 Cent in East | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/new-gas-discovery-made-strike-reported-in-peace-river-country-of.html | NEW GAS DISCOVERY MADE; Strike Reported in Peace River Country of British Columbia | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/brownell-asserts-truman-promoted-a-spy-and-knew-it-says-in-address.html | BROWNELL ASSERTS TRUMAN PROMOTED A SPY AND KNEW IT; Says in Address That F. B. I. Filed Two Detailed Reports on Harry Dexter White EX-PRESIDENT DENIES IT Replies Aide Was 'Fired' When Found Disloyal -- Hagerty Challenges This Version BROWNELL ACCUSES TRUMAN ON WHITE | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/beet-sugar-output-off-80000ton-domestic-area-deficit-divided-among.html | BEET SUGAR OUTPUT OFF; 80,000-Ton Domestic Area Deficit Divided Among Cane Growers | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/feuding-commuter-wins-gravel-case-westport-zoning-board-grants-him.html | FEUDING COMMUTER WINS GRAVEL CASE; Westport Zoning Board Grants Him Relief After 4 Years From Neighbor's Digging | True | By David Andersonspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/yugoslavia-offers-new-trieste-plan-popovic-outlines-gradual-way-to.html | YUGOSLAVIA OFFERS NEW TRIESTE PLAN; Popovic Outlines 'Gradual' Way to Settle Dispute, but Its Terms Are Not Revealed ROME IS ANGRY AT BRITISH Pella Calls Envoy Back From London -- U. S. Takes 'Most Serious View' of Rioting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/reason-advanced-for-results.html | Reason Advanced for Results | True | ALLEN KLEIN | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/aid-to-small-lines-is-held-too-limited-loan-policy-board-of-agency.html | AID TO SMALL LINES IS HELD TOO LIMITED; Loan Policy Board of Agency Violates Intent of Congress, Say 3 Representatives AID TO SMALL LINES IS HELD TOO LIMITED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/jean-donald-pro-golfer-now.html | Jean Donald Pro Golfer Now | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bystanders-seize-thug-holdup-man-was-running-from-brooklyn-scene.html | BYSTANDERS SEIZE THUG; Hold-Up Man Was Running From Brooklyn Scene With $4,000 | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/baseball-man-in-deal-for-warwick-hotel-here.html | Baseball Man in Deal For Warwick Hotel Here | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/crimsons-clasby-on-doubtful-list-suffering-bruised-shoulder-harvard.html | CRIMSON'S CLASBY ON DOUBTFUL LIST; Suffering Bruised Shoulder, Harvard Captain May Miss Game With Princeton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/offer-interests-albert-football-star-approached-on-coast-baseball.html | OFFER INTERESTS ALBERT; Football Star Approached on Coast Baseball Position | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/9-in-louisville-stakes-hasty-road-and-fisherman-top-juvenile-field.html | 9 IN LOUISVILLE STAKES; Hasty Road and Fisherman Top Juvenile Field Today | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/harry-m-smith.html | HARRY M. SMITH | True | Special to TIu 1'.'? NOPK Ti,,S. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/jersey-standard-shift-made.html | Jersey Standard Shift Made | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/shipping-news-and-notes-military-sea-service-asks-more-charters.html | Shipping News and Notes; Military Sea Service Asks More Charters -- Saltonstall to Miss Dinner in His Honor | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/investment-buying-aids-grains-rally-futures-irregularly-higher-at.html | INVESTMENT BUYING AIDS GRAINS' RALLY; Futures Irregularly Higher at Chicago -- Short Covering Is Factor in Comeback | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/nearly-half-new-issue-of-treasury-is-sold-here.html | Nearly Half New Issue Of Treasury Is Sold Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mcarter-gets-post-dartmouth-athletics-chief-to-be-publications.html | M'CARTER GETS POST; Dartmouth Athletics Chief to Be Publications Editor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/kalman-buried-in-vienna.html | Kalman Buried in Vienna | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/lack-of-leadership.html | Lack of Leadership | True | J. EDWARD DIRKS | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/old-thread-mill-to-observe-centennial-all-fibers-now-in-use-for.html | Old Thread Mill to Observe Centennial; All Fibers Now in Use for Diversified Output of Old Linen Works COMPANY 100 YEARS IN THREAD MAKING | True | By J. E. McMahon | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/model-held-in-slaying-l-i-woman-says-pistol-went-off-in-lovers.html | MODEL HELD IN SLAYING; L. I. Woman Says Pistol Went Off in Lovers' Quarrel in Auto | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/army-squad-favored.html | Army Squad Favored | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/draft-penalty-is-weekly-jail.html | Draft Penalty Is Weekly Jail | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/pattylarsen-win-in-3-sets.html | Patty-Larsen Win in 3 Sets | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/horse-show-ball-abounds-in-color-hunting-pinks-womens-gowns-and.html | HORSE SHOW BALL ABOUNDS IN COLOR; Hunting Pinks, Women's Gowns and Military Uniforms Add to Brilliance at Waldorf | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/king-visits-ford-plant-paul-of-greece-hailed-in-detroit-a-cold.html | KING VISITS FORD PLANT; Paul of Greece Hailed in Detroit -- A Cold Keeps Queen Indoors | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/art-gallery-at-yale-called-aid-to-faith.html | ART GALLERY AT YALE CALLED AID TO FAITH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/newly-mechanized-mines-produce-bauxite-at-1000tonaday-rate-near-old.html | Newly Mechanized Mines Produce Bauxite At 1,000-Ton-a-Day Rate Near Old Eleusis | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/shooting-is-linked-to-satterlee-will-rosenblatt-residuary-legatee.html | SHOOTING IS LINKED TO SATTERLEE WILL; Rosenblatt, Residuary Legatee of Morgan Granddaughter, Testifies at Trial Here | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/un-women-to-discuss-problems.html | U.N. Women to Discuss problems | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/virginia-site-chosen-for-new-g-e-works.html | VIRGINIA SITE CHOSEN FOR NEW G. E. WORKS | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/molotov-sees-british-envoy.html | Molotov Sees British Envoy | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/paul-draper-fights-tax-ruling.html | Paul Draper Fights Tax Ruling | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/de-konings-named-in-l-i-indictments-father-and-son-5-other-union.html | DE KONINGS NAMED IN L. I. INDICTMENTS; Father and Son, 5 Other Union Figures Accused in Nassau Construction Shakedown | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/laboratory-given-to-hospital.html | Laboratory Given to Hospital | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/nancnrose-betrothed-i-teacher-will-be-married-next-month-to-howard.html | NANC,N-ROSE-BETROTHED i; Teacher Will Be Married Next! , Month to Howard J. Serwer j | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/utility-bond-price-eases.html | Utility Bond Price Eases | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/naomi-kaplan-to-be-married.html | Naomi Kaplan to Be Married | True | I Special to THE NEW YORK TX,'4u5. [ | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/laurel-postpones-2d-international-65000-race-is-called-off-after.html | LAUREL POSTPONES 2D INTERNATIONAL; $65,000 Race Is Called Off After Snowstorm -- New Date to Be Decided Today | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/george-c-worth.html | GEORGE 'C. WORTH | True | JR. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/resort-hotel-is-sold-haddon-hall-buys-adjacent-strand-in-atlantic.html | RESORT HOTEL IS SOLD; Haddon Hall Buys Adjacent Strand in Atlantic City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/simon-taylor.html | SIMON TAYLOR | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/u-s-to-keep-watch-on-defense-strikes.html | U. S. TO KEEP WATCH ON DEFENSE STRIKES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/penn-state-hides-before-ram-game-coach-breaks-tradition-to-stir.html | PENN STATE HIDES BEFORE RAM GAME; Coach Breaks Tradition to Stir Team -- Fordham Will Count on Its Passing Attack | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/presidents-new-information-order-lauded-by-a-p-managing-editors.html | President's New Information Order Lauded by A. P. Managing Editors; They Serve Notice, However, That Careful Watch Will Be Maintained on How Government Carries Out Policy | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/return-to-stalinism.html | RETURN TO STALINISM | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/britain-disclaims-remarks.html | Britain Disclaims Remarks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/use-of-tire-chains-advised-by-state-code-for-reducing-the-hazards.html | USE OF TIRE CHAINS ADVISED BY STATE; Code for Reducing the Hazards of Winter Driving Is Issued by Motor Vehicle Head | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/college-woman-told-to-plan-full-career.html | COLLEGE WOMAN TOLD TO PLAN FULL CAREER | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/u-s-to-act-in-rail-snag-mediation-aides-to-meet-with-unions.html | U. S. TO ACT IN RAIL SNAG; Mediation Aides to Meet With Unions and Carriers Monday | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/gruenthers-meet-elizabeth.html | Gruenthers Meet Elizabeth | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/stanley-a-okell.html | STANLEY A. OKELL | True | Special to THZ Nw YO | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/santee-crosscountry-victor.html | Santee Cross-Country Victor | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/old-guard-scored-by-hungarian-reds-sabotage-of-policy-of-better.html | OLD GUARD SCORED BY HUNGARIAN REDS; Sabotage of Policy of Better Life for People Is Charged in Official Resolution MOSCOW'S HAND IS SEEN Budapest Statement Comes After Recent Visit by Nagy and Rakosi to Soviet Capital | True | By John MacCormacspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/3-seized-in-iranian-plot-men-said-to-have-plotted-to-kill-shah-at.html | 3 SEIZED IN IRANIAN PLOT; Men Said to Have Plotted to Kill Shah at Sports Festival | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/sewanhaka-runners-win-take-section-a-in-school-races-port-jefferson.html | SEWANHAKA RUNNERS WIN; Take Section A in School Races -- Port Jefferson Scores | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/pequot-sheet-mill-closing.html | Pequot Sheet Mill Closing | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/roman-jean-first-at-lincoln.html | Roman Jean First at Lincoln | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/y-w-c-as-to-mark-fellowship-week-vesper-service-in-washington.html | Y. W. C. A.'S TO MARK FELLOWSHIP WEEK; Vesper Service in Washington Cathedral Tomorrow Opens Annual Prayers for Peace | True | By Preston King Sheldon | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/un-staff-to-be-cut-15-in-two-years-assistant-secretaries-general.html | U.N. STAFF TO BE CUT 15% IN TWO YEARS; Assistant Secretaries General Among Those Affected by Plan for 'Versatile' Force U.N. STAFF TO BE CUT 15% IN TWO YEARS | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/canada-mines-against-rise.html | Canada Mines Against Rise | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/police-car-overturned.html | Police Car Overturned | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/medical-center-is-aided-hearst-foundation-gives-10000-to.html | MEDICAL CENTER IS AIDED; Hearst Foundation Gives $10,000 to N.Y.U.-Bellevue Project | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/yales-line-is-weak-for-temple-contest.html | YALE'S LINE IS WEAK FOR TEMPLE CONTEST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/conference-told-of-new-washers-experimental-machines-use-air-and.html | CONFERENCE TOLD OF NEW WASHERS; Experimental Machines Use Air and Detergent, Sonic Waves or Forced Stream of Water | True | By Cynthia Kellogg | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/allies-study-bonn-costs-renegotiating-agreement-on-occupation.html | ALLIES STUDY BONN COSTS; Renegotiating Agreement on Occupation Payments | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/norse-ship-owners-decry-trade-curbs-high-taxes-and-regulations-at.html | NORSE SHIP OWNERS DECRY TRADE CURBS; High Taxes and Regulations at Home and Abroad Squeezing Competition, Says Leader | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/early-civic-study-is-urged-on-youth-dont-wait-until-21-to-learn.html | EARLY CIVIC STUDY IS URGED ON YOUTH; Don't Wait Until 21 to Learn Good Citizenship, Goldstein Advises 300 Students | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/william-bewley-75-exstate-legislator.html | WILLIAM BEWLEY, 75, EX-STATE LEGISLATOR | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Lublin and London -- The President Takes a Distant View -- British Policy -- New Frontiers and Free Elections -- The Curzon Line and the Western Neisse -- Soviet Charges Against the Polish Underground -- New Proposals by M. Molotov, February 7 -- A Transfer of Populations. INSTALLMENT 14 -- POLAND: THE SOVIET PROMISE Book II -- The Iron Curtain A Crucial Point in the Conference -- Allied Unity and Public Criticism -- The Need for a New Start -- And for Full Information -- Stalin Promises to Hold Free Elections -- Mr. Eden and I Have a Private Conversation with Stalin, February 10. | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/new-warship-open-to-public-after-shakedown-cruise.html | New Warship Open to Public After Shakedown Cruise | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/14-pierce-deep-woods-to-rescue-shot-man.html | 14 PIERCE DEEP WOODS TO RESCUE SHOT MAN | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/arabs-israelis-get-plea-humanitarian-approach-to-the-refugee-issue.html | ARABS, ISRAELIS GET PLEA; Humanitarian Approach to the Refugee Issue Is Urged in U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/americans-resent-icelandic-enmity-bitter-over-move-to-confine-them.html | AMERICANS RESENT ICELANDIC ENMITY; Bitter Over Move to Confine Them to Dreary Base -- Envy a Factor in Hostility | True | By George AxelssonSpecial to the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/polish-prelate-jailed-acting-bishop-of-olsztyn-said-to-have-been.html | POLISH PRELATE JAILED; Acting Bishop of Olsztyn Said to Have Been Sentenced | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/carney-arrives-in-tokyo.html | Carney Arrives in Tokyo | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/election-results-discussed-are-considered-to-present-significant.html | Election Results Discussed; Are Considered to Present Significant Lessons for Future | True | CHARLES H. TUTTLE | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/tito-sends-best-wishes-for-prosperity-of-soviet.html | Tito Sends Best Wishes For Prosperity of Soviet | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/rigid-speed-limits-on-highway-urged-safety-meeting-asks-arrests.html | RIGID SPEED LIMITS ON HIGHWAY URGED; Safety Meeting Asks Arrests Instead of Traffic Warnings, Viewed as 'Slap on Wrist' | True | By Bert Piercespecial To the New York Times. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/joining-creole-as-officer.html | Joining Creole as Officer | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/21-dine-with-president-7th-function-in-series-includes-many.html | 21 DINE WITH PRESIDENT; 7th Function in Series Includes Many Prominent Executives | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/first-snow.html | FIRST SNOW | True | | 1981-07-20 | RE0000096538 | B00000442760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/army-discharges-kiely-red-sox-ask-their-pitchers-name-be-put-on.html | ARMY DISCHARGES KIELY; Red Sox Ask Their Pitcher's Name Be Put on Active List | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/tires-flat-b29-rips-up-runway.html | Tires Flat, B-29 Rips Up Runway | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/text-of-white-house-statement-and-executive-order-promulgating-new.html | Text of White House Statement and Executive Order Promulgating New Security Code | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mrs-coffiws-ijuptials-former-doreen-greenaway-wed-to-monteath-t.html | MRS. COFFIWS I'JUPTIALS; Former Doreen Greenaway Wed to Monteath T. Dayton | True | _...qDc?_l.to THI: ;::w Yo"< TI:.r..3. | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/jersey-turf-card-canceled-by-snow-garden-state-racing-is-also-off.html | JERSEY TURF CARD CANCELED BY SNOW; Garden State Racing Is Also Off Today -- Rich Trenton Will Be Run Tuesday | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/hotel-must-pay-actress-jury-awards-17375-after-sale-of-15-trunks-in.html | HOTEL MUST PAY ACTRESS; Jury Awards $17,375 After Sale of 15 Trunks in Storage | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/british-to-revive-giant-flying-boat-their-overseas-airways-plans.html | BRITISH TO REVIVE GIANT FLYING BOAT; Their Overseas Airways Plans Using 10-Engine Seaplanes in Four or Five Years | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-07 | 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/magnesium-castings-up.html | Magnesium Castings Up | True | | 1981-07-20 | RE0000096538 | B00000442760 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/elizabeth-at-veterans-service.html | Elizabeth at Veterans Service | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sudan-party-head-bars-a-coalition-independence-chief-declares-cairo.html | SUDAN PARTY HEAD BARS A COALITION; Independence Chief Declares Cairo Interference in Vote Makes It Impossible | True | By Kennett Love | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bagby-foundation-to-gain-by-concert-pension-fund-established-in.html | BAGBY FOUNDATION TO GAIN BY CONCERT; Pension Fund Established in 1925 Will Be Beneficiary of Annual Event on Nov. 23 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-joyge-lenz-scsde-bride-gowned-in-ivory-silk-taffeta-at-marrage.html | MiSS JOYGE LENZ SCSDE BRIDE; Gowned in Ivory Silk Taffeta at Marr!age to Henri M. van Bemmelen 3d, Engineer | True | Sealal to Nlw ZozK . | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/for-the-world.html | For the World' | True | WILLIAM W. WILCOX | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/jesuit-mothers-card-party-set.html | Jesuit Mothers' Card Party Set | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mlevy-tells-why-he-keeps-winning-gives-people-what-they-want-says.html | M'LEVY TELLS WHY HE KEEPS WINNING; Gives People What They Want, Says Bridgeport's Mayor, Just Elected 11th Time | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/plane-bus-train-throw-coachs-wife-for-a-loss.html | Plane, Bus, Train Throw Coach's Wife for a Loss | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/world-is-warned-of-danger-spots-rabbi-mark-calls-for-solutions-in.html | WORLD IS WARNED OF 'DANGER SPOTS; Rabbi Mark Calls for Solutions in Korea, Trieste and Kibya to Avert Global War | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fleekesposlto.html | FleekEsposlto | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/montreal-home-string-intact.html | Montreal Home String Intact | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/authors-query.html | Author's Query | True | VINCENT BROME | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-may-open-border-official-hints-action-if-mexico-does-not-sign.html | U. S. MAY OPEN BORDER; Official Hints Action if Mexico Does Not Sign Labor Pact | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nuptials-in-winter-for-miss-mgolrick.html | NUPTIALS IN WINTER FOR MISS M'GOLRICK | True | Special [o TIr NEW YORK TlxlE5. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/archbishops-aide-defends-comment-chaplain-says-statement-on-new.html | ARCHBISHOP'S AIDE DEFENDS COMMENT; Chaplain Says Statement on New York 'Jewish Vote' Was Political, Not Anti-Semitic | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/in-protest-against-the-age-the-daring-young-men-the-story-of-the.html | In Protest Against the Age; THE DARING YOUNG MEN: The Story of the American Pre-Raphaelites. By David H. Dickason. Illustrated. 304 pp. Bloomington, Ind.: Indiana University Press. $5. | True | By Maxwell Geismar | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ski-resort-operators-plan-ahead-for-winter-new-england-and-new-york.html | SKI RESORT OPERATORS PLAN AHEAD FOR WINTER; New England and New York Councils Worried Only About the Weather | True | By Frank Elkins | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/muddled-marriage-the-nightingales-are-singing-by-monica-dickens-398.html | Muddled Marriage; THE NIGHTINGALES ARE SINGING. By Monica Dickens. 398 pp. Boston: Little, Brown & Co. $3.75. | True | EVELYN EATON. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-music-is-missing-the-monument-rose-poems-by-jean-garrigue-58-pp.html | The Music Is Missing; THE MONUMENT ROSE. Poems by Jean Garrigue. 58 pp. New York: The Noonday Press. $3. | True | By Selden Rodman | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-aides-on-trip-criticized.html | U. S. Aides on Trip Criticized | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/state-barge-canal-cargo-rises.html | State Barge Canal Cargo Rises | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/statues-missing-from-exhibit.html | Statues Missing From Exhibit | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hoover-jr-on-way-to-u-s.html | Hoover Jr. on Way to U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-opera-season-some-personnel-changes-but-static-repertory.html | NEW OPERA SEASON; Some Personnel Changes But Static Repertory | True | By Olin Downes | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/gavilan-will-defend-welterweight-title-against-bratton-at-chicago.html | Gavilan Will Defend Welterweight Title Against Bratton at Chicago on Friday; CUBAN IS FAVORED TO RETAIN CROWN | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/danny-oneill-at-the-age-of-5-the-face-of-time-by-james-t-farrell.html | Danny O'Neill at the Age of 5; THE FACE OF TIME. By James T. Farrell. 366 pp. New York: The Vanguard Press. $3.75. | True | By George Mayberry | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/west-virginia-stops-vpi-127-to-run-victory-skein-to-thirteen.html | West Virginia Stops V.P.I., 12-7, To Run Victory Skein to Thirteen; Trailing in 4th Period, 7-6, Mountaineers Rally to Win on Allman's Second Score | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/saar-issue-now-tests-europes-will-to-unify-but-french-and-germans.html | SAAR ISSUE NOW TESTS EUROPE'S WILL TO UNIFY; But French and Germans Are Still Far Apart on Plan for the Area | True | By Harold Callender | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/polio-prevention-parley-women-leaders-of-foundation-will-confer.html | POLIO PREVENTION PARLEY; Women Leaders of Foundation Will Confer Here This Week | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/clinic-an-election-issue-roman-catholics-assail-birth-control.html | CLINIC AN ELECTION ISSUE; Roman Catholics Assail Birth Control Center in England | True | By Religious News Service. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bensons-plans-watched-two-conservation-groups-still-stirred-by.html | BENSON'S PLANS WATCHED; Two Conservation Groups Still Stirred by Reorganization | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/peace-to-venus-the-black-star-passes-by-john-w-campbell-jr-254-pp.html | Peace to Venus; THE BLACK STAR PASSES. By John W. Campbell Jr. 254 pp. Reading, Pa.: Fantasy Press. $3. | True | V. G. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/grosso-quits-hockey-post.html | Grosso Quits Hockey Post | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bank-names-oil-consultant.html | Bank Names Oil Consultant | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/center-for-the-uncommon-man-center-for-the-uncommon-man.html | Center for the Uncommon Man; Center for the Uncommon Man | True | By John Gassner | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/alfred-w-c-spindler.html | ALFRED W. C. SPINDLER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/stephen-garratt-weds-miss-deming-brown-and-smith-graduates-married.html | STEPHEN GARRATT WEDS MISS DEMING; Brown and Smith Graduates Married in Church of the Redeemer at New Haven | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/childrens-drama-to-be-given.html | Children's Drama to Be Given | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-york-as-it-was-and-as-it-is-a-graphic-record-of-the-people-the.html | NEW YORK AS IT WAS AND AS IT IS; A Graphic Record of the People, the Places, The Mood and the Growth of a Great City | True | By Wayne Andrews | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/150-teenagers-to-fly-flights-on-long-island-to-train-them-for.html | 150 TEEN-AGERS TO FLY; Flights on Long Island to Train Them for Observer Duty | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/georgia-tech-victor-over-clemson-207.html | GEORGIA TECH VICTOR OVER CLEMSON, 20-7 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/holiday-cruises-slated-two-mormac-liners-going-out-over-christmas.html | HOLIDAY CRUISES SLATED; Two Mormac Liners Going Out Over Christmas and New Year's | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/for-play-in-the-sun.html | For Play In the Sun | True | By Virginia Pope | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-stunzi-fiancee-i-of-gilbert-zuellig.html | MISS STUNZI FIANCEE 'I OF GILBERT ZUELLIG] | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/smallscale-plantings-dwarf-hardy-materials-fit-tom-thumb-plots.html | SMALL-SCALE PLANTINGS; Dwarf, Hardy Materials Fit Tom Thumb Plots | True | By Esther C. Grayson | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/to-fete-manhattan-professor.html | To Fete Manhattan Professor | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/daughter-to-mrs-j-a-woodcock.html | Daughter to Mrs. J. A. Woodcock | True | Special to T NEW Yoc T,S. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/william-b-haite.html | WILLIAM B. HAITE | True | special to EV Yo'. T'TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wellesley-sets-up-fund-for-awards-to-faculty.html | Wellesley Sets Up Fund For Awards to Faculty | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nebraska-sets-back-iowa-state-by-2719.html | NEBRASKA SETS BACK IOWA STATE BY 27-19 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/stanleychamber.html | StanleyChamber] | True | in Special to IIv YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-brockmeyer-to-wedi-exstudent-at-marlboro-collegei-to-be-bride.html | MISS BROCKMEYER TO WEDI; Ex-Student at Marlboro Collegel to Be Bride of D. M. Nathansonl | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/europes-changing-mood-revives-old-quarrels-as-the-fear-of-russian.html | EUROPE'S CHANGING MOOD REVIVES OLD QUARRELS; As the Fear of Russian Attack Recedes The Nations of the Continent Revert To Their Familiar Attitudes | True | By C. L. Sulzberger | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Irwin Edman | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-yorks-new-air-terminal-the-passengers-will-find-the-last-word.html | NEW YORK'S NEW AIR TERMINAL; The Passengers Will Find the Last Word in Conveniences While The City Will Be Relieved of Bus Traffic Congestion | True | By Armand Schwab Jr. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/read-another-the-animal-train-and-other-stories-by-catherine.html | Read Another!; THE ANIMAL TRAIN And Other Stories. By Catherine Woolley. Illustrated by Robb Beebe. 127 pp. New York: William Morrow & Co. $2.50. For Ages 4 to 7. | True | E. L. B. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-place-of-composer-copland-aaron-copland-by-arthur-berger-120-pp.html | The Place of Composer Copland; AARON COPLAND. By Arthur Berger. 120 pp. New York: Oxford University Press. $3.50. | True | By William Schuman | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hundreds-stranded-near-capital.html | Hundreds Stranded Near Capital | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/card-party-to-aid-dar-fund.html | Card Party to Aid D.A.R. Fund | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/head-of-waldorfastoria-aids-hoover-board-study.html | Head of Waldorf-Astoria Aids Hoover Board Study | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/issiort-wt-tof-bhde-s-a-member-of-spence-sdhooi-facultycouple-will.html | .ISS?ORT Wt TOF.; BHde !s a Member of SPence! , Sdhooi Faculty- -Couple Will I Live Here After Trip Abroad | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/reaction-to-the-elections.html | REACTION TO THE ELECTIONS | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/vienna-cathedral-tower-totters.html | Vienna Cathedral Tower Totters | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/schools-face-plea-for-low-i-q-child-board-member-to-seek-action.html | SCHOOLS FACE PLEA FOR LOW I. Q. CHILD; Board Member to Seek Action Opening City Classrooms to Thousands Now Excluded | True | By Murray Illson | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lakers-turn-back-knicks-five-7062-new-yorkers-toppled-to-first-loss.html | LAKERS TURN BACK KNICKS FIVE, 70-62; New Yorkers Toppled to First Loss of Season as Mikan's 22 Points Show Way | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/five-dictionaries-due-soon-in-china-priest-back-from-orient-tells.html | FIVE DICTIONARIES DUE SOON IN CHINA; Priest Back From Orient Tells of Monumental Project of Scholars in Formosa | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/john-j-warga.html | JOHN J. WARGA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lehrergottfried.html | ]LehrerGottfried | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/check-on-schools-by-parents-urged-national-appeal-issued-on-eve-of.html | CHECK ON SCHOOLS BY PARENTS URGED; National Appeal Issued on Eve of Education Week Offers 5 Points for Evaluation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fog-and-ice-and-love-the-passionate-north-by-william-sansom-250-pp.html | Fog and Ice And Love; THE PASSIONATE NORTH. By William Sansom. 250 pp. New York: Harcourt. Brace & Co. $3.50. | True | By Horace Gregory | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/season-is-at-peak-for-auctions-here-sales-in-the-next-few-weeks.html | SEASON IS AT PEAK FOR AUCTIONS HERE; Sales in the Next Few Weeks Will Feature a Large Variety of Attractive Merchandise | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/s-m-u-aerials-rout-texas-aggies-by-230.html | S. M. U. AERIALS ROUT TEXAS AGGIES BY 23-0 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/calculators-awry.html | CALCULATORS AWRY | True | J. HAROLD SMITH | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/stock-fee-rise-due-tomorrow-finds-wall-street-unenthusiastic-wall.html | Stock Fee Rise, Due Tomorrow, Finds Wall Street Unenthusiastic; WALL STREET COOL TO COMMISSION RISE | True | By Burton Crane | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/posnergelber.html | PosnerGelber | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/atomic-bypasses.html | ATOMIC BY-PASSES | True | HAROLD R. HOGSTROM | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fame-taps-a-playwright-robert-anderson-talks-about-factors-that.html | FAME TAPS A PLAYWRIGHT; Robert Anderson Talks About Factors That Brought Success | True | By Harry Gilroy | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/on-stage-back-stage-the-haunted-heroes-of-eugene-oneill-by-ewin-a.html | On Stage, Back Stage; THE HAUNTED HEROES OF EUGENE O'NEILL. By Ewin A. Engel. 310 pp. Cambridge, Mass.: Harvard University Press. $4.75. | True | By F. W. Dupee | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/angela-thompson-bribe-of-sorgeon-wed-in-new-rochelle-church-to-dr.html | ANGELA THOMPSON BRIBE OF SORGEON; Wed in New Rochelle Church to Dr. James L. Callahan-- Bishop Scully Officiates | True | Si3ecil to T Nv Yo Tnr.s. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/friedmangottlieb.html | Friedman--Gottlieb | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ann-chatmans-troth-she-will-become-the-bride-of-edwin-elam-hooker.html | ANN CHATMAN'S TROTH; She Will Become the Bride of Edwin Elam Hooker | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/what-is-the-matter-with-our-schools-educational-wastelands-the.html | What Is the Matter With Our Schools?; EDUCATIONAL WASTELANDS: The Retreat From Learning in Our Public Schools. By Arthur E. Bestor. 223 pp. Urbana: University of Illinois Press. $3.50. | True | By Gordon K. Chalmers | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/south-carolina-tops-north-carolina-180.html | SOUTH CAROLINA TOPS NORTH CAROLINA, 18-0 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/friedmanlevy.html | FriedmanLevy | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-misses-nolan-wed-in-waterbury-sisters-ann-and-mary-bride-of-dr.html | THE MISSES NOLAN WED IN WATERBURY; Sisters Ann and Mary Bride of Dr. John K. O'Neill and Lieut. Robert Bailey, U.S.A.F. | True | Special to THE NEW YO.K TIME'. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/whats-the-matter-with-new-england-the-regions-economic-soft-spots-a.html | What's the Matter With New England?; The region's economic soft spots are appraised and a program of remedial action is proposed by a New England Senator. | True | By John F. Kennedy | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/irish-halt-rally-notre-dame-gains-sixth-victory-despite-penn.html | IRISH HALT RALLY; Notre Dame Gains Sixth Victory Despite Penn Mastery in 2d Half | True | By Allison Danzig | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/larsen-loses-in-chile-former-us-champion-defeated-by-drobny-patty.html | LARSEN LOSES IN CHILE; Former U.S. Champion Defeated by Drobny -- Patty Bows | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/library-in-texas-gets-rare-books-1500-volumes-to-be-displayed-by.html | LIBRARY IN TEXAS GETS RARE BOOKS; 1,500 Volumes to Be Displayed by University -- American and British Works Featured | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tt-l-pellivlan-married-in-albany-graduate-of-cornell-become-bride.html | tt L. PELLIVIAN MARRIED IN ALBANY; Graduate Of Cornell Become, Bride of Peter R. Marsh She Has Five Attendants | True | Special to Tn lmv Yo Tmzs. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/canada-road-rule-at-stake-in-london-public-awaiting-privy-council.html | CANADA ROAD RULE AT STAKE IN LONDON; Public Awaiting Privy Council Decisions Whether Provinces or Ottawa Has Final Voice | True | By Raymond Daniell | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/longterm-projects-suspended-in-ceylon.html | LONG-TERM PROJECTS SUSPENDED IN CEYLON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/prison-escape-thwarted-ladder-breaks-as-six-convicts-try-to-scale.html | PRISON ESCAPE THWARTED; Ladder Breaks as Six Convicts Try to Scale Boston Wall | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/getting-out-vote-is-overdone.html | Getting Out Vote Is Overdone | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/antidecadence.html | ANTI-DECADENCE | True | NEWTON H. ALFRED | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hunting-and-golfing-through-carolina.html | HUNTING AND GOLFING THROUGH CAROLINA | True | By James C. Elliott | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/salubrious.html | SALUBRIOUS | True | MOSES SCHONFELD | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/counterattack.html | Counter-Attack | True | VICTOR LASKY | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/on-the-other-hand-many-socalled-lilies-are-only-members-of-large.html | ON THE OTHER HAND; Many So-Called Lilies Are Only Members Of Large Family and Not True Lilies | True | By Mary C. Seckman | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-and-notes-on-potables.html | News and Notes on Potables | True | By Jane Nickerson | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/diverse-gallery-shows.html | DIVERSE GALLERY SHOWS | True | S. P. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/protecting-our-freedoms.html | Protecting Our Freedoms | True | HARRY WEINBERG | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/storms-straying-to-be-investigated-weather-bureau-calls-experts-to.html | STORM'S STRAYING TO BE INVESTIGATED; Weather Bureau Calls Experts to Find Out Why Its Course Eluded the Forecasters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hollywood-test-successful-color-tv-demonstration-seen-as-augury-of.html | HOLLYWOOD TEST; Successful Color TV Demonstration Seen As Augury of Intensified Competition | True | By Thomas M. Pryor | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/galelashed-tide-routs-thousands-halts-ferry-lines-hudson-tubes-shut.html | GALE-LASHED TIDE ROUTS THOUSANDS, HALTS FERRY LINES; Hudson Tubes Shut Down 8 Hours, Subways Tied Up, Roads Blocked by Floods | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/camera-notes-museum-show-illustrates-the-theme-of-energy.html | CAMERA NOTES; Museum Show Illustrates The Theme of Energy | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/california-subdues-washington-5325.html | CALIFORNIA SUBDUES WASHINGTON, 53-25 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/heads-emerald-association.html | Heads Emerald Association | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/syracuse-aerials-rout-cornell-260-stark-makes-19-of-28-passes-good.html | SYRACUSE AERIALS ROUT CORNELL, 26-0; Stark Makes 19 of 28 Passes Good on Gridiron Cleared of Foot of Snow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cambodian-king-ends-exile.html | Cambodian King Ends Exile | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/n-y-a-c-is-85-years-old-anniversary-dinner-to-be-held-at-club.html | N. Y. A. C. IS 85 YEARS OLD; Anniversary Dinner to Be Held at Club Gymnasium Tuesday | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/family-quarrel-fatal-man-shot-by-patrolman-who-is-knifed-in-street.html | FAMILY QUARREL FATAL; Man Shot by Patrolman Who Is Knifed in Street Brawl | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/prudence-wilson-1952-vassar-graduate-is-wed-in-summit-to-walter.html | Prudence. Wilson, 19.52 Vassar Graduate, Is Wed in Summit to Walter Seth Crone | True | pect03 to Tgr NW Yom TR, tr _. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/esso-flag-raised-on-new-tug.html | Esso Flag Raised on New Tug | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/colby-trips-bates-1312.html | COLBY TRIPS BATES, 13-12 | True | Sheerin's 78-Yard Scoring Run and Conversion Mark Game | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/charles-h-mkay.html | CHARLES H. M'KAY | True | Special to TRr, NEw Yo E. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bernhard-ordered-to-rest.html | Bernhard Ordered to Rest | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/it-is-to-laugh-fun-fun-fun-stories-of-fantasy-and-farce-mischief.html | It Is to Laugh; FUN, FUN, FUN. Stories of Fantasy and Farce, Mischief end Mirth, Whimsy and Nonsense. Selected by Phyllis R. Fenner. Illustrated by Joseph Zebinski. 283 pp. New York: Franklin Watts. $2.50. For Ages 10 to 14. | True | E. L. B. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/butler-overcome-2714-loses-first-game-of-season-to-washington-u-of.html | BUTLER OVERCOME, 27-14; Loses First Game of Season to Washington U. of St. Louis | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-british-air-aide-to-u-s.html | New British Air Aide to U. S. | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/washington-what-do-you-mean-political-science.html | Washington; What Do You Mean, Political 'Science'? | True | By James Reston | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/british-unit-aids-girls-to-be-nuns-roman-catholic-society-run-by.html | BRITISH UNIT AIDS GIRLS TO BE NUNS; Roman Catholic Society Run by Lay Women Assisting 100 a Year to Enter Orders | True | By Religious News Service. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/v-s-p-courses.html | V. S. P. COURSES | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/some-timely-talk-about-business-the-standards-we-raise-the-dynamics.html | Some Timely Talk About Business; THE STANDARDS WE RAISE. The Dynamics of Consumption. By Paul Mazur. 173 pp. New York: Harper & Bros. $2.50. | True | By Eliot Janeway | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/school-football-hit-hard-by-storm-wet-fields-cause-widespread.html | SCHOOL FOOTBALL HIT HARD BY STORM; Wet Fields Cause Widespread Postponements -- Most Games Reslated for Tomorrow | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-acts-to-allay-arab-fears-on-aid-denies-it-will-withdraw-help-if.html | U. S. ACTS TO ALLAY ARAB FEARS ON AID; Denies It Will Withdraw Help if Jordan Valley Plan Backed by Washington Is Rejected | True | By Welles Hangen | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/complete.html | COMPLETE | True | FRANCES BOSWORTH | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/two-port-authority-aides-fly-to-rio-to-hunt-trade.html | Two Port Authority Aides Fly to Rio to Hunt Trade | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wisconsin-subdues-northwestern-by-3413-with-versatile-attack-miller.html | Wisconsin Subdues Northwestern By 34-13 With Versatile Attack; Miller Pitches Two Touchdown Passes as Carl, Ameche Lead Land Assault | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/5-sailors-die-in-crash-car-bound-for-new-york-hits-truck-on-jersey.html | 5 SAILORS DIE IN CRASH; Car Bound for New York Hits Truck on Jersey Pike | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bowling-ball-in-wrong-gutter.html | Bowling Ball in Wrong Gutter | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/patricla-w___ynne-married-becomes-bride-in-bridgeport-ofi-dr-raoul.html | PATRICIA W___YNNE MARRIED; Becomes Bride in Bridgeport ofl Dr. Raoul H. Renaud | True | l Special to THE NSW YORK TI.ME. i | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bombs-kill-5-in-morocco-10-hurt-by-blasts-in-train-nationalists.html | BOMBS KILL 5 IN MOROCCO; 10 Hurt by Blasts in Train -- Nationalists Sentenced | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/president-to-honor-war-dead.html | President to Honor War Dead | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/grangers-range-at-home-and-abroad-with-a-rising-british-star.html | GRANGER'S RANGE; At Home and Abroad With A Rising British Star | True | By Howard Thompson | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/under-the-surface-a-bitter-iiiwind-the-marmot-drive-by-john-hersey.html | Under the Surface, a Bitter III-Wind; THE MARMOT DRIVE. By John Hersey. 273 pp. New York: Alfred A. Knopf. $3.50. | True | By Charles J. Rolo | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/baker-scores-again-for-canada-with-star-clift-at-horse-show-losing.html | Baker Scores Again for Canada With Star Clift at Horse Show; Losing a Hat and Winning an Award at Horse Show Yesterday | True | By John Rendel | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/caronia-due-for-40day-cruise.html | Caronia Due for 40-Day Cruise | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-text-of-bulganins-address.html | The Text of Bulganin's Address | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/time-out.html | TIME OUT | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/les-hommes-en-blanc-the-doctors-by-andre-soubiran-translated-from.html | Les Hommes en Blanc; THE DOCTORS. By Andre Soubiran. Translated from the French by Oliver Coburn. 441 pp. New York G. P. Putnam's Sons. $3.95. | True | FRANK G. SLAUGHTER. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/reds-asked-to-explain-u-n-command-acts-again-in-seizure-of-two.html | REDS ASKED TO EXPLAIN; U. N. Command Acts Again in Seizure of Two Marines | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/2-shows-will-aid-adoption-service-proceeds-from-sabrina-fair-nov-20.html | 2 SHOWS WILL AID ADOPTION SERVICE; Proceeds From 'Sabrina Fair,' Nov. 20, and 'Colombe,' Jan. 13, to Benefit Spence-Chapin | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/senator-smith-in-seoul.html | Senator Smith in Seoul | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/40hour-week-for-buffalo-police.html | 40-Hour Week for Buffalo Police | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/knowland-aids-party-in-california-race.html | KNOWLAND AIDS PARTY IN CALIFORNIA RACE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mixed-stories-stir-tax-trial-in-west-110000-of-commissions-are.html | MIXED STORIES STIR TAX TRIAL IN WEST; $110,000 of 'Commissions' Are Keystone in Evasion Suit Against Publicity Man | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/texas-tech-winner-5227-cavazos-ties-record-with-four-tallies.html | TEXAS TECH WINNER, 52-27; Cavazos Ties Record With Four Tallies Against Arizona | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cincinnati-reelects-2-of-charter-party.html | CINCINNATI RE-ELECTS 2 OF CHARTER PARTY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sin-and-atonement-cousin-bazilio-by-eca-de-queiroz-translated-from.html | Sin and Atonement; COUSIN BAZILIO. By Eca de Queiroz. Translated from the Portuguese by Roy Campbell, with an introduction by Federico de Onis. 343 pp. New York: The Noonday Press. $4. | True | By Francis Steegmuller | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cuccinello-scores-twice.html | Cuccinello Scores Twice | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rita-a-iall-married-to-graduate-of-iona.html | RITA A. IALL MARRIED TO GRADUATE OF IONA | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dismay.html | Dismay | True | JACKSIE B. MARSHALL. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/for-the-defense.html | For the Defense | True | DAVE MARLOWE | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/eric-m-plump.html | ERIC M. PLUMP | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-lenore-meyers-engaged.html | Miss Lenore Meyers Engaged | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/500000-fund-to-aid-wellesley-salaries.html | $500,000 FUND TO AID WELLESLEY SALARIES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/british-music-fete-set-five-concerts-will-span-period-between-two.html | BRITISH MUSIC FETE SET; Five Concerts Will Span Period Between Two Elizabeths | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/spare-that-tree-fall-feeding-will-lessen-possible-insect-damage.html | SPARE THAT TREE; Fall Feeding Will Lessen Possible Insect Damage | True | F. B. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/manhattan-bows-in-run-loses-to-penn-state-by-1741-in-dual-meet-at.html | MANHATTAN BOWS IN RUN; Loses to Penn State by 17-41 in Dual Meet at Van Cortlandt | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/herman-g-gesswein.html | HERMAN G. GESSWEIN. | True | Specia! o T.: NEW YORK TItF...S. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/pentagon-revising-troops-education-hannah-will-stress-tenets-to.html | PENTAGON REVISING TROOPS EDUCATION; Hannah Will Stress Tenets to Orient Services Simply on Meaning of America | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wide-u-s-job-inquiry-slated.html | Wide U. S. Job Inquiry Slated | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/w-bromwich-tops-sunderland-by-20-strengthens-lead-in-english-soccer.html | W. BROMWICH TOPS SUNDERLAND BY 2-0; Strengthens Lead in English Soccer as Wolverhampton Ties at Middlesbrough | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/uprising-in-jersey-long-in-the-making-bergen-republicans-showed.html | UPRISING IN JERSEY LONG IN THE MAKING; Bergen Republicans Showed Resentment at Leaders as Far Back as 1950 Race | True | By George Cable Wright | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/american-in-portugal-francie-again-by-emily-hahn-216-pp-new-york.html | American In Portugal; FRANCIE AGAIN. By Emily Hahn. 216 pp. New York: Franklin Watts. $2.50. For Ages 12 to 16. | True | MARJORIE FISCHER. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/gossip-of-the-rialto-carol-channing-contemplates-appearance-in-new.html | GOSSIP OF THE RIALTO; Carol Channing Contemplates Appearance In New Musical -- Sundry Other Items | True | By Lewis Funke | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/constant-fishing-in-the-old-sink-hole.html | CONSTANT FISHING IN THE OLD SINK HOLE' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-financial-week-activity-increases-in-stock-market-commission.html | THE FINANCIAL WEEK; Activity Increases in Stock Market -- Commission Rates for Stocks to Rise Tomorrow | True | By John G. Forrest | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-coenzyme-an-aid-in-cancer-research.html | NEW COENZYME AN AID IN CANCER RESEARCH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wheatons-string-snapped.html | Wheaton's String Snapped | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lilies-from-many-lands-glorify-the-garden.html | LILIES FROM MANY LANDS GLORIFY THE GARDEN | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/frank-o-williams.html | FRANK O. WILLIAMS | True | Special to THE NEW YOF. K TIES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/to-inform-nation-on-defense-release-of-facts-on-new-scientific.html | To Inform Nation on Defense; Release of Facts on New Scientific Weapons Is Advocated | True | ZENAS L. POTTER | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/army-overpowers-nc-state-27-to-7-vann-directs-cadets-attack-as-he.html | ARMY OVERPOWERS N.C. STATE, 27 TO 7; Vann Directs Cadets' Attack as He, Holleder and Lodge Score Touchdowns | True | By Frank M. Blunk | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/alabama-subdues-chattanooga-2114-tide-encounters-unexpected.html | ALABAMA SUBDUES CHATTANOOGA, 21-14; Tide Encounters Unexpected Resistance -- Tharp Stars With Two Touchdowns | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/alabama-primary-now-open-to-g-o-p-strong-showing-in-1952-ballot.html | ALABAMA PRIMARY NOW OPEN TO G. O. P.; Strong Showing in 1952 Ballot Makes Party Eligible for First Time in 30 Years | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/martha-lobeck-wed-in-viennai.html | Martha Lobeck Wed in Viennal | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nixon-words-spur-indochina-morale-vice-president-counteracting.html | NIXON WORDS SPUR INDO-CHINA MORALE; Vice President Counteracting Defeatism in French Bids for Negotiated Truce | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/three-generals-improve-marshall-dean-and-vandenberg-resting-at.html | THREE GENERALS IMPROVE; Marshall, Dean and Vandenberg Resting at Walter Reed | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/goldman-lewis.html | Goldman -- Lewis | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/suez-negotiations-again-at-critical-stage-sudan-election-stirs.html | SUEZ NEGOTIATIONS AGAIN AT CRITICAL STAGE; Sudan Election Stirs Fresh Quarrel Between British and Egyptians | True | By Peter D. Whitney | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/john-j-manning-lawyer-46-dead-senior-partner-in-firm-here-exaide-to.html | JOHN J. MANNING, LAWYER, 46, DEAD; Senior Partner in Firm Here, Ex-Aide to U. S. Attorney -- Once Served in F. B. I. | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/winter-tripping-in-tripoli.html | WINTER TRIPPING IN TRIPOLI | True | By Helvi Kalman | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/marie-kroll-affianced-artists-daughter-will-be-wed-to-lewis-j-rose.html | MARIE KROLL AFFIANCED; Artist's Daughter Will Be Wed to Lewis J. Rose in Winter | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/manhattan-college-symposium.html | Manhattan College Symposium | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/headmaster-of-new-school.html | Headmaster of New School | True | Special to T Nw No. TrMz,. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bohlen-to-confer-with-body.html | Bohlen to Confer With Body | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/soviet-troops-shots-halt-flight.html | Soviet Troops' Shots Halt Flight | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wdm-mjenen-for-mxss-astnxta-bride-has-five-attendants-at-marriage.html | wDm m"JEnEN FOR MXSS ASTnXTA; Bride Has Five Attendants at Marriage in Upper Montclair. to John L, Fitzgerald Jr, | True | Special to THE ,L'w YoPJo TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-nina-selivanova.html | MRS. NINA SELIVANOVA | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brennerIsaaeson.html | BrennerIsaaeson | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/card-party-to-aid-charitable-work-churchwomens-league-for-patriotic.html | CARD PARTY TO AID CHARITABLE WORK; Churchwomen's League for Patriotic Service Will Benefit by Fete Here Tomorrow | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/norwich-triumphs-406-crushes-worcester-tech-after-scoreless-first.html | NORWICH TRIUMPHS, 40-6; Crushes Worcester Tech After Scoreless First Quarter | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cost-of-clothing-is-headed-higher-prospect-is-based-on-growing-list.html | COST OF CLOTHING IS HEADED HIGHER; Prospect Is Based on Growing List of Stores Considering Changing for Alterations | True | By George Auerbach | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/toledo-beats-bradley-2712.html | Toledo Beats Bradley, 27-12 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fight-is-renewed-over-oil-imports-independent-producers-seek-a.html | FIGHT IS RENEWED OVER OIL IMPORTS; Independent Producers Seek a Voluntary Limit Equal to 10% of Domestic Demand | True | By J. H. Carmical | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/kansas-state-stops-kansas-eleven-70.html | KANSAS STATE STOPS KANSAS ELEVEN, 7-0 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/passing-given-points-fast-is-not-a-ladybug-by-miriam-schlein.html | Passing Given Points; FAST IS NOT A LADYBUG. By Miriam Schlein. Illustrated by Leonard Kessler. 32 pp. New York: William R. Scott. $1.75. For Ages 4 to 9. | True | LOIS PALMER. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tennessee-speeds-charter-changes-eight-amendments-will-be-put-into.html | TENNESSEE SPEEDS CHARTER CHANGES; Eight Amendments Will Be Put Into Effect After Canvass of Votes Due This Week | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/elizabeth__-durn____s-trothi-teacher-at-school-for-deaf-to-be-bride.html | ELIZABETH__ DURN____S TROTHI; Teacher at School for .Deaf to] Be Bride of J, R. Master I ! | True | I Special to Tm N'w YOEIC TIZdmS. [ | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-boy-who-cycles-in-buckingham-palace-prince-charles-who-is-heir.html | The Boy Who Cycles in Buckingham Palace; Prince Charles, who is heir to the British throne but doesn't know it, this week reaches a cheerful, boisterous inquisitive 5. | True | By John Pudney | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/snow-halts-dufferin-racing.html | Snow Halts Dufferin Racing | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/illinois-turns-back-michigan-19-to-3-illinois-crushes-michigan-19.html | Illinois Turns Back Michigan, 19 to 3; ILLINOIS CRUSHES MICHIGAN, 19 TO 3 | True | By the United Press. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/big-contest-awards-new-yorkers-score-high-in-a-25000-event.html | BIG CONTEST AWARDS; New Yorkers Score High In a $25,000 Event | True | By Jacob Deschin | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/band-leader-hurt-in-crash.html | Band Leader Hurt in Crash | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nursery-thriving-in-l-i-firehouse-38-east-meadow-mothers-keep.html | NURSERY THRIVING IN L. I. FIREHOUSE; 38 East Meadow Mothers Keep Children Upstairs Away From Exciting Engines | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/conservation-the-soil-program-bensons-changes-arouse-violent.html | CONSERVATION: THE SOIL PROGRAM; Benson's Changes Arouse Violent Opposition In the Country | True | By John B. Oakes | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/westminster-wins-again-downs-allegheny-team-by-120-for-seventh.html | WESTMINSTER WINS AGAIN; Downs Allegheny Team by 12-0 for Seventh Straight | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/coast-guard-wins-126-mizells-plunge-in-fourth-period-decides-test.html | COAST GUARD WINS, 12-6; Mizell's Plunge in Fourth Period Decides Test With R. P. I. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-traffic-link-problem-in-boston-aerial-expressway-extension.html | NEW TRAFFIC LINK PROBLEM IN BOSTON; Aerial Expressway Extension State Approves Stirs Protest -- City May Offer Plan | True | By John H. Fenton | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/to-start-massapequa-legion-hall.html | To Start Massapequa Legion Hall | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/leaders-bid-g-o-p-avoid-panic-stage-at-coast-conference-they-urge.html | LEADERS BID G. O. P. AVOID 'PANIC' STAGE; At Coast Conference They Urge 1954 Campaign on Principles -- Hall Sees Pledges Kept | True | By Lawrence E. Davies | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/four-in-stolen-auto-run-down-policeman.html | FOUR IN STOLEN AUTO RUN DOWN POLICEMAN | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ban-on-streetcar-will-be-appealed-barring-of-play-from-newark-high.html | BAN ON 'STREETCAR' WILL BE APPEALED; Barring of Play From Newark High School to Be Carried to State Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/farm-policy-struggle-is-now-fully-joined-president-takes-a-stand.html | FARM POLICY STRUGGLE IS NOW FULLY JOINED; President Takes a Stand With Benson But Congress May Have Other Ideas | True | By William M. Blair | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/norway-names-land-commander.html | Norway Names Land Commander | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/now-explain-to-me-.html | NOW EXPLAIN TO ME ...' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/gettysburg-passes-win-gagliardis-aerials-overwhelm-dickinson-eleven.html | GETTYSBURG PASSES WIN; Gagliardi's Aerials Overwhelm Dickinson Eleven, 32-0 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/frank-p-bronson.html | FRANK P. BRONSON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-harry-t-saylor.html | MRS. HARRY T. SAYLOR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/j-brookto-w-natauj-ui-ri-ho-is-prospectivebridegroom-of-columbia.html | J. . BROOKTO W [ NATAUJ. UI RI Ho; Is Prospective'Bridegroom .of columbia Student'-- They Plan Marriage in April | True | Special to TH Ngw YOItK Tlla. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sports-of-the-times-the-sacrifice-fly.html | Sports of The Times; The Sacrifice Fly | True | By Arthur Daley | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/basketball-clinic-tuesday.html | Basketball Clinic Tuesday | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brownell-charges-on-white-set-off-political-battle-attorney-general.html | BROWNELL CHARGES ON WHITE SET OFF POLITICAL BATTLE; Attorney General Considering Release of the Summary of F.B.I.'s Espionage Report | True | By Paul P. Kennedy | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/french-halt-push-against-vietminh-assert-delta-action-blocked-enemy.html | FRENCH HALT PUSH AGAINST VIETMINH; Assert Delta Action Blocked Enemy Drive – Troops Are Moved to Fortified Line | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lopat-team-170-victor-over-manila-champions.html | Lopat Team 17-0 Victor Over Manila Champions | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-helen-h-morrow.html | MISS HELEN H. MORROW | True | Special to Tz N-w NoP.K TL-aS. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/silence-on-social-security-post.html | Silence on Social Security Post | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-plan-to-admit-refugees-started-state-department-advertises-for.html | U. S. PLAN TO ADMIT REFUGEES STARTED; State Department Advertises for Investigators to Clear 200,000 Persons for Entry | True | Special to The New York Times. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/merit-selections-urged-bergerman-says-wagner-can-alter-political.html | MERIT SELECTIONS URGED; Bergerman Says Wagner Can Alter Political Climate Here | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/olympic-athletes-married.html | Olympic Athletes Married | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/notes-on-science-planet-mercury-will-be-a-dot-on-the-sun-a-great.html | NOTES ON SCIENCE; Planet Mercury Will Be a Dot on The Sun – A Great Volcano | True | W. K. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mallane-knocks-out-ithia.html | Mallane Knocks Out Ithia | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bolden-scores-three-times-for-victors-as-michigan-state-defeats.html | Bolden Scores Three Times for Victors as Michigan State Defeats Ohio State; SPARTANS TRIUMPH AT COLUMBUS, 28-13 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/pilot-faces-ouster-brother-called-red.html | PILOT FACES OUSTER; BROTHER CALLED RED | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/i-joan-henwood-engaged-i-i-hartriclge-sohool-alumna-to-bei-beverly.html | I JOAN HENWOOD ENGAGED; I i Hartriclge Sohool Alumna to Bel BEVERLY FARMS, | True | Special to The New York Times | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/his-the-effort-and-glory-balboa-of-darien-discoverer-of-the-pacific.html | His the Effort and Glory; BALBOA OF DARIEN. Discoverer of the Pacific. By Kathleen Romoli. 431 pp. New York: Doubleday & Co. $5. | True | By German Arciniegas | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lake-forest-victor-in-rally.html | Lake Forest Victor in Rally | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/snow-fire-cold-jackson-heights-electric-blaze-cuts-off-apartment.html | SNOW + FIRE = COLD; Jackson Heights Electric Blaze Cuts Off Apartment Heat | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/north-helps-memorial-to-gens-lee-and-jackson.html | North Helps Memorial To Gens. Lee and Jackson | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/pakistan-moslem-state-stirs-protests-in-india-decision-to-set-up.html | PAKISTAN 'MOSLEM STATE STIRS PROTESTS IN INDIA; Decision to Set Up Islamic Republic May Revive Violent Religious Feud | True | By Robert Trumbull | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-trieste-pot-boils.html | THE TRIESTE POT BOILS | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-part-of-mans-story-man-time-fossils-the-story-of-evolution-by.html | A Part of Man's Story ; MAN, TIME, & FOSSILS. The Story of Evolution. By Ruth Moore. Illustrated. Drawings by Sue Richert. 411 pp. New York: Alfred A. Knopf. $5.75. | True | By Ashley Montagu | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rulers-appear-at-reception.html | Rulers Appear at Reception | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/eisenhower-issues-thanksgiving-call-he-proclaims-nov-26-as-day-to.html | EISENHOWER ISSUES THANKSGIVING CALL; He Proclaims Nov. 26 as Day to Pray for 'Wisdom' and Hail Arrival of Truce in Korea | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hampton-upset-by-117-strategy-fails-as-howard-follows-gift-safety.html | HAMPTON UPSET BY 11-7; Strategy Fails as Howard Follows Gift Safety With Touchdown | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/joe-adonis-liens-filed-gambler-and-wife-accused-in-413964-income.html | JOE ADONIS LIENS FILED; Gambler and Wife Accused in $413,964 Income Tax Case | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brandeis-triumphs-2619-egan-paces-attack-as-judges-defeat.html | BRANDEIS TRIUMPHS, 26-19; Egan Paces Attack as Judges Defeat Springfield Five | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/no-big-u-s-slumps-seen-by-economist-keyserling-exaide-of-truman.html | NO BIG U. S. SLUMPS SEEN BY ECONOMIST; Keyserling, Ex-Aide of Truman, Expects No Change in Basic Governmental Policies | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/shuster-in-college-play-hunter-president-to-be-indian-chief-in.html | SHUSTER IN COLLEGE PLAY; Hunter President to Be Indian Chief in Faculty Show | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/eleanor-m-atkinson-of-york-pa-engaged.html | ELEANOR M. ATKINSON OF YORK, PA., ENGAGED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/vast-sales-envisaged-newspaper-advertising-group-is-told-wide-needs.html | VAST SALES ENVISAGED; Newspaper Advertising Group Is Told Wide Needs Still Exist | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/allies-keeping-door-to-soviet-talk-open.html | ALLIES KEEPING DOOR TO SOVIET TALK OPEN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/all-kinds-aboard-the-820-those-tired-railroad-commuters-you-cant.html | All (Kinds) Aboard the 8:20; Those tired railroad commuters, you can't miss the tiresome types, are here exposed by a disgruntled fellow traveler. | True | By C. B. Palmer | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-world.html | THE WORLD | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hofstra-in-front-336-21-points-in-the-last-quarter-rout-kings-point.html | HOFSTRA IN FRONT, 33-6; 21 Points in the Last Quarter Rout Kings Point Team | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brain-trust-units-rush-for-congress-farm-home-reports-are-only-ones.html | BRAIN TRUST' UNITS RUSH FOR CONGRESS; Farm, Home Reports Are Only Ones Due -- 9 Other Studies Ferret Wide Problems | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/public-works-planned-to-resist-any-slump-public-works-plan-to-ease.html | Public Works Planned To Resist Any Slump; PUBLIC WORKS PLAN TO EASE ANY SLUMP | True | By Charles Grutzner | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/small-budget-big-results.html | Small Budget, Big Results | True | By Betty Pepis | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/airline-issue-settled-c-a-b-orders-north-american-to-drop-american.html | AIRLINE ISSUE SETTLED; C. A. B. Orders North American to Drop 'American' From Title | True |  | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-experts-split-on-soviet-economy-speeches-of-russian-marshals.html | U. S. EXPERTS SPLIT ON SOVIET ECONOMY; Speeches of Russian Marshals Add Fuel to Debate Over Reality of New Moves | True | By Harry Schwartz | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lafayette-elects-2-trustees.html | Lafayette Elects 2 Trustees | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dr-samuel-van-pelt.html | DR. SAMUEL VAN PELT | True |  | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/negros-home-damaged.html | Negro's Home Damaged | True |  | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/english-team-may-tour-u-s.html | English Team May Tour U. S. | True |  | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lehigh-conquers-muhlenberg-130-engineers-triumph-as-two-of-gloedes.html | LEHIGH CONQUERS MUHLENBERG, 13-0; Engineers Triumph as Two of Gloede's Passes Connect for Touchdowns | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/father-murray-to-lecture.html | Father Murray to Lecture | True |  | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/racial-row-ends-in-portland-ore-owner-of-apartment-house-got.html | RACIAL ROW ENDS IN PORTLAND, ORE.; Owner of Apartment House Got Threats Over Her Tenants, Hawaiians and Others | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/talking-ape-assignment-in-eternity-by-robert-a-heinlein-256-pp.html | Talking Ape; ASSIGNMENT IN ETERNITY. By Robert A. Heinlein. 256 pp. Reading Pa.: Fantasy Press. $3. | True | merit. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/young-democrats-to-meet.html | Young Democrats to Meet | True |  | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/katharine-schwarz-bride-of-m-j-babbin.html | KATHARINE SCHWARZ BRIDE OF M. J. BABBIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-freight-of-war-victory-rode-the-rails-the-strategic-place-of.html | The Freight of War; VICTORY RODE THE RAILS: The Strategic Place of the Railroads in the Civil War. By George Edgar Turner. Illustrated. 419 pp. Indianapolis: The Bobbs-Merrill Company. $4.50. | True | By John K. Bettersworth | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/two-aspects-of-homeschool-relations.html | Two Aspects of Home-School Relations | True | By Dorothy Barclay | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/chile-may-resume-u-s-copper-parley.html | CHILE MAY RESUME U. S. COPPER PARLEY | True |  | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/1954-suffolk-budget-shows-924235-rise.html | 1954 SUFFOLK BUDGET SHOWS $924,235 RISE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/3-balkan-nations-form-secretariat-yugoslavia-greece-and-turkey-act.html | 3 BALKAN NATIONS FORM SECRETARIAT; Yugoslavia, Greece and Turkey Act to Coordinate Military and Other Information | True | By Jack Raymond | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/jewish-group-to-honor-woman.html | Jewish Group to Honor Woman | True |  | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/according-to-some-recent-products-of-varied-research.html | According to . . .; Some recent products of varied research. | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/janice-synes-is-fiancee-pembroke-alumna-is-betrothed-to-dr-bertram.html | JANICE SYNES IS FIANCEE; Pembroke Alumna Is Betrothed to Dr. Bertram J. Weissman | True | Special to TRE NEw YOC TY.s. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mitchell-bid-splits-louisiana-democrats.html | MITCHELL BID SPLITS LOUISIANA DEMOCRATS | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/with-waves-of-tension-someone-like-you-by-roald-dahl-359-pp-new.html | With Waves of Tension; SOMEONE LIKE YOU. By Roald Dahl. 359 pp. New York: Alfred A. Knopf. $3.50. | True | By James Kelly | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/navy-duke-engage-in-scoreless-draw-cold-wind-and-mud-mar-play-at.html | NAVY, DUKE ENGAGE IN SCORELESS DRAW; Cold, Wind and Mud Mar Play at Baltimore -- Interception Checks Late Middie Drive | True | By Louis Effrat | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/professor-is-honored-scholarship-named-for-brother-celestine-at.html | PROFESSOR IS HONORED; Scholarship Named for Brother Celestine at Manhattan | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cowdin-quits-information-job.html | Cowdin Quits Information Job | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-jane-chapin-aiiii-in-chapel-u-of-connecticut-exstudent-bride.html | MISS JANE CHAPIN' AIII/I IN CHAPEl U; . of Connecticut Ex-Student Bride of WilliAm Silpson Jr. in New London Ceremony | True | Special tO THE NEW YOLk. TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bail-denied-in-knife-case-dutch-schultz-aide-held-for-a-hearing-in.html | BAIL DENIED IN KNIFE CASE; Dutch Schultz Aide Held for a Hearing in Threat to Unionist | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mary-stanley-affianced-leonia-girl-will-be-married-to-james-h.html | MARY STANLEY AFFIANCED; Leonia Girl Will Be Married to James H. MacPherson | True | Special to T'm N:w Yo-: ToES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/kentucky-trounces-vanderbilt-40-to-14.html | KENTUCKY TROUNCES VANDERBILT, 40 TO 14 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/japanese-relief-fund-approved.html | Japanese Relief Fund Approved | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/oregon-drubs-idaho-256-shaw-passes-to-pair-of-scores-and-sets-up-2.html | OREGON DRUBS IDAHO, 25-6; Shaw Passes to Pair of Scores and Sets Up 2 Others | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-generation.html | NEW GENERATION | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ist-johns-to-give-blithe-spirit.html | Ist. John's to Give 'Blithe Spirit' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/syrias-rio-envoy-fought-brazilian-senator-links-him-to-a-peronist.html | SYRIA'S RIO ENVOY FOUGHT; Brazilian Senator Links Him to a 'Peronist Plot' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-dance-new-ways-two-artists-show-fruits-of-creative-solitude.html | THE DANCE: NEW WAYS; Two Artists Show Fruits Of Creative Solitude | True | By John Martin | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/juniata-gains-sixth-in-row.html | Juniata Gains Sixth in Row | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/engineers-to-direct-st-lawrence-job.html | ENGINEERS TO DIRECT ST. LAWRENCE JOB | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/carr-hopp-excel-as-lions-down-indians-in-air-battle-columbia-checks.html | Carr, Hopp Excel as Lions Down Indians in Air Battle; COLUMBIA CHECKS DARTMOUTH, 25-19 | True | By Michael Strauss | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/greta-e-gustafson-matried-in-scarsdale-to-robert-fisher-former-a-a.html | Greta E. Gustafson MaTried in Scarsdale TO Robert Fisher, Former A. A. F. Officer | True | Special to Tszz Ngw Nou TIMIng.. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/w-and-l-victor-347-ends-its-losing-streak-with-triumph-over.html | W. AND L. VICTOR, 34-7; Ends Its Losing Streak With Triumph Over Davidson | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/week-of-contrasts-development-of-mondrian-and-soutine-abstraction.html | WEEK OF CONTRASTS; Development of Mondrian and Soutine -- Abstraction -- Welded Sculpture | True | By Howard Devree | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/norma-sebulsky-fiancee-engaged-to-jordan-f-mehlmani-photographer-on.html | NORMA SEBULSKY FIANCEE; Engaged to Jordan F. Mehlmani,I Photographer on The News j | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/egyptian-officer-gets-15-years.html | Egyptian Officer Gets 15 Years | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fire-routs-50-in-baltimore.html | Fire Routs 50 in Baltimore | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/charlene-dasher-wed-at-fort-myer-daughter-of-general-married-to.html | CHARLENE DASHER WED AT FORT MYER; Daughter of General Married to Lieut. Robert A. Hyatt in Post Chapel - 3 Attend Bride | True | Special to The New York Times | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-tenor-who-filled-the-met-with-glory-caruso-the-man-of-naples-and.html | A Tenor Who Filled the Met With Glory; CARUSO: The Man of Naples and the Voice of Gold. By T. R. Ybarra. Illustrated. 315 pp. New York: Harcourt, Brace & Co. $4.50. | True | By Howard Taubman | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-arabs-and-their-world-the-arab-world-past-present-and-future-by.html | The Arabs and Their World; THE ARAB WORLD. Past. Present and Future. By Nejla Izzeddin. Foreword by Ernest Hocking. 398 pp. Chicago: Henry Regnery Company. $6.50. | True | By George Britt | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/atom-debate-grows-hot-both-here-and-abroad-development-of-arsenals.html | ATOM DEBATE GROWS HOT BOTH HERE AND ABROAD; Development of Arsenals and Pressure For Defense Intensify Discussions | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/science-in-review-cancer-research-answers-some-questions-but-leaves.html | SCIENCE IN REVIEW; Cancer Research Answers Some Questions but Leaves Many More Still Unanswered | True | By Waldemar Kaempffert | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dr-louis-fischbein.html | DR. LOUIS FISCHBEIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/talk-with-john-a-kouwenhoven.html | Talk With John A. Kouwenhoven | True | By Lewis Nichols | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/storm-delays-ship-launching.html | Storm Delays Ship Launching | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/scheme-for-healthy-house-plants.html | SCHEME FOR HEALTHY HOUSE PLANTS | True | By Alethea Hamilton | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/church-to-mark-50-years.html | Church to Mark 50 'Years | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/legless-veteran-killed-marine-hero-in-korea-dies-in-kentucky-auto.html | LEGLESS VETERAN KILLED; Marine Hero in Korea Dies in Kentucky Auto Accident | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/aussie-earnings-record-is-broken-by-hydrogen.html | Aussie Earnings Record Is Broken by Hydrogen | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/middlebury-wins-70-intercepted-pass-leads-to-tally-against-vermonts.html | MIDDLEBURY WINS, 7-0; Intercepted Pass Leads to Tally Against Vermont's Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/air-force-opens-german-base.html | Air Force Opens German Base | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/barbara-windfeldt-bride-of-navyman.html | BARBARA WINDFELDT . BRIDE OF NAVY-MAN | True | Speal to THE NEW YO TXMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/oklahoma-checks-missouri-by-147-griggs-2-touchdowns-move-sooner.html | OKLAHOMA CHECKS MISSOURI BY 14-7; Grigg's 2 Touchdowns Move Sooner Team Another Step Nearer League Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-brennan-bride-in-yonkers-church.html | MISS BRENNAN BRIDE IN YONKERS CHURCH | True | Special to TH NEW Yo Txr. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/red-front-in-ceylon-opens-drive-to-rule.html | RED FRONT IN CEYLON OPENS DRIVE TO RULE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/babac__e-egago0-i-baltimore-girl-and-william-li-dempsey-jr-to-marry.html | BA.BA%.!C__E E.GAGE0 I; Baltimore Girl and William L.I Dempsey Jr. to Marry | True | I Special to Taz Nv Yowc TnES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mays-may-leave-army-in-time-for-spring-drills.html | Mays May Leave Army In Time for Spring Drills | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/move-to-raise-debt-limit-is-likely-early-in-next-session-of.html | Move to Raise Debt Limit Is Likely Early in Next Session of Congress; NEW MOVE TO RAISE DEBT LIMIT LIKELY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brookleffler.html | Brook--Leffler | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/4-scots-deny-rebellion-men-seized-with-cache-of-arms-await-british.html | 4 SCOTS DENY REBELLION; Men Seized With Cache of Arms Await British Trial | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tactless.html | TACTLESS' | True | ERIKA HEINECKE | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/jean-carpenter-r-w__wlnton_wed-bride-is-escorted-by-uncle-at.html | JEAN CARPENTER, R. W.__WINTON_WED; Bride is Escorted by Uncle at Marriage in Bridgeport to! Former Captain in Army | True | Special to THz NEw YORK TL...S. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/radford-inspects-base-in-britain.html | Radford Inspects Base in Britain | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/with-one-eyebrow-cocked-tigerland-and-south-sea-by-olle-strandberg.html | With One Eyebrow Cocked; TIGERLAND AND SOUTH SEA. By Olle Strandberg. Translated from the Swedish by M. M. Michael. 243 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Walter Karig | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/locomotive-put-in-park-rail-gift-permits-maryland-children-to-play.html | LOCOMOTIVE PUT IN PARK; Rail Gift Permits Maryland Children to Play 'Engineer' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/disillusion.html | Disillusion | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rosenblatbstrauss.html | Rosenblatb--Strauss | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/events-of-interest-in-shipping-world-mate-amends-albatross-adage.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mate Amends Albatross Adage After Ship Fight With Bird -- Odd Deck for Freighter | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-sidney-geist.html | MRS. SIDNEY GEIST | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/those-close-to-melville-herman-melville-cycle-and-epicycle-by.html | Those Close to Melville; HERMAN MELVILLE: Cycle and Epicycle. By Eleanor Melville Metcalf. Illustrated. 311 pp. Cambridge: Harvard University Press. $5.50. | True | By Newton Arvin | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-age-of-color-advent-of-tinted-television-in-the-home-will-bring.html | NEW AGE OF COLOR; Advent of Tinted Television in the Home Will Bring a Fresh Awareness of Hues | True | By Jack Gould | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dam-tax-plea-attacked-senator-says-idaho-power-could-save-more-than.html | DAM TAX PLEA ATTACKED; Senator Says Idaho Power Could Save More Than Plan's Cost | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/alert-colorado-scores-team-intercepts-7-utah-passes-in-gaining-210.html | ALERT COLORADO SCORES; Team Intercepts 7 Utah Passes in Gaining 21-0 Victory | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/britons-to-study-south-africa.html | Britons to Study South Africa | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/churches-to-meet-on-malan-policies-dutch-reformed-and-anglican.html | CHURCHES TO MEET ON MALAN POLICIES; Dutch Reformed and Anglican Leaders Map Conference on Race Segregation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/assam-death-toll-at-100-indias-estimate-of-victims-in-tribal-attack.html | ASSAM DEATH TOLL AT 100; India's Estimate of Victims in Tribal Attack Mounts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/jobless-total-low-jobs-harder-to-get-women-older-men-and-youths.html | JOBLESS TOTAL LOW; JOBS HARDER TO GET; Women, Older Men and Youths Leaving Labor Market Are Not Counted as Unemployed | True | By Joseph A. Loftus | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/peace-rally-set-for-wednesday.html | Peace Rally Set for Wednesday | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/are-we-like-that-heroes-highbrows-and-the-popular-mind-by-leo-gurko.html | Are We Like That?; HEROES, HIGHBROWS AND THE POPULAR MIND. By Leo Gurko. 319 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Charles A. Siepmann | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fred-saigh-begins-parole.html | Fred Saigh Begins Parole | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/on-the-censor.html | On the Censor | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/norwich-to-honor-gen-harmon.html | Norwich to Honor Gen. Harmon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fund-will-receive-gifts-to-y-m-c-a-unit-set-up-by-national-board.html | FUND WILL RECEIVE GIFTS TO Y. M. C. A.; Unit Set Up by National Board Will Also Assist Branches in Their Investments | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rice-crushes-arkansas-moegle-piles-up-201-yards-in-47to0-triumph-at.html | RICE CRUSHES ARKANSAS; Moegle Piles Up 201 Yards in 47-to-0 Triumph at Houston | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/doris-l-perkinson-a-virginia-bride-she-is-wed-in-the-glenallen.html | DORIS L. PERKINSON A VIRGINIA BRIDE; She Is Wed in the Glenallen Baptist Church to Dr. Jack Zimmerman, Army Veteran | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/elimination-of-anta-service-department-deplored-by-managers-other.html | Elimination of ANTA Service Department Deplored by Managers -- Other Views | True | DOROTHY CHERNUCK. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/australians-confident-on-56-olympic-games.html | Australians Confident On '56 Olympic Games | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-banking-code-disturbs-industry-uniform-commercial-laws-enacted.html | NEW BANKING CODE DISTURBS INDUSTRY; Uniform Commercial Laws, Enacted in Pennsylvania, Before 8 Other States | True | By George A. Mooney | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/forced-auto-surety-called-inevitable.html | FORCED AUTO SURETY CALLED 'INEVITABLE' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/arena-tv-proponent-albert-mccleery-defends-closeup-staging.html | ARENA TV PROPONENT; Albert McCleery Defends 'Close-Up' Staging | True | By Arthur Gelb | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-new-act-in-cambodias-drama-the-central-role-is-played-by-king.html | A New Act in Cambodia's Drama; The central role is played by King Norodom who seeks 'vraie independance' for his strategic country. | True | By Peggy Durdin | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/southern-california-topples-stanford-with-field-goal-in-last-13.html | Southern California Topples Stanford With Field Goal in Last 13 Seconds; 79,015 FANS WATCH TROJANS WIN, 23-20 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dr-henry-g-glazer.html | DR. HENRY G. GLAZER | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/20-argentine-reds-seized.html | 20 Argentine Reds Seized | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/not-cricket-a-few-items-and-events-falling-outside-the-norm.html | Not Cricket; A few items and events falling outside the norm. | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/johnson-reported-hopeful.html | Johnson Reported Hopeful | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/royal-oak-is-first-in-albany-dog-show.html | ROYAL OAK IS FIRST IN ALBANY DOG SHOW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-feeley-and-company.html | Mrs. Feeley and Company | True | JUDITH QUEHL. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ocean-current-test-by-air-drop-planned.html | OCEAN CURRENT TEST BY AIR DROP PLANNED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/readers-offer-footnotes-and-opinions-on-a-trio-of-current.html | Readers Offer Footnotes and Opinions On a Trio of Current Productions | True | MARY L. JOBE AKELEY | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/marquette-victor-190-tallies-early-and-late-in-easy-triumph-over.html | MARQUETTE VICTOR, 19-0; Tallies Early and Late in Easy Triumph Over Detroit | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ohio-wesleyan-triumphs.html | Ohio Wesleyan Triumphs | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/auto-dealers-tell-detroit-put-brakes-on-production-salesmen-hard.html | AUTO DEALERS TELL DETROIT: PUT BRAKES ON PRODUCTION; Salesmen Hard Pressed Trying to Keep Pace With Second Highest Output on Record | True | By Elie Abel | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fresh-water-device-becoming-practical.html | FRESH WATER DEVICE BECOMING PRACTICAL | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tennessee-victor-over-l-s-u-3214-wade-scores-and-passes-for-2.html | TENNESSEE VICTOR OVER L. S. U., 32-14; Wade Scores and Passes for 2 Tallies as Vols Gain First Triumph in Conference | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/chuck-volo-wins-pace-at-yonker-scotch-spencer-home-nextroyal-mist.html | CHUCK VOLO WINS PACE AT YONKER; Scotch Spencer Home Next-Royal Mist First -- Haughto Drives to 52d Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/florida-triumphs-over-georgia-217-dickey-reserve-quarterback-stars.html | FLORIDA TRIUMPHS OVER GEORGIA, 21-7; Dickey, Reserve Quarterback, Stars for Gators -- Losers' Bratkowski Is Injured | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/schenectady-to-honor-pulaski.html | Schenectady to Honor Pulaski | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/disaster-drill-in-brooklyn-set.html | Disaster Drill in Brooklyn Set | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sarah-r-pitney-to-be-married.html | Sarah R. Pitney to be Married | True | pecial to THI I.IW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iiierith-dunlap-married-in-chapel-wears-antique-ivory-satin-a.html | II/IERITH DUNLAP; MARRIED IN CHAPEL; Wears Antique Ivory Satin a Wedding to Dugald B. Roy. at St. Bartholomew's | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-and-notes-gathered-from-the-studios-four-tv-networks-to-carry.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Four TV Networks to Carry President And All-Star Show -- Other Items | True | By Sidney Lohman | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/how-smallpox-changed-u-s-history.html | How Smallpox Changed U. S. History | True | W. K. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/kentucky-women-to-hold-party.html | Kentucky Women to Hold Party | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bridge-long-strong-suit.html | BRIDGE: LONG, STRONG SUIT | True | By Albert H. Morehead | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/life-begins-at-fifty-the-hornbeam-tree-by-cid-ricketts-sumner-297.html | Life Begins at Fifty; THE HORNBEAM TREE. By Cid Ricketts Sumner. 297 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | HUBERT CREEKMORE | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-e-h-de-witt-bride-in-chapel-former-eleanor-hibben-wed-at-the.html | MRS. E. H. DE WITT BRIDE IN CHAPEL; Former Eleanor Hibben Wed at the Riverside Church to Theodore H. Waddell | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/james-d-waite.html | JAMES D. WAITE | True | Special to NEW YoPa . | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/two-named-to-research-center.html | Two Named to Research Center | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cajac-sets-chicago-record.html | Cajac Sets Chicago Record | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/caracas-executive-slain-venezuelan-airline-president-is-shot-while.html | CARACAS EXECUTIVE SLAIN; Venezuelan Airline President Is Shot While Driving Car | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/arab-institute-formed-new-organization-in-washington-has.html | ARAB INSTITUTE FORMED; New Organization in Washington Has Information Program | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/c-c-n-y-harriers-score-take-6-of-first-7-places-to-beat-queens.html | C. C. N. Y. HARRIERS SCORE; Take 6 of First 7 Places to Beat Queens College by 17-42 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/jewish-fund-drive-to-open.html | Jewish Fund Drive to Open | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/disaster-to-natives-in-alaska-stressed.html | DISASTER TO NATIVES IN ALASKA STRESSED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-buyers-guide-edition-out.html | New Buyers Guide Edition Out | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/colgate-scores-over-bucknell-in-snow-on-lallas-pair-of-touchdown.html | Colgate Scores Over Bucknell in Snow on Lalla's Pair of Touchdown Passes; IRON MAN IS STAR IN 19-12 TRIUMPH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/printery-in-vienna-in-dispute-8-years-ullstein-family-unable-to-get.html | PRINTERY IN VIENNA IN DISPUTE 8 YEARS; Ullstein Family Unable to Get Seized Plant Back Despite Favorable Court Decision | True | By John MacCormac | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ohio-air-plant-accuses-pickets.html | Ohio Air Plant Accuses Pickets | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/safari-with-a-camera.html | Safari With a Camera | True | By Ylla. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/netp3s-fiicee-wheelock-alumna-teacher-in-darien-conn-is-prospective.html | NETP3'S FI/ICEE; Wheelock Alumna, Teacher in Darien, Conn., Is Prospective Bride of J. L. Schaefer 3d | True | Special to Nzw Yov. . | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dedication-of-cancer-unit-set.html | Dedication of Cancer Unit Set | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/greyhound-offer-fails-union-says-workers-voted-down-pact-for.html | GREYHOUND OFFER FAILS; Union Says Workers Voted Down Pact for Pennsylvania Lines | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/along-camera-row-new-yorkers-win-medals-in-chicago-color.html | ALONG CAMERA ROW; New Yorkers Win Medals in Chicago Color Competition -- Other News of Contests | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/support-for-art-american-federation-meeting-calls-up-views-of.html | SUPPORT FOR ART; American Federation Meeting Calls Up Views of Government and Business | True | By Stuart Preston | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ruhr-trust-revival-said-to-be-u-s-plan.html | RUHR TRUST REVIVAL SAID TO BE U. S. PLAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/marie-redheaded-test-pattern-miss-mcnamara-patiently-poses-hour.html | MARIE: RED-HEADED TEST PATTERN; Miss McNamara Patiently Poses Hour After Hour For Color Cameras | True | By Val Adams | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/moore-triumphs-in-swim-takes-freestyle-in-brazil-klein-breaststroke.html | MOORE TRIUMPHS IN SWIM; Takes Free-Style in Brazil -- Klein Breast-Stroke Victor | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/by-marshall-here-is-a-variety-of-views-of-a-soldierstatesman-whose.html | By Marshall; Here is a variety of views of a soldier-statesman whose work for peace won the Nobel Prize. | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-indian-pattern-the-worlds-rim-by-hartley-burr-alexander.html | The Indian Pattern; THE WORLD'S RIM. By Hartley Burr Alexander. Foreword by Clyde Kluckhohn. 259 pp. Lincoln, Neb.: University of Nebraska Press. $4.75. | True | By Angie Debo | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/100-wrong.html | 100% Wrong | True | SUE WARREN | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/french-accords-worrying-bonn.html | French Accords Worrying Bonn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/maine-crushes-bowdoin-to-capture-state-title.html | Maine Crushes Bowdoin To Capture State Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nuptials-are-held-formiss-mijbilt-queens-girl-anauhlna-of-the.html | NUPTIALS ARE HELD FORMISS MIJBILt; Queens Girl, An'A'tuhln'a of the College of Mount St. Vincent, !s Wed to Dr. T. L. Doyle Jr. | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/real-estate-men-to-meet.html | Real Estate Men to Meet | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/city-dog-the-story-of-susu-by-eva-knox-evans-illustrated-by-vana.html | City Dog; THE STORY OF SU-SU. By Eva Knox Evans. Illustrated by Vana Earle. Unpaged. New York: David McKay Company. $2.50. For Ages 4 to 8. | True | M. F. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/political-student-is-put-to-the-test-mayorelect-of-metuchen-nj.html | POLITICAL 'STUDENT' IS PUT TO THE TEST; Mayor-Elect of Metuchen, N.J., Rutgers Aide, Long Has Been Interested in Government | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/red-chinese-air-shift-reported.html | Red Chinese Air Shift Reported | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-fitz-gerald-island-_-i-long-bride-alumna-of-st-agnesacademy.html | MISS FITZ GERALD ISLAND: _ I LONG BRIDE; Alumna of St. Agnes'Academy Wed in Rockville Centre to James Francis Qarneau Jr. | True | Special to T !zw Yo TZNX | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rural-electricity-rises-as-an-issue-cooperatives-say-us-demand-for.html | RURAL ELECTRICITY RISES AS AN ISSUE; Cooperatives Say U.S. Demand for 20-Year Needs Estimate by Jan. 1 Imperils System | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/manon-lescaut-in-current-release.html | MANON LESCAUT' IN CURRENT RELEASE | True | By John Briggs | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-john-cowles-jr-has-son.html | Mrs. John Cowles Jr. Has Son | True | Specta to Tr NEW Yo< zs. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/all-in-favor.html | ALL IN FAVOR | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/abbn-frank-to-become-bride.html | AbbN Frank to Become Bride | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fire-island-forest-saved-in-50-strips-garden-clubs-buy-footwide.html | FIRE ISLAND FOREST SAVED IN S50 STRIPS; Garden Clubs 'Buy' Foot-Wide Portions to Preserve 60-Acre Area of Barrier Beach | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/johnson-defeats-hall-in-10-rounds-unanimous-decision-is-won-by.html | JOHNSON DEFEATS HALL IN 10 ROUNDS; Unanimous Decision Is Won by Leading Light-Heavyweight Contender in Dull Bout | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-merchants-point-of-view.html | The Merchants Point of View | True | By Herbert Koshetz | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dewey-warned-on-wicks-county-leaders-reported-to-feel-dispute-may.html | DEWEY WARNED ON WICKS; County Leaders Reported to Feel Dispute May Split Party | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/thousands-of-cars-stranded-in-storm-motorists-spend-night-in-autos.html | THOUSANDS OF CARS STRANDED IN STORM; Motorists Spend Night in Autos, Cafes and Homes on Route 17 in Rockland and Orange | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/belmont-hill-beaten.html | Belmont Hill Beaten | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/college-rolls-rise-by-31-over-1952-2215000-registered-upturn-in-its.html | COLLEGE ROLLS RISE BY 3.1% OVER 1952; 2,215,000 Registered -- Upturn in Its Second Year -- More Upper Classmen Return | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/colombia-ousts-mission-baptist-church-reported-closed-by-government.html | COLOMBIA OUSTS MISSION; Baptist Church Reported Closed by Government Ruling | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mine-fire-fatal-to-8-explained.html | Mine Fire Fatal to 8 Explained | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/3-children-perish-father-hurt-in-fire.html | 3 CHILDREN PERISH, FATHER HURT IN FIRE | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rich-laurel-race-likely-wednesday-favored-crafty-admiral-may-be.html | RICH LAUREL RACE LIKELY WEDNESDAY; Favored Crafty Admiral May Be Withdrawn if Track Is Off for International | True | By Joseph C. Nichols | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/three-rooms-and-bath-with-kitchen-privileges-by-louise-andrews-kent.html | Three Rooms And Bath; . . . WITH KITCHEN PRIVILEGES. By Louise Andrews Kent. 239 pp. Boston: Houghton Mifflin Company. $3. | True | By Jane Cobb | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bulletin-last-call-for-fall-planting.html | BULLETIN: LAST CALL FOR FALL PLANTING | True | By P. J. McKenna | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-york.html | New York | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/williams-checks-wesleyan-by-130-bethune-scoring-twice-takes-opening.html | WILLIAMS CHECKS WESLEYAN BY 13-0; Bethune, Scoring Twice, Takes Opening Kick-Off 80 Yards in Little Three Game | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/stuyvesant-players-gain-eger-and-bershad-win-in-school-chess-title.html | STUYVESANT PLAYERS GAIN; Eger and Bershad Win in School Chess Title Tournament | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/russias-no.html | Russia's 'No' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-heffer-88-cinic-leader-dies-member-of-chicago-board-of.html | MRS, HEFFER, 88, CINIC LEADER, DIES; Member of Chicago Board of Education 18 Years Fought to Lesson Cost of Schools | True | specla, l to Tltl; Ns',v Yol 'TMlq, | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/michael-daragon.html | MICHAEL DARAGON | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/arrau-gives-fourth-concert.html | Arrau Gives Fourth Concert | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/one-in-seven.html | One in Seven | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/6000-will-attend-parley-on-health-specialists-of-world-in-many.html | 6,000 WILL ATTEND PARLEY ON HEALTH; Specialists of World in Many Fields to Be at National Sessions Here This Week | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/some-points-of-view-on-author-meets-the-critics-and-winky-dink.html | Some Points of View on 'Author Meets The Critics' and 'Winky Dink' | True | HENRY J. DRAKE | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/van-valin-takes-junior-title-run-cobleskill-harrier-wins-by-25.html | VAN VALIN TAKES JUNIOR TITLE RUN; Cobleskill Harrier Wins by 25 Yards -- Team Honors Go to New York Aggies | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/holy-cross-defeats-boston-university-with-two-tallies-in-fourth.html | Holy Cross Defeats Boston University With Two Tallies in Fourth Quarter; JOLIE SHOWS WAY FOR 20-7 TRIUMPH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/10-ministers-quit-in-north-rhodesia-cabinet-members-contend-that.html | 10 MINISTERS QUIT IN NORTH RHODESIA; Cabinet Members Contend That British Colonial Office Maintains Control | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lorraine-hyland-a-br1dell-married-in-baysid-church-tll-edward.html | LORRAINE HYLAND A BR1DEll; Married in' Baysid— Church tll Edward Randle Neville I | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iowa-eleven-tops-purdue-by-26-to-0-hawkeyes-after-slow-start-score.html | IOWA ELEVEN TOPS PURDUE BY 26 TO 0; Hawkeyes, After Slow Start, Score Three Touchdowns in Second Half | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/minnesota-beats-indiana-28-to-20-giel-tallies-twice-for-gophers.html | MINNESOTA BEATS INDIANA, 28 TO 20; Giel Tallies Twice for Gophers -- Hoosiers Scare Rivals With Late Rally | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-indian-student-riots-clash-in-trivandrum-follows-disorders-in.html | NEW INDIAN STUDENT RIOTS; Clash in Trivandrum Follows Disorders in Lucknow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/100-spies-held-east-zone-says.html | 100 'Spies' Held, East Zone Says | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/philippine-voting-to-test-freedoms-outbreaks-of-violence-feared-on.html | PHILIPPINE VOTING TO TEST FREEDOMS; Outbreaks of Violence Feared on Leyte in Tuesday's Poll as Pressures Build Up | True | By Tillman Durdin | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/freed-hungarians-in-germany.html | Freed Hungarians in Germany | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wood-field-and-stream-northern-new-hampshire-hunting-should-be-good.html | Wood, Field and Stream; Northern New Hampshire Hunting Should Be Good for Another Three Weeks | True | By Raymond R. Camp | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/inarticulate-english.html | Inarticulate English | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/murder-by-hemophilia-the-white-widows-by-sam-merwin-jr-224-pp-new.html | Murder by Hemophilia; THE WHITE WIDOWS. By Sam Merwin Jr. 224 pp. New York: Doubleday & Co. $2.95. | True | J. F. M. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-cao__-a6eo-j-queens-girl-prospective-bride-ofi-d-l-byers.html | MISS CA,O?__ ?A6EO J; Queens Girl Prospective Bride off d. L. Byers, Korean Veteran I | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/norma-pendergast-affianced.html | Norma Pendergast Affianced | True | Special to Tam Ngw YORK TIES. | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/poetry-in-spain.html | Poetry in Spain | True | BERNARDO CLARIANCE | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/professorial-concert-tonight.html | Professorial Concert Tonight | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/antique-table-brings-800.html | Antique Table Brings $800 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rangers-beat-hawks-with-two-firstperiod-goals-canadiens-subdue.html | Rangers Beat Hawks With Two First-Period Goals; Canadiens Subdue Bruins; BLUES SCORE BY 3-1 IN CHICAGO HOCKEY | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ulate-regime-under-fire-attack-marks-eve-of-figueres-induction-in.html | ULATE REGIME UNDER FIRE; Attack Marks Eve of Figueres Induction in Costa Rica | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/carleton-college-runners-win.html | Carleton College Runners Win | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nyu-harriers-are-first-king-of-violets-individual-victor-in-1941.html | N.Y.U. HARRIERS ARE FIRST; King of Violets Individual Victor in 19-41 Defeat of Rutgers | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/amityville-on-top-1312.html | Amityville on Top, 13-12 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/guatemala-defends-suit-exenvoy-to-appear-at-the-hague-in.html | GUATEMALA DEFENDS SUIT; Ex-Envoy to Appear at The Hague in Liechtenstein Case | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wiliam-kapell.html | Wiliam Kapell | True | HENRY RAYMONT | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/world-power-at-peak-250-gain-from-1937-to-1952-reported-by-u-n.html | WORLD POWER AT PEAK; 250% Gain From 1937 to 1952 Reported by U. N. Bulletin | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-post-for-j-k-johnson.html | New Post for J. K. Johnson | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/kiski-prep-wins-fifth.html | Kiski Prep Wins Fifth | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/british-socialists-stand.html | British Socialists' Stand | True | TUFTON BEAMISH | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/records-portraits-vaughan-williams-choral-work-utilizes-five-tudor.html | RECORDS: 'PORTRAITS'; Vaughan Williams Choral Work Utilizes Five Tudor Poems by John Skelton | True | By Harold C. Schonberg | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/suburban-airport-to-open-big-hangar-westchesters-sixth-a-gigantic.html | SUBURBAN AIRPORT TO OPEN BIG HANGAR; Westchester's Sixth, a Gigantic $2,000,000 Shelter, Slated to Go Into Operation by Jan. 1 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/up-to-each-of-us.html | UP TO EACH OF US | True | DORIS CREVAR | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/turn-it-off-toms-magic-tv-story-and-pictures-by-andre-dugo-unpaged.html | Turn It Off!; TOM'S MAGIC TV. Story and pictures by Andre Dugo. Unpaged. New York: Henry Holt & Co. $2. For Ages 5 to 7. | True | PAT CLARK. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/150-in-london-games-six-nations-launch-britannia-shield-competition.html | 150 IN LONDON GAMES; Six Nations Launch Britannia Shield Competition Tomorrow | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/elizabeth-stuart-fiancee-of-doctor-graduate-of-northwestern-and.html | ELIZABETH STUART FIANCEE OF DOCTOR; Graduate of Northwestern and Eugene T. Standley to Be Wed in Virginia Dec. 5 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/admiral-carney-visits-korea.html | Admiral Carney Visits Korea | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mayer-and-pierguidi-win-scoring-honors-in-new-jersey-outboard.html | Mayer and Pierguidi Win Scoring Honors in New Jersey Outboard Tabulation; ACE DRIVERS HEAD CLASSES C AND M | True | By Clarence E. Lovejoy | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/eagle-rally-tops-wake-forest-207-three-4thperiod-touchdowns-win-for.html | EAGLE RALLY TOPS WAKE FOREST, 20-7; Three 4th-Period Touchdowns Win for Boston College -- Deacons Count Early | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/guilt-and-innocence-by-association-should-a-man-be-judged-by-the.html | Guilt -- and Innocence -- by Association; Should a man be judged by the company he keeps? Or by the organizations he joins? What is the letter and the spirit of the law? | True | By Henry Steele Commager | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/haste-and-waste-the-trouble-with-rushing-new-screen-techniques.html | HASTE AND WASTE; The Trouble With Rushing New Screen Techniques | True | By Bosley Crowther | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/col-e-w-maschmeyer.html | COL. E. W. MASCHMEYER | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/randall-mission-arrives-in-europe-report-of-u-s-economic-study.html | RANDALL MISSION ARRIVES IN EUROPE; Report of U. S. Economic Study Eagerly Awaited There as Guide to Future Policy | True | By Harold Callender | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-steel-will-push-lake-ore-shipments.html | U. S. STEEL WILL PUSH LAKE ORE SHIPMENTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ige-3-sanders-to-be-w-dec_-t9i-raleigh-nc-girl-alumna-of-sweet.html | IGE (3. SANDERS TO BE W, DEC._ t9I; Raleigh (N.C.) Girl, Alumna of Sweet Briar, | True | Is B}trothed to Charles N. Marvin | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/intimate-portrait-of-an-amazing-man-of-86-a-musician-who-has-played.html | Intimate Portrait of an Amazing Man of 86; A musician who has played under the baton of Maestro Toscanini describes the magic of his remarkable inspiration. | True | By Milton Katims | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/clayton-w-rowley-dies-extreasurr-of-the-hartford-times-was.html | CLAYTON W. ROWLEY DIES; Ex-Treasurr of The Hartford Times Was Prominent Mason | True | Special to TH N-'w YO Tx{r.s. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/consumer-credit-expansion-slackens-gain-of-154000000-in-september.html | Consumer Credit Expansion Slackens; Gain of $154,000,000 In September Well Below That in '52 | True | By Robert E. Bedingfield | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-freed-affianced-14averstraw-teacher-is-engaged-to-i-n.html | MISS FREED AFFIANCED; 14averstraw Teacher Is Engaged to I, N. Willinger of the Bronx | True | Spec'al to T NZW YORK TZMZS. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fictitious-homicide-fun-and-horror-are-skillfully-balanced-in.html | FICTITIOUS HOMICIDE; Fun and Horror Are Skillfully Balanced In Knott's 'Dial M for Murder' | True | By Brooks Atkinson | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/harvard-honors-hawkins.html | Harvard Honors Hawkins | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/snow-smothers-3-in-car.html | Snow Smothers 3 in Car | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/500-visit-atomwar-ship-public-may-board-navys-new-vessel-today-and.html | 500 VISIT ATOM-WAR SHIP; Public May Board Navy's New Vessel Today and Tomorrow | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/robinsons-team-loses-aztecas-beat-allstars-6-to-3-in-mexico-city.html | ROBINSON'S TEAM LOSES; Aztecas Beat All-Stars, 6 to 3, in Mexico City Game | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/korean-talks-recall-pattern-of-panmunjom-but-new-factors-may-be-bc.html | KOREAN TALKS RECALL PATTERN OF PANMUNJOM; But New Factors May Be Involved in Whether Communists Want Meeting | True | By William J. Jorden | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tunnel-plan-gains-at-hampton-roads-permit-from-army-is-awaited-for.html | TUNNEL PLAN GAINS AT HAMPTON ROADS; Permit From Army Is Awaited for Norfolk-Newport News Link, Partly by Bridge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/son-to-sirdar-and-mrs-singh.html | Son to Sirdar and Mrs. Singh | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/its-there-to-be-seen-circle-of-the-seasons-the-journal-of-a.html | It's There To Be Seen; CIRCLE OF THE SEASONS. The Journal of a Naturalist's Year. By Edwin Way Teale. Illustrated. 306 pp. New York: Dodd, Mead & Co. $4. | True | By Haydn S. Pearson | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/authors-query-92764986.html | Author's Query | True | DANIEL CORY | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/george-h-ricks.html | GEORGE H. RICKS | True | Special to NL'W YozS: 's. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-local-screen-scene-metro-buys-gods-graves-and-scholars-on.html | THE LOCAL SCREEN SCENE; Metro Buys 'Gods, Graves and Scholars' -- On Disney's 'Prairie' -- Other Items | True | By A. H. Weiler | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lag-in-work-rate-found-in-europe-stanford-groups-survey-puts.html | LAG IN WORK RATE FOUND IN EUROPE; Stanford Group's Survey Puts Productivity and Earnings 3 Times Higher in U. S. | True | Special to The New York Times. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/marion-to-confer-with-ehlers.html | Marion to Confer With Ehlers | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rutgers-seminar-on-free-news.html | Rutgers Seminar on Free News | True | Special to TH Ngw YORK T2.s. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-hagemeyer-is-a-future-bride-aide-on-good-housekeeping-to-be.html | MISS HAGEMEYER IS A FUTURE BRIDE; Aide on Good Housekeeping to Be Married in February to Arthur E. Adami of Queens | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/imnn-stallvorth-engaged-to-mry-will-be-bride-in-december-ofi-victor.html | ImnN STALLVORTH { ENGAGED TO MRY; Will Be Bride in December ofi Victor H. Hanson 2d--Both Attend U. of Alabama | True | Special to Nw Yo 'nrs. ! | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/aides-to-meet-tomorrow-parley-advisers-secret-meetings-to-be.html | AIDES TO MEET TOMORROW; Parley Advisers' Secret Meetings to Be Continued | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/automobiles-vision-tests-for-darkness-and-glare-show-that-age.html | AUTOMOBILES: VISION; Tests for Darkness and Glare Show That Age Seriously Impairs Drivers' Sight | True | By Bert Pierce | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/major-sports-news.html | Major Sports News | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hearings-set-on-disputed-contract-fixing-export-line-italian-aid-u.html | Hearings Set on Disputed Contract Fixing Export Line Italian Aid; U. S. Officials, Criticized Over Agreement, Will Open Review Nov. 23 -- Required Government Consent Expires Soon | True | By George Horne | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/school-run-off-till-nov-17.html | School Run Off Till Nov. 17 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-casual-author-may-spread-gains-in-case-relating-to-memoirs-of.html | A 'CASUAL' AUTHOR MAY SPREAD GAINS; In Case Relating to Memoirs of Truman, Revenue Service Allows Installment Basis | True | By Godfrey N. Nelson | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rutgers-topples-lafayette-at-easton-on-accurate-placekicking-of.html | Rutgers Topples Lafayette at Easton on Accurate Place-Kicking of Duncan; FENNELL PASS AIDS IN 14-13 TRIUMPH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/t-c-u-wins-217-from-wash-state.html | T. C. U. WINS, 21-7, FROM WASH. STATE | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-ellen-wood-to-wed-hewlett-school-alumna-will-be-the-bride-of.html | MISS ELLEN WOOD TO WED; Hewlett School Alumna Will Be the Bride of Timothy Fales | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/caudle-declares-he-opposed-white-begged-clark-who-was-then-attorney.html | CAUDLE DECLARES HE OPPOSED WHITE; Begged Clark, Who Was Then Attorney General, to Oppose Appointment, Ex-Aide Says | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/amherst-subdues-trinity-eleven-2014.html | AMHERST SUBDUES TRINITY ELEVEN, 20-14 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-radio-transmitter-ready.html | New Radio Transmitter Ready | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-wobblies-good-friend-counsel-for-the-damned-a-biography-of.html | The Wobblies Good Friend; COUNSEL FOR THE DAMNED, A Biography of George Francis Vanderveer. By Lowell S. Hawley and Ralph Bushnell Potts. 320 pp. Philadelphia: J. B. Lippincott Company. $3.75. | True | By Louis Stark | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/marjorie-reyling-fiancee-of-officer-roslyn-day-school-teacher-and.html | MARJORIE REYLING FIANCEE OF OFFICER; Roslyn Day School Teacher and Lieut. F. M. Perry Jr. of Navy to Wed Next Month | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/child-to-mrs-e-bonner-bowring.html | Child to Mrs. E. Bonner Bowring | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/occidental-loses-first-time.html | Occidental Loses First Time | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/jersey-game-survives-drought.html | Jersey Game Survives Drought | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/portugal-to-vote-on-leaders-today-election-liberalized-slightly-but.html | PORTUGAL TO VOTE ON LEADERS TODAY; Election Liberalized Slightly, but Opposition to Dictator Is Kept in Check | True | By Camille M. Cianfarra | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/on-the-air.html | On the Air | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/clarisse-terenzioi-is-w-to-ofngenf-pleasantville-girl-s-escorted-by.html | :CLARISSE TERENZIOI ".'IS W TO oFnGEnf; Pleasantville Girl' !s Escorted by Her Father at Marriage to Lieut. P. S.'Gillerist, U.S.A. | True | special ] to TmrNsv YOWLS: LT. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/and-a-fact-is-a-fact-bee-time-vine-and-other-pieces-19131927-by.html | And a Fact Is a Fact; BEE TIME VINE. And Other Pieces (1913-1927). By Gertrude Stein. With a Preface and Notes by Virgil Thomson. 294 pp. New Haven: Yale University Press. $5. | True | By W. G. Rogers | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/stalins-picture-is-back-and-his-policies-too-concern-of-u-n.html | STALIN'S PICTURE IS BACK -- AND HIS POLICIES TOO; Concern of U. N. Delegates Is Now With Policies U. S. May Adopt in Reply | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-plaque-in-place-all-done-from-memory-by-osbert-lancaster.html | A Plaque In Place; ALL DONE FROM MEMORY. By Osbert Lancaster. Illustrated by the Author. 199 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Leo Lerman | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-hildebrandt-trothi-smith-alumna-is-bridetobel-of-edward-c.html | MISS HILDEBRANDT TROTHI; Smith Alumna Is, Bride-to-Bel of Edward C. Gibbs, Veteran I | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/note-on-gouzenko-bared-senators-told-by-canada-that-exred-has-no.html | NOTE ON GOUZENKO BARED; Senators Told by Canada That Ex-Red Has No New Spy Data | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/reds-ask-again-for-chinese.html | Reds Ask Again for Chinese | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ceasefire-asked-in-paris.html | Cease-Fire Asked in Paris | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/connecticut-vote-elates-democrats-party-hopeful-of-victory-in-54-as.html | CONNECTICUT VOTE ELATES DEMOCRATS; Party Hopeful of Victory in '54 as a Result of City Elections -- G. O. P. Belittles Returns | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/elaine-marcu__ss-fianceei-n-y-u-graduate-to-be-bridei-of-s-p.html | ELAINE MARCU__SS FIANCEEI; N. Y. U. Graduate to Be Bridei of S. P. Kimball, Lawyer I | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/veendam-is-making-her-last-crossing-favorite-of-thousands-who-liked.html | VEENDAM IS MAKING HER LAST CROSSING; Favorite of Thousands Who Liked Leisurely and Gracious Travel to Be Scrapped | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/program-for-retired-professors.html | Program for Retired Professors | True | B. F. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mitchell-assails-charge.html | Mitchell Assails Charge | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-p-editors-laud-news-rule-change-say-shift-from-truman-curbs-to.html | A. P. EDITORS LAUD NEWS RULE CHANGE; Say Shift From Truman Curbs to New Plan Is Step Toward Freer Data With Security | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/kidnapping-charge-filed-sitter-accused-of-taking-baby-while-its.html | KIDNAPPING CHARGE FILED; ' Sitter' Accused of Taking Baby While Its Mother Is at Work | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sandra-markoff-to-be-wed.html | Sandra Markoff to Be Wed | True | Special to THZ NEW Yole. TrMzs. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/freedom-defense-declared-urgent-president-editor-rabbi-and-educator.html | FREEDOM DEFENSE DECLARED URGENT; President, Editor, Rabbi and Educator Present Issue to the American Jewish Congress | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mandelbaumfixelle.html | Mandelbaum—Fixelle | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/social-security-officers-elect.html | Social Security Officers Elect | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/public-health-aides-finding-rehabilitation-is-their-job-they-are.html | Public Health Aides Finding Rehabilitation Is Their Job; They Are Urged to Spur Community Action Against Chronic Disease and Disability | True | By Howard A. Rusk, M. D. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/negroes-and-jobs.html | NEGROES AND JOBS | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/parker-to-fight-romero.html | Parker to Fight Romero | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ellender-scores-british-says-they-spread-propaganda-to-undermine-u.html | ELLENDER SCORES BRITISH; Says They Spread Propaganda to Undermine U. S. in Africa | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bus-fire-shuts-one-lincoln-tube-for-5-hours-backing-up-traffic-bus.html | Bus Fire Shuts One Lincoln Tube For 5 Hours, Backing Up Traffic; BUS FIRE TIES UP LINCOLN TUNNEL | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/zatopeks-feat-caps-track-year-that-saw-14-world-records-fall-his.html | Zatopek's Feat Caps Track Year That Saw 14 World Records Fall; His 10,000 Meters in 29:01.6 and Six Miles En Route in 28:08.4 Bring Czech's Total to 8 Marks -- 5,000 Standard Threatened | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brooklyn-college-put-to-rout-670-upsala-hands-kingsmen-worst-loss.html | BROOKLYN COLLEGE PUT TO ROUT, 67-0; Upsala Hands Kingsmen Worst Loss in Their History as Hill and Holt Excel | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/texas-team-victor-over-baylor-2120-texas-team-scores-over-baylor.html | Texas Team Victor Over Baylor, 21-20; TEXAS TEAM SCORES OVER BAYLOR, 21-20 | True | By the Press. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/oneparty-south-limits-gop-hold-on-congress-democratic-success-in.html | ONE-PARTY SOUTH LIMITS G.O.P. HOLD ON CONGRESS; Democratic Success in Virginia, Which Voted for Eisenhower, Illustrates Weakness of the Republicans | True | By Arthur Krock | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/yale-eleven-downs-temple-easily-326-yale-easily-beats-temple-team.html | Yale Eleven Downs Temple Easily, 32-6; YALE EASILY BEATS TEMPLE TEAM, 32-6 | True | By Roscoe McGowen | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/disagreements-in-the-amusement-park.html | DISAGREEMENTS IN THE AMUSEMENT PARK' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/season-for-party-games.html | SEASON FOR PARTY GAMES' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-board-alters-taft-laws-impact-agency-is-reversing-doctrines.html | NEW BOARD ALTERS TAFT LAWS IMPACT; Agency is Reversing Doctrines -- Labor Chiefs Fear It Means Tighter Rules for Unions | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/when-roses-arrive-proper-soil-and-good-drainage-are-as-important-as.html | WHEN ROSES ARRIVE; Proper Soil and Good Drainage Are as Important as Planting Technique | True | By Olive E. Allen | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/maryland-downs-g-washington-276-hard-pressed-in-first-half.html | MARYLAND DOWNS G. WASHINGTON, 27-6; Hard Pressed in First Half, Terrapins Hit Their Stride in Third Period | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dissatisfied.html | Dissatisfied | True | ROBERT D. BRODT | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iran-questions-wares-envoy-asks-if-u-n-gift-shop-items-came-from.html | IRAN QUESTIONS WARES; Envoy Asks if U. N. Gift Shop Items Came From His Country | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-maureen-l-daly-betrothed-to-cadet.html | MISS MAUREEN L. DALY BETROTHED TO CADET | True | Special to Tm Nv No Ks. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-to-reexamine-guatemalan-role-arrival-of-new-envoy-portends.html | U. S. TO RE-EXAMINE GUATEMALAN ROLE; Arrival of New Envoy Portends Policy Changes Toward Red-Supported Regime | True | By Sydney Gruson | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/annual-m-c-c-c-dinner.html | ANNUAL M. C. C. C. DINNER | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/testscoring-machine-examination-papers-are-read-and-students-marks.html | Test-Scoring Machine; Examination Papers Are Read And Students' Marks Registered | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/blockade-runner-hit-ship-attacked-by-warships-and-plane-reaches-red.html | BLOCKADE RUNNER HIT; Ship, Attacked by Warships and Plane, Reaches Red China Port | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/freeport-beaten-by-mepham-1918-dropped-from-nassau-lead-as-baldwin.html | FREEPORT BEATEN BY MEPHAM, 19-18; Dropped From Nassau Lead as Baldwin Defeats Mineola, 27-12 -- Manhasset Wins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tiger-pass-wins-60-emerys-toss-in-final-minutes-nips-harvard-for.html | TIGER PASS WINS, 6-0; Emery's Toss in Final Minutes Nips Harvard for Princeton Team | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/states-police-staff-tops-national-level.html | STATE'S POLICE STAFF TOPS NATIONAL LEVEL | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wyoming-turned-back-long-oklahoma-a-and-m-drive-produces-2014.html | WYOMING TURNED BACK; Long Oklahoma A. and M. Drive Produces 20-14 Victory | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/man-71-found-dying-in-street.html | Man, 71, Found Dying in Street | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/minister-to-be-installed.html | Minister to Be Installed | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-eliot-wed-to-v-g-white-jr-massachusetts-girl-is-bride-of-air.html | MISS ELIOT WED TO V. G. WHITE JR.; Massachusetts Girl Is Bride of Air Forces Veteran in St. Paul's Church at Wellesley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hospital-drive-set-in-jersey.html | Hospital Drive Set in Jersey | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/i-miriam-r-gordon-to-be-bride-i-l.html | I Miriam R. Gordon to Be Bride I l | True | Special to TH Nlv YORK TIMES. I | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/buyers-here-plan-to-raise-imports-arkwright-to-expand-volume-and.html | BUYERS HERE PLAN TO RAISE IMPORTS; Arkwright to Expand Volume and Variety of Goods to Sell in Stores All Over the U. S. | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/clematis.html | CLEMATIS | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/poland.html | Poland | True | OSCAR HALECKI | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sara-alspach-to-be-wed-dec-12i.html | Sara Alspach to Be Wed Dec. 12I | True | Special to's Ng Y0LC ES. I | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/paladino-and-lee-fly-for-u-s-again.html | PALADINO AND LEE FLY FOR U. S. AGAIN | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/alpine-summer-florina-and-the-wild-bird-by-selina-chonz-illustrated.html | Alpine Summer; FLORINA AND THE WILD BIRD. By Selina Chonz. Illustrated by Alois Carigiet. Translated from the German by Anne and Ian Serraillier. 24 pp. New York: Oxford University Press. $3. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fire-poster-awards-to-be-made-tuesday.html | FIRE POSTER AWARDS TO BE MADE TUESDAY | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/father-of-4-held-as-embezzler.html | Father of 4 Held as Embezzler | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/complaint.html | Complaint | True | GEORGE NEUMAN | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/benefit-to-assist-scholarship-fund-performance-of-teahouse-of.html | BENEFIT TO ASSIST SCHOLARSHIP FUND; Performance of 'Teahouse of August Moon' Saturday to Aid Brooklyn Library Staff | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-york-is-labeled-worst-planned-city.html | NEW YORK IS LABELED WORST PLANNED CITY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/summit-to-dedicate-school.html | Summit to Dedicate School | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-renaissance.html | The Renaissance | True | CHARLES P. BRUDERLE | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iowa-teachers-triumph.html | Iowa Teachers Triumph | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/some-in-g-o-p-eye-2d-round-tax-cut-hope-to-act-late-in-1954-but.html | SOME IN G. O. P. EYE 2D ROUND TAX CUT; Hope to Act Late in 1954, but Concede Difficulty -- Rivals See Political Motives | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/daughter-to-the-john-p-wares.html | Daughter to the John P. Wares | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ohio-wesleyan-tied-2020.html | Ohio Wesleyan Tied, 20-20 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iss-joan-garner-physiians-bride-i-escorted-by-father-at-wedding.html | ISS JOAN GARNER PHYSI(IAN'S BRIDE, I; Escorted by Father at Wedding Here to Dr. Stanley Reid McCampbell of Bellevue | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/head-of-columbia-drive-for-engineering-center.html | Head of Columbia Drive For Engineering Center | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/big-new-copper-mine-in-nevada-first-since-war-to-open-tuesday.html | Big New Copper Mine in Nevada, First Since War, to Open Tuesday; ANACONDA TO OPEN NEW COPPER MINE | True | By Jack R. Ryan | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/howard-e-wright-caldwell-exmayor.html | HOWARD E. WRIGHT, CALDWELL EX-MAYOR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/galloping-genevieve.html | Galloping 'Genevieve' | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/penn-state-subdues-rams-on-yonkers-late-sprint-penn-state-trips.html | Penn State Subdues Rams On Yonker's Late Sprint; PENN STATE TRIPS FORDHAM, 28 TO 21 | True | By Lincoln A. Werden | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/colleges-plagued-by-financial-pinch-with-rosters-almost-at-high.html | COLLEGES PLAGUED BY FINANCIAL PINCH; With Rosters Almost at High Records, They Seek to Avoid Accepting Federal Aid | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/idoloregs-e-ghipp-progpeotive-bridei-she-plans-wedding-in-spring-to.html | IDOLOREg E. gHIPP PROgPEOTIVE BRIDEI; She Plans Wedding in Spring to Stanley K!eokner, Army Veteran of World War II | True | Spedal to THE NW Yoac TxMzs. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/britain-and-italy-trade-accusations-on-trieste-rioting-dozen-hurt.html | BRITAIN AND ITALY TRADE ACCUSATIONS ON TRIESTE RIOTING; Dozen Hurt as Rome Crowds Demonstrate Against London -- Eden Consults U. S. Envoy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/resident-offices-report-on-trade-coat-and-suit-business-spotty-due.html | RESIDENT OFFICES REPORT ON TRADE; Coat and Suit Business Spotty Due to Unseasonal Weather -- Influx of Buyers Awaited | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/landscape.html | Landscape | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/monteux-to-lead-symphony.html | Monteux to Lead Symphony | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-trade-curbs-hit-by-foreigners-hamper-not-only-imports-but-other.html | U. S. TRADE CURBS HIT BY FOREIGNERS; Hamper Not Only Imports but Other Countries' Business, Commission Is Advised | True | By Brendan M. Jones | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hasty-road-gallops-to-a-popular-triumph-in-kentucky-jockey-club.html | Hasty Road Gallops to a Popular Triumph in Kentucky Jockey Club Stakes; 7-TO-5 FAVORITE OUTRACES GOYAMO | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/barbara-robertson-becomes-betrothed.html | BARBARA ROBuRTSON BECOMES BETROTHED | True | Special to THZ Now YoxE T4. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/turkish-pact-on-g-is-sought.html | Turkish Pact on G. I.'s Sought | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lilies-considered-planting-time-gives-rise-to-discussion-of.html | LILIES CONSIDERED; Planting Time Gives Rise to Discussion Of Varieties and Their General Care | True | By Jan de Graaff | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/provoked.html | Provoked | True | JAMES AGEE | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cousins-executed-in-south.html | Cousins Executed in South | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cathedral-anniversary-london-roman-catholics-mark-westminsters-50.html | CATHEDRAL ANNIVERSARY; London Roman Catholics Mark Westminster's 50 Years Dec. 6 | True | By Religious News Service. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/face-flood-and-firearms-but-engineers-afloat-in-jersey-meadows-fail.html | FACE FLOOD AND FIREARMS; But Engineers, Afloat in Jersey Meadows, Fail to Fix Radio | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/marie-guarini___-s-troth-jersey-city-girl-to-be-the-bhclei-of.html | MARIE GUARINI?.....; S TROTH; Jersey City Girl to Be the BHclel of Albert Peter Mangin | True | Special to Tm lzw YO:a.K T.S, I | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/louisville-adventure-orchestra-undertakes-to-find-and-play-fortyodd.html | LOUISVILLE ADVENTURE; Orchestra Undertakes to Find and Play Forty-Odd New Works Each Year | True | By Howard Taubman | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cornell-lecturer-named.html | Cornell Lecturer Named | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/pope-plans-marian-fete.html | Pope Plans Marian Fete | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nixon-flies-to-formosa-leaving-hong-kong-he-cites-its-watch-upon.html | NIXON FLIES TO FORMOSA; Leaving Hong Kong, He Cites Its Watch Upon Red China | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/elizabeth-gamble-wed-to_-/1 ihtee-bride-wears-taffeta-gown-ati.html | ELIZABETH GAMBLE WED TO _/I IHTEE; Bride Wears Taffeta Gown atI Marriage in Bristol to dohnI Atkinson, Hamilton Alumnus | True | Special to 3'as NEw YoP.. K Tlr.s. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/central-unions-back-northwest-air-strike.html | CENTRAL UNIONS BACK NORTHWEST AIR STRIKE | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hapless-harlequin-rogue-wind-by-ugo-moretti-translated-from-the.html | Hapless Harlequin; ROGUE WIND. By Ugo Moretti. Translated from the Italian by Giuseppina T. Salvadori and Bernice L. Lewis. 217 pp. New York: Prentice-Hall. $2.95. | True | DONALD BARR. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/maxine-austin-s-engaged.html | Maxine Austin !s Engaged | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/postmen-to-call-twice-500-on-extra-flushing-round-will-collect-for.html | POSTMEN TO CALL TWICE; 500 on Extra Flushing Round Will Collect for the Blind | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/an-israeli-view.html | AN ISRAELI VIEW | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/helen-louise-buch-engaged-to-marry.html | HELEN LOUISE BUCH ENGAGED TO MARRY | True | Special to THZ NEW YOP. TLr. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/r-o-c-plans-angels-i-queens-air-unit-will-musteri-coeds-as-social.html | R. O. C. PLANS 'ANGELS; I Queens Air Unit Will MusterI Co-Eds as Social Aides I | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bookandauthor-dinner-slated.html | Book-and-Author Dinner Slated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/antibritish-riots-break-out-in-italy-dozen-injured-as-police-battle.html | ANTI-BRITISH RIOTS BREAK OUT IN ITALY; Dozen Injured as Police Battle Trieste Demonstrators in Front of Rome Embassy | True | By Arnaldo Cortesi | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wagner-to-name-2-while-on-vacation-important-posts-to-be-filled.html | WAGNER TO NAME 2 WHILE ON VACATION; Important Posts to Be Filled Soon, Mayor-Elect Says in Departing for Bahamas | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/going-dutch-in-westchester.html | GOING DUTCH IN WESTCHESTER | True | By Merrill Folsom | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/m-e-hemmerdincer-weds-miss-cameron.html | M. E. HEMMERDINCER WEDS MISS CAMERON | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/babylon-bythesea-miami-u-s-a-by-helen-muir-illustrated-308-pp.html | Babylon By-the-Sea; MIAMI, U. S. A. By Helen Muir. Illustrated. 308 pp. New York: Henry Holt & Co. $3.95. | True | By Henry Cavendish | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/youth-forum-split-on-red-china-issue-some-favor-seating-regime-in-u.html | YOUTH FORUM SPLIT ON RED CHINA ISSUE; Some Favor Seating Regime in U. N., but Others Cite Korea -- Hammarskjold Neutral | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/grotewohl-offers-german-unity-plan.html | GROTEWOHL OFFERS GERMAN UNITY PLAN | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/aviation-offseason-lower-roundtrip-fares-to-europe-for-winter.html | AVIATION: OFF-SEASON; Lower Round-Trip Fares to Europe for Winter Travelers Fill the Airplanes | True | By Albert G. Maiorano | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/thanks.html | Thanks | True | FANNY A. ZANKIN | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/charlotte-e-gruberi-engage___d_d-to-s_____tudenti.html | CHARLOTTE E. GRUBERI ENGAGE___D_D TO S_____TUDENTI | True | Special to THE NEW Nom, TIMES. { | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/basic-handel-set.html | BASIC HANDEL SET | True | R. P. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/retailers-seeking-shipping-cost-cut-aim-to-preserve-right-to-pool.html | RETAILERS SEEKING SHIPPING COST CUT; Aim to Preserve Right to Pool Shipments and Fight for Old Parcel Post Rates | True | By Gene Boyo | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iss-je-ai-haoai-arried-ilt-jersey-mount-hoiyoke-alumna-bride-in.html | ISS.JE !Ai HAOAI ARRIED Ilt JERSEY; Mount Hoiyoke Alumna Bride in Arlington of Glenn Farm,. Who Served in the Army | True | Special to Zqsw Yom XZM'r.S. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/violets-bloom-in-germany.html | Violets Bloom in Germany | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/negro-chief-urges-front-asks-multiracial-opposition-to-malan.html | NEGRO CHIEF URGES 'FRONT'; Asks Multi-Racial Opposition to Malan Policies | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-world-of-music-mediators-brownlee-and-faine-bring-met-and-union.html | THE WORLD OF MUSIC: MEDIATORS; Brownlee and Faine Bring Met and Union Together As Deadline Nears | True | By Ross Parmenter | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/us-to-cite-exaides-in-legal-switches-will-ask-grand-jury-to-indict.html | U.S. TO CITE EX-AIDES IN LEGAL 'SWITCHES'; Will Ask Grand Jury to Indict Lawyers Who Took Cases They Handled as Officials | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/suzanne-lockley-married-upstate-bride-in-pultneyville-church-of.html | SUZANNE LOCKLEY MARRIED UPSTATE; Bride in Pultneyville Church of Edward N. Glad, Who Is With Law Firm Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dr-harris-e-kirk-of-baltimore-dies-exmoderatorof-presbyterian.html | DR. HARRIS E. KIRK OF BALTIMORE DIES; Ex-Moderator'of Presbyterian General Assembly Declined Call to Fifth Ave. Church | True | Special to Tmc NL'w YO.K Tt,',r.s. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/valentine-loring-to-be-married.html | Valentine Loring to Be Married | True | Special to Tt: NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mississippi-on-top-407-defeats-north-texas-state-patton-goes-82.html | MISSISSIPPI ON TOP, 40-7; Defeats North Texas State -Patton Goes 82 Yards | True | | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/farm-vote-top-goal-of-minnesota-g-o-p.html | FARM VOTE TOP GOAL OF MINNESOTA G. O. P. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/young-women-aid-milk-fund-benefit-members-of-junior-committee-help.html | YOUNG WOMEN AID MILK FUND BENEFIT; Members of Junior Committee Help Plans for 'Trovatore' at Metropolitan on Dec. 2 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wings-tie-leafs-22.html | Wings Tie Leafs, 2-2 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-p-o-w-fiasco.html | THE P. O. W. FIASCO | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/king-paul-is-guest-of-illinois-farmer-enjoys-fried-chicken-dinner.html | KING PAUL IS GUEST OF ILLINOIS FARMER; Enjoys Fried Chicken Dinner and Inspects the Property -- Queen, III, Misses Trip | True | By Richard J. H. Johnston | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-j-anes-to-be-wed-mt-holyoke-alumna-affianced-to-ensign-j-a.html | MISS J ANES TO BE WED; Mt. Holyoke Alumna Affianced to Ensign J. A. Porter | True | special to Tz Nzw Yo TIzs. ] | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brooklyn-tb-group-to-meet.html | Brooklyn TB Group to Meet | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/v-m-i-pass-beats-w-and-m-20-to-19-mapp-catches-aerial-with-57.html | V. M. I. PASS BEATS W. AND M., 20 TO 19; Mapp Catches Aerial With 57 Seconds Left to Play as Keydets Upset Indians | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/true-to-life.html | True to Life | True | RICHARD FETTERS | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/saskatchewan-hunt-for-potash-pressed.html | SASKATCHEWAN HUNT FOR POTASH PRESSED | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/return-to-the-beehive-star-of-new-city-center-drama-season.html | RETURN TO THE BEEHIVE; Star of New City Center Drama Season Discusses Reasons for His Program | True | By Jose Ferrer | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-british-cartoonist-on-sir-winston-and-russia.html | A BRITISH CARTOONIST ON SIR WINSTON AND RUSSIA | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/troth-announgf-d-of-iss-willinger-smith-alumna-now-a-student-at.html | TROTH ANNOUNGF, D OF ISS WILLINGER; ' Smith Alumna, NOW a Student at Columbia, Engaged to Wed Murray Miller of Montreal | True | Special to Tins Nv YOPJ TnS. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/shoemaker-scores-with-five-mounts-star-jockey-lifts-record-1953.html | SHOEMAKER SCORES WITH FIVE MOUNTS; Star Jockey Lifts Record 1953 Total to 430 -- Determine Wins Coast Feature | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-chapter-in-our-secret-diplomacy-the-road-to-safety-by-arthur.html | A Chapter in Our Secret Diplomacy; THE ROAD TO SAFETY. By Arthur Willert. Preface by Charles Seymour. 184 pp. New York: Frederick A. Praeger. $3.50. | True | By Herbert L. Matthews | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hoad-beats-hartwig-in-final.html | Hoad Beats Hartwig in Final | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/garner-almost-85-leads-simple-life-former-vice-president-talks.html | GARNER, ALMOST 85, LEADS SIMPLE LIFE; Former Vice President Talks Freely at His Uvalde Home -- Only His Sight Is Impaired | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/warning-service-ahead-by-3-hours-private-forecaster-prepared.html | WARNING SERVICE AHEAD BY 3 HOURS; Private Forecaster Prepared Localities, Utilities and L. I. Rail Road for the Storm | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nuptials-are-held-for-miss-c-n-wroe-descendant-of-emerson-wed-in.html | NUPTIALS ARE HELD FOR MISS C. N. WROE; Descendant of Emerson Wed in South Sudbury, Mass., to Lieut. G. L. Bassett, Navy ! | True | Special to TH NV YOP. K Tt:ats. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hither-and-yon-the-world-beneath-the-sea-by-otis-barton-246-pp-new.html | Hither And Yon; THE WORLD BENEATH THE SEA. By Otis Barton. 246 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Gilbert Klingel | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/voluntary-agencies-in-trieste.html | Voluntary Agencies in Trieste | True | Frankfurt-Hoechst | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/poly-prep-is-victor-in-ivy-schools-run.html | POLY PREP IS VICTOR IN IVY SCHOOLS' RUN | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-nation.html | THE NATION | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/shadow-of-54.html | Shadow of '54 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-helene-ya6er-becomes-engaged-junior-at-mount-holyoke-will-be.html | MISS HELENE YA6ER BECOMES ENGAGED; Junior at Mount Holyoke Will Be Wed to Eugene B. White, ProspectiVe Naval Officer / | True | Special to TH N.,V YOS; 'T1MxW. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fleckesposito.html | Fleck--Esposito | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/kuwait-is-ending-surcharge.html | Kuwait Is Ending Surcharge | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/austrian-law-approved-allies-uphold-2yearold-act-amnestying-certain.html | AUSTRIAN LAW APPROVED; Allies Uphold 2-Year-Old Act Amnestying Certain Ex-Nazis | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/truman-to-address-city-college-alumni.html | TRUMAN TO ADDRESS CITY COLLEGE ALUMNI | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/high-winds-hit-south-england.html | High Winds Hit South England | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/gordon-dean-to-wed-mary-benton-gore.html | GORDON DEAN TO WED MARY BENTON GORE | True | special to Tz Nmv YoK Tnzs. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/israeliarab-conflict-defies-all-u-n-efforts-two-sides-differ.html | ISRAELI-ARAB CONFLICT DEFIES ALL U. N. EFFORTS; Two Sides Differ Sharply in Ideas Of Conditions Needed for Peace | True | By A. M. Rosenthal | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/herman-s-turner.html | HERMAN S. TURNER | True | Special to Trz Nv YORK TnSS. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sailed-away-35-first.html | Sailed Away, 3-5, First | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/italy-complains-to-u-s.html | Italy Complains to U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-mary-spau6h-beoes-enfia6ed-winstonsalem-girl-will-be-wed-to-dr.html | MISS MARY SPAU6H BEOES ENFiA6ED; Winston-Salem Girl Will Be' Wed to Dr. Albert William Biggs, Graduate of Virginia , | True | Special [o T N' YO TY.S. | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-jane-howard-bride-in-bay_state-her-sister-is-maid-of-honor-at.html | MISS JANE HOWARD BRIDE IN BAY_STATE; Her Sister Is Maid of Honor at Marriage in Pittsfield to William Hill Guernsey | True | Special to THE Nv YORK TIMF-. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/unusual-problem-stumps-assessors-property-owners-say-sewers-aid-to.html | UNUSUAL PROBLEM STUMPS ASSESSORS; Property Owners Say Sewer's Aid to History Museum Should Raise City's Share of Cost | True | By Charles G. Bennett | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/soviet-fete-loses-oldtime-glamour-embassys-caviar-and-vodka-dont.html | SOVIET FETE LOSES OLD-TIME GLAMOUR; Embassy's Caviar and Vodka Don't Lure the Notables of Pre-'Cold War' Days | True | By Walter H. Waggoner | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/education-in-review-all-citizens-are-urged-to-join-in-taking-stock.html | EDUCATION IN REVIEW; All Citizens Are Urged to Join in Taking Stock of Their Local Schools This Week | True | By Benjamin Fine | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-boffo-would-be-outofbounds-the-best-humor-from-punch-edited-by.html | A Boffo Would Be Out-of-Bounds; THE BEST HUMOR FROM PUNCH. Edited by William Cole. Illustrated by Sprod. 350 pp. Cleveland: The World Publishing Company. $3.50. | True | By John McNulty | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/an-ounce-of-prevention-recent-products-of-precautious-minds.html | An Ounce of Prevention; Recent products of precautious minds. | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/r-j-spinrad-is-fiance-of-verna-winderman.html | R. J. SPINRAD IS FIANCE OF VERNA WINDERMAN | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mismrie-60etz-r-to-einer-west-new-brighton-church-is-setting-for.html | MISSMRIE 60ETZ r TO EINEr; West New Brighton Church is Setting for Her Marriage to Robert X. Caldwell. | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/union-college-assets-up-increased-1201051-in-the-year-ended-june-30.html | UNION COLLEGE ASSETS UP; Increased $1,201,051 in the Year Ended June 30, Report Says By Religious News Service | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/find-1710-takes-rich-empire-city-favorite-second-of-3-winners-for.html | FIND, 17-10, TAKES RICH EMPIRE CITY; Favorite, Second of 3 Winners for Guerin, Beats Impasse at Jamaica -- Guy Third | True | By James Roach | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-of-the-world-of-stamps-turkey-honors-ataturk-postally-on.html | NEWS OF THE WORLD OF STAMPS; Turkey Honors Ataturk Postally on Reburial In Mausoleum | True | By Kent B. Stiles | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/st-georges-downs-priory-70-pennington-eleven-190-victor-leonard-is.html | St. George's Downs Priory, 7-0; Pennington Eleven 19-0 Victor; Leonard Is First to Cross Portsmouth's Goal This Season -- Admiral Farragut Loses -- Middlesex Triumphs, 19-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/more-beef-herds-reported-in-south-comparison-with-52-and-45-reveals.html | MORE BEEF HERDS REPORTED IN SOUTH; Comparison With '52 and '45 Reveals Reduction Trend in West and Southwest | True | By Seth S. King | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/named-to-rutgers-post.html | Named to Rutgers Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/with-a-foot-in-the-future-dialogue-on-the-great-world-systems-by.html | With a Foot In the Future; DIALOGUE ON THE GREAT WORLD SYSTEMS. By Galileo Galilei. In the Salusbury Translation, Revised, Annotated, and with an Introduction by Giorgio de Santillana. Illustrated. 505 pp. Chicago: The University of Chicago Press. $12.50. | True | By I. Bernard Cohen | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/atomic-question.html | ATOMIC QUESTION' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/benefit-bazaar-nov-1621-women-arranging-event-for-madison-house.html | BENEFIT BAZAAR NOV. 16-21; Women Arranging Event for Madison House Camp | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/grissom-of-giants-wins-osaka-fivehitter-120.html | Grissom of Giants Wins Osaka Five-Hitter, 12-0 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/of-compost-and-such-six-terms-related-to-soil-are-here-defined.html | OF COMPOST AND SUCH; Six Terms Related to Soil Are Here Defined | True | L. M. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tide-floods-homes-along-coast-here-thousands-are-evacuated.html | TIDE FLOODS HOMES ALONG COAST HERE; Thousands Are Evacuated -- Emergencies Declared in Jersey and Fairfield | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fog-over-russia.html | FOG OVER RUSSIA | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iaufmanohek.html | Iaufman--OHek | True | Special tO NXV YOP. I TIIC.. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-genocide-treaty.html | THE GENOCIDE TREATY | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/eisenhower-faces-test-with-g-o-p-in-congress-he-seeks-agreement-on.html | EISENHOWER FACES TEST WITH G. O. P. IN CONGRESS; He Seeks Agreement on a Program but May Have to Lead a Fight for It | True | By W. H. Lawrence | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-skorean-signing-delayed.html | U. S-Korean Signing Delayed | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/alice-kinnear-engaged-ipaoe-college-alumna-is-fiancee-of-charles-h.html | ALICE KINNEAR ENGAGED; IPaoe College Alumna Is Fiancee of Charles H. Denhard Jr'. | True | Special to Nsw Yo 'rzMgs. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/keatingtaber.html | KeatingTaber | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/saltonstall-asks-shipping-strength-senator-calls-for-program-to.html | SALTONSTALL ASKS SHIPPING STRENGTH; Senator Calls for Program to Match That of 'Enemy,' Including Atomic Power | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/so-long-charlie.html | So Long, Charlie' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mindanao-police-chief-killed.html | Mindanao Police Chief Killed | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/prli-illa-rman-fiancee-of-officer.html | P'RII 'iLLA r.MAN FIANCEE OF OFFICER | True | Special to T Nv Yo T. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/to-plan-queens-chamber-dinner.html | To Plan Queens Chamber Dinner | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/renegade-of-the-plains-the-canyon-by-jack-schaefer-132-pp-new-york.html | Renegade Of the Plains; THE CANYON. By Jack Schaefer. 132 pp. New York: Ballantine Books. Cloth, $2. Paper, 35 cents. | True | OLIVER LA FARGE. | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bay-stateweddin6-for-eleanor-kis-she-is-married-in-worcester-to.html | BAY STATEWEDDIN6; FOR ELEANOR KIS; She Is Married in Worcester to Eugene J. McCabe Jr., a Fordham Law Graduate | True | pœta.l to-IL Z,'w YOP. K . | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-works-of-a-master-michelangelo-paintings-sculptures.html | The Works Of a Master; MICHELANGELO: Paintings, Sculptures, Architecture. By Ludwig Goldscheider. A Phaidon Publication. 300 illustrations. 227 pp. New York: Garden City Books. $8.50. | True | By Stuart Preston | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fire-official-shovels-snow-dies.html | Fire Official Shovels Snow, Dies | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/yugoslav-envoys-named-appointments-to-bulgaria-and-hungary-first.html | YUGOSLAV ENVOYS NAMED; Appointments to Bulgaria and Hungary First Since 1948 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/soviet-office-picketed-day-of-the-unknown-political-prisoner-marked.html | SOVIET OFFICE PICKETED; Day of the Unknown Political Prisoner Marked Here | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/slash-in-benefits-for-g-is-assailed-short-says-congress-has-gone.html | SLASH IN BENEFITS FOR G. I.'S ASSAILED; Short Says Congress Has Gone Too Far in Military Cuts -- Weighs Pay Rise Bid | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/soviet-production-assessed-effect-on-west-of-rate-of-output-of.html | Soviet Production Assessed; Effect on West of Rate of Output of Basic Goods Discussed | True | GEORGE A. PEEK Jr. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/yule-mail-deadlines-parcels-for-europe-must-be-sent-by-nov-25.html | YULE MAIL DEADLINES; Parcels for Europe Must Be Sent by Nov. 25, Letters by Dec. 6 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/judith-kaufman-engaged-to-wed-hebrew-tenchers-collegi-fiancee-of-b.html | JUDITH KAUFMAN ENGAGED TO WED; Hebrew Tenchers Collegi-I Fiancee of B. J. Hurwich | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/truman-to-search-files.html | Truman to Search Files | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/pitt-trips-virginia-as-ford-stars-260.html | PITT TRIPS VIRGINIA AS FORD STARS, 26-0 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dispute-over-degrees.html | DISPUTE OVER DEGREES | True | HOWARD HANSON | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-qil_martin-s-web-batavia-girl-becomes-the-bride-of-james.html | MISS QIL_MARTIN !S WEB; Batavia Girl Becomes the Bride] of James Arthur Metzger I | True | Spll t TIE NW YORK TtMZS. J | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/for-moments-of-quiet-the-new-treasure-chest-an-anthology-of.html | For Moments Of Quiet; THE NEW TREASURE CHEST: An Anthology of Reflective Prose. Edited by J. Donald Adams. 410 pp. New York: E. P. Dutton & Co. S4. | True | By Orville Prescott | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/aluminum-output-at-25-billion-lbs-industry-not-worrying-about.html | ALUMINUM OUTPUT AT 2.5 BILLION LBS.; Industry Not Worrying About Overproduction in Spite of Sharp Rise Since 1950 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lions-rally-tops-colt-eleven-177-hoernschemeyer-hart-count-with.html | LIONS RALLY TOPS COLT ELEVEN, 17-7; Hoernschemeyer, Hart Count With Passes From Layne in Pro Game at Detroit | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/revelation.html | Revelation | True | ROSLIN A. RUSINOW | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/george-d-parkton.html | GEORGE D PARKTON | True | Special to THE N:w YOP TJ[zs. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/3-neutrals-rebel-at-red-explaining-swiss-and-swede-join-indian-in-p.html | 3 NEUTRALS REBEL AT RED 'EXPLAINING'; Swiss and Swede Join Indian in Plea for End of Communist 'Torture' of P. O. W.'s | True | By Greg MacGregor | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/harvard-paper-asks-mcarthy-to-put-up.html | HARVARD PAPER ASKS M'CARTHY TO 'PUT UP' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/colorado-aggies-on-top-3412.html | Colorado Aggies on Top, 34-12 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/pythians-to-honor-learned-hand.html | Pythians to Honor Learned Hand | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/506-million-for-thruway-cost-may-go-higher-17-miles-still-to-be.html | 506 MILLION FOR THRUWAY; Cost May Go Higher -- 17 Miles Still to Be Contracted For | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/big-future-is-eyed-for-the-tiny-saar-industrial-complex-of-120000.html | BIG FUTURE IS EYED FOR THE TINY SAAR; Industrial Complex of 120,000 May Be 'District of Columbia' if Europe Is Federalized | True | By Clifton Daniel | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nothing-but-tv-fahrenheit-451-by-ray-bradbury-illustrated-by-joe.html | Nothing but TV; FAHRENHEIT 451. By Ray Bradbury. Illustrated by Joe Mugnaini. 208 pp. New York: Ballantine Books. $2.50 cloth; 35 cents paper. | True | J. FRANCIS McCOMAS. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/soviet-service-in-berlin-russians-march-to-british-zone-to-hail.html | SOVIET SERVICE IN BERLIN; Russians March to British Zone to Hail Revolution | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/university-in-israel-plans-opening-in-54.html | UNIVERSITY IN ISRAEL PLANS OPENING IN '54 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-joan-carroll-becomes-betrothed.html | MISS JOAN CARROLL BECOMES BETROTHED | True | Special to Tr lw No TES. i | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/vincent-mercuri.html | VINCENT MERCURI | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-state-power-routs-tulane-210.html | MISS. STATE POWER ROUTS TULANE, 21-0 | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/frick-emphasizes-urgent-need-for-expansion-of-major-leagues.html | Frick Emphasizes 'Urgent' Need For Expansion of Major Leagues; Baseball Must Meet Demand of Many Cities That Want and Can Support Top Clubs, Says Commissioner, Back From Tour | True | By John Drebinger | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brown-sets-back-connecticut-427-long-dashes-by-thompson-for-scores.html | BROWN SETS BACK CONNECTICUT, 42-7; Long Dashes by Thompson for Scores and Kohut's Aerials Pace Bruins' Victory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/youth-institute-in-elizabeth.html | Youth Institute in Elizabeth | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/authors-query-92765050.html | Author's Query | True | W. REGINALD WHEELER | 1981-07-20 | RE0000096539 | B00000442761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/-ive-been-sitting-up-with-a-sick-trend.html | ' I'VE BEEN SITTING UP WITH A SICK TREND' | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-monster-misunderstood-himmler-the-evil-genius-of-the-third-reich.html | A Monster Misunderstood; HIMMLER. The Evil Genius of the Third Reich. By Willi Frischauer. Illustrated. 270 pp. Boston: The Beacon Press. $3.75. | True | By H. R. Trevor-Roper | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/heads-freshmen-at-barnard.html | Heads Freshmen at Barnard | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-08 | 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-and-events-greenhouse-mums-take-over-here-and-there.html | NEWS AND EVENTS; Greenhouse 'Mums Take Over -- Here and There | True | | 1981-07-20 | RE0000096539 | B00000442761 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rightist-ties-to-reds-new-austrian-issue.html | RIGHTIST TIES TO REDS NEW AUSTRIAN ISSUE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/viva-figueres.html | VIVA FIGUERES! | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/livingston-m-smith.html | LIVINGSTON M. SMITH | True | Special to TH N_ =W NOK TXMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/moslem-party-maps-fight-in-east-bengal.html | MOSLEM PARTY MAPS FIGHT IN EAST BENGAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/ship-charters-off-cargo-standing-by-speculation-rises-over-cause-of.html | SHIP CHARTERS OFF CARGO STANDING BY; Speculation Rises Over Cause of Drop as Freight Rates Hold Firm After Rise | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/85805-watch-san-francisco-win-in-final-minutes-at-los-angeles.html | 85,805 Watch San Francisco Win In Final Minutes at Los Angeles; Forty-Niners Gain 3-Way Tie for Western Division Lead With Triumph by 31-27 | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/episcopal-women-set-christmas-sale-here.html | EPISCOPAL WOMEN SET CHRISTMAS SALE HERE | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/huge-u-s-tax-loss-linked-to-snyder-house-inquiry-says-2-rulings-by.html | HUGE U. S. TAX LOSS LINKED TO SNYDER; House Inquiry Says 2 Rulings by Ex-Secretary and Aides Cost $10,000,000 Revenue HUGE U. S. TAX LOSS LINKED TO SNYDER | True | By the United Press. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/truman-bars-further-comment.html | Truman Bars 'Further Comment' | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/i-physician-58-years-dies-t-a-g-randall-was-rhode-islands-0-dest.html | I PHYSICIAN 58 YEARS DIES t; A, G, Randall Was Rhode Island's 0 dest Doctor at Retirement | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mccarthy-calls-fund-official.html | McCarthy Calls Fund Official | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/president-works-on-policy-message-eisenhower-must-unify-gop-labor.html | PRESIDENT WORKS ON POLICY MESSAGE; Eisenhower Must Unify G.O.P. Labor, Farm, Tax Views in State of Union Speech | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/i-bunin-novelist-won-nobel-prize-russianborn-writer-83-dies-in.html | I. BUNIN, NOVELIST, WON NOBEL PRIZE; Russian-Born Writer, 83, Dies in ParisNoted for 'Village,' 'Well of ,Days' and Others | True | Special to '[EJZ N.W YOK '/']Mr.$. | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/romero-boxes-parker-tonight.html | Romero Boxes Parker Tonight | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/sailors-from-city-killed-brooklyn-and-queens-men-were-victims-in.html | SAILORS FROM CITY KILLED; Brooklyn and Queens Men Were Victims in Turnpike Crash | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mossadegh-at-start-of-trial-challenges-power-of-shah-mossadegh.html | Mossadegh at Start of Trial Challenges Power of Shah; MOSSADEGH WEEPS, CHALLENGES COURT | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/pakistan-is-ready-to-open-largest-jute-mill-in-world-nation-looks.html | Pakistan Is Ready to Open Largest Jute Mill in World; Nation Looks to $29 Million Factory to Build Up Foreign Exchange | True | By John P. Callahanspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/crosley-to-make-chromatron.html | Crosley to Make Chromatron | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mrs-leroy-curtiss.html | MRS. LEROY CURTISS | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/french-teachers-to-strike.html | French Teachers to Strike | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/spellman-blesses-bronx-school.html | Spellman Blesses Bronx School | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-jersey-tests-head-school-card-barringereast-side.html | NEW JERSEY TESTS HEAD SCHOOL CARD; Barringer-East Side, Leonia-Hackensack Feature Today's Busy Football Schedule | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/n-b-c-symphony-plays-monteux-on-podium-for-start-of-17th-winter.html | N. B. C. SYMPHONY PLAYS; Monteux on Podium for Start of 17th Winter Season | True | R. P. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/gen-reber-in-german-command.html | Gen. Reber in German Command | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/tv-radio-output-high-video-record-set-for-9-months-latter-at-best.html | TV, RADIO OUTPUT HIGH; Video Record Set for 9 Months -- Latter at Best Level Since '50 | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/budget-battle-holds-fate-of-5-great-ships-navy-weighs-fate-of-5.html | Budget Battle Holds Fate of 5 Great Ships; NAVY WEIGHS FATE OF 5 HISTORIC SHIPS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/ceylon-seeks-aid-on-milk-plan-special-to-the-new-york-times.html | Ceylon Seeks Aid on Milk Plan; Special to THE NEW YORK TIMES. | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mcarthy-seeks-reds-in-upstate-g-e-plant.html | M'CARTHY SEEKS REDS IN UPSTATE G. E. PLANT | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/boston-sets-back-montreal-2-to-0-scores-twice-in-less-than-2.html | BOSTON SETS BACK MONTREAL, 2 TO 0; Scores Twice in Less Than 2 Minutes to Triumph -- Leafs Defeat Chicago, 2 to 1 | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/big-welcome-for-magsaysay.html | Big Welcome for Magsaysay | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/storms-evacuees-go-back-to-homes-but-some-on-staten-island-get.html | STORM'S EVACUEES GO BACK TO HOMES; But Some on Staten Island Get Shelter in Hospital -- Street Clean-Up Speeded DAMAGE IN THE MILLIONS Loss Likened to 'Big Blow' of 1950 -- Federal Aid May Be Asked in Jersey | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/wage-rise-ends-strike-of-3000-in-cafeterias.html | Wage Rise Ends Strike Of 3,000 in Cafeterias | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/plans-talk-on-new-customs-act.html | Plans Talk on New Customs Act | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/notre-dames-preservation-of-spotless-record-capped-wintry-football.html | Notre Dame's Preservation of Spotless Record Capped Wintry Football Day; LATTNER IRISH HERO IN DEFEAT OF PENN Carr Star in Columbia Victory Over Dartmouth -- Baylor's First Loss a Surprise | True | By Allison Danzig | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/britons-cancel-jagan-meeting.html | Britons Cancel Jagan Meeting | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/saarlanders-torn-by-two-loyalties-europeanization-is-held-sole.html | SAARLANDERS TORN BY TWO LOYALTIES; ' Europeanization' Is Held Sole Remedy for French-German Quarrel Over Territory | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/u-s-is-barring-reentry-of-japanese-screen-star.html | U. S. Is Barring Re-entry Of Japanese Screen Star | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/hoover-names-15man-medical-task-force-to-assist-in-his.html | Hoover Names 15-Man Medical Task Force To Assist in His Reorganization Survey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/truck-fails-as-windbreak.html | Truck Fails as Windbreak | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/labor-department-reports-economies.html | LABOR DEPARTMENT REPORTS ECONOMIES | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rhee-and-senator-smith-confer.html | Rhee and Senator Smith Confer | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/norman-tallentire-dies-early-communist-organizer-was-a-daily-worker.html | NORMAN TALLENTIRE DIES; Early Communist Organizer Was a Daily Worker Editor | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/elizabeth-honors-british-war-dead.html | Elizabeth Honors British War Dead | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/seminar-on-press-freedom.html | Seminar on Press Freedom | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rebuff-to-reds-hailed-bishop-says-p-o-w-resistance-reassures-him-on.html | REBUFF TO REDS HAILED; Bishop Says P. O. W. Resistance Reassures Him on Youth | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/spain-and-sweden-tie-22.html | Spain and Sweden Tie, 2-2 | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/soprano-gives-recital-susan-griska-includes-lieder-french-songs-on.html | SOPRANO GIVES RECITAL; Susan Griska Includes Lieder, French Songs on Program i | True | H. C. S. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/thomason-passes-cap-307-triumph-eagle-back-pitches-to-four.html | THOMASON PASSES CAP 30-7 TRIUMPH; Eagle Back Pitches to Four Touchdowns as Giants Bow -- Galiffa Badly Injured | True | By Louis Effratspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/german-red-drive-aims-at-u-s-radio-allout-campaign-is-seriously.html | GERMAN RED DRIVE AIMS AT U. S. RADIO; All-Out Campaign Is Seriously Jamming RIAS Broadcasts in Half of Eastern Zone | True | By Walter Sullivanspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/elected-to-head-board-of-daily-princetonian.html | Elected to Head Board Of Daily Princetonian | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/cambodian-king-in-capital.html | Cambodian King in Capital | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/3-floors-leased-on-madison-ave-offices-of-american-machine.html | 3 FLOORS LEASED ON MADISON AVE.; Offices of American Machine Consolidated in New Building in the Murray Hill Area | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/british-ship-eludes-gunboat-off-china.html | BRITISH SHIP ELUDES GUNBOAT OFF CHINA | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/paris-speculates-on-gold-price-dip-bar-off-28-and-louis-31-in-20.html | PARIS SPECULATES ON GOLD PRICE DIP; Bar Off 28% and Louis 31% in 20 Months -- Talk About Stabilization Is Gaining | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/cleveland-beats-steelers-34-to-16-renfro-runs-79-and-44-yards-for.html | CLEVELAND BEATS STEELERS, 34 TO 16; Renfro Runs 79 and 44 Yards for Scores in Rain to Help Browns Stay Undefeated | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/u-s-congress-group-in-bolivia.html | U. S. Congress Group in Bolivia | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/c-s-guggei-iheiwler-attorney-76-dies-director-of-many-corporationsi.html | C. S. GUGGEI, IHEIWIER,! ATTORNEY, 76, DIES; Director of Many CorporationsI Was the Senior Member of Guggenheimer & Untermyer , | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/villalobos-piece-has-world-debut-quartet-no-12-composed-in-50-is.html | VILLA-LOBOS PIECE HAS WORLD DEBUT; Quartet No. 12, Composed in '50, Is Performed in Third of Concert Society Series | True | H. C. S. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/economics-and-finance-a-slump-by-any-other-namc.html | ECONOMICS AND FINANCE; A Slump by Any Other Name | True | By Edward H. Collins | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/bengurion-resigns-action-up-to-israeli-cabinet-party-fight-opens-in.html | BEN-GURION RESIGNS; Action Up to Israeli Cabinet -- Party Fight Opens in Coalition | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/snyder-defends-rulings.html | Snyder Defends Rulings | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mackoysmith.html | Mackoy--Smith | True | Special to TP. N,v XOP. K Tt,x,s. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/safety-conference-head-named.html | Safety Conference Head Named | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mrs-john-h-sullivan.html | MRS. JOHN H. SULLIVAN | True | Special to Tl NzW YOBK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/jean-h-garrison-becomes-fiancee-former-student-at-vassar-to-be.html | JEAN H. GARRISON BECOMES FIANCEE; Former Student at Vassar to Be Bride in January of John David Gibbons | True | SDecILt to THz L' YORK Tv_3t:S. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/jim-turnesa-douglas-lose.html | Jim Turnesa, Douglas Lose | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/lieutenant-wins-medal-of-honor.html | Lieutenant Wins Medal of Honor | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dairy-men-say-u-s-hurts-butter-sale.html | DAIRY MEN SAY U. S. HURTS BUTTER SALE | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/final-results-listed.html | Final Results Listed | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/world-evil-held-fault-of-mankind-donnellan-says-it-is-result-of.html | WORLD EVIL HELD FAULT OF MANKIND; Donnellan Says It Is Result of Free Choice and Does Not Contradict God's Good | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/early-days-of-columbia.html | Early Days of Columbia | True | C. KENDALL | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/fete-in-cambodia.html | FETE IN CAMBODIA | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/auto-club-assails-city-parking-plan-alternatesideofstreet-bans.html | AUTO CLUB ASSAILS CITY PARKING PLAN; Alternate-Side-of-Street Bans Called Inconsistent Burdens to Motorists -- Revisions Urged | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/landing-in-algeria-marked.html | Landing in Algeria Marked | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/named-to-head-54-drive-of-new-york-heart-fund.html | Named to Head '54 Drive Of New York Heart Fund | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/queens-legion-honors-war-dead.html | Queens Legion Honors War Dead | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/hughes-gets-out-of-rko-theatres-sells-his-holdings-of-929020-shares.html | HUGHES GETS OUT OF R.K.O. THEATRES; Sells His Holdings of 929,020 Shares to Investment Group Headed by D. J. Greene | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/pakistan-opens-coca-cola-plant.html | Pakistan Opens Coca Cola Plant | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/harrington-stresses-a-spiritual-change.html | HARRINGTON STRESSES A SPIRITUAL CHANGE | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/troth-announged-of-adelaide-short-summit-n-j-girl-alumna-of-wheaton.html | TROTH ANNOUNGED OF. ADELAIDE SHORT; Summit, N. J., Girl, Alumna of Wheaton College, to Be Wed to Garrett A. Gifford | True | Special to THE NV YORK TI,fS. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dr-g-s-patterson-canadian-aide-in-un.html | DR. G. S. PATTERSON, CANADIAN AIDE IN U.N. | True | Special to T Nv YOX TrMrq | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/max-gross.html | MAX GROSS | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/stanley-isaacs-commended.html | Stanley Isaacs Commended | True | DAVID ROSENSTEIN | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/at-the-theatre-a-haberdasher-with-an-itch-to-write-is-basis-of-paul.html | AT THE THEATRE; A Haberdasher With an Itch to Write Is Basis of Paul Leslie's 'Have You Heard This One' | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/miss-clrol-eck-r-h-dkos-wed-sarah-lawrence-and-lafayette-graduates.html | MISS C/LROL ECK, R. H. DlxOS WED; Sarah Lawrence and Lafayette Graduates Are 'Married in Terrace Room of Plaza | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/2-cabinet-members-to-speak.html | 2 Cabinet Members to Speak | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/news-of-food-titbits-from-overseas-kambly-cookies-and-smoked-eel.html | News of Food; Titbits From Overseas: Kambly Cookies and Smoked Eel Fillets | True | By Jane Nickerson | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/eisenhower-is-urged-to-hasten-dock-vote.html | EISENHOWER IS URGED TO HASTEN DOCK VOTE | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/magazine-delayed-by-postal-inquiry-editor-charges-censorship-as-new.html | MAGAZINE DELAYED BY POSTAL INQUIRY; Editor Charges Censorship as New World Review Again Is Scanned for 'Disloyal Matter' | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/79000000-due-on-ship-subsidies-by-u-s-to-operating-companies.html | $79,000,000 Due on Ship Subsidies By U. S. to Operating Companies; Progress Made in Clearing Arrears, but Lack of Cash by Some Lines Forces Borrowing for Current Expenses | True | By George Horne | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/the-storm-that-misbehaved.html | THE STORM THAT MISBEHAVED | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/royal-dutch-paces-rise-in-amsterdam-fresh-buying-wave-puts-stock.html | ROYAL DUTCH PACES RISE IN AMSTERDAM; Fresh Buying Wave Puts Stock Price Up to Top Since 1949 -- U. S. Listing a Factor | True | By Paul Catzspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rhee-avows-his-aim-his-troops-will-march-north-in-due-time-he-says.html | RHEE AVOWS HIS AIM; His Troops Will 'March North' in Due Time, He Says in Speech | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/heads-jewish-campaign-w-w-weisman-directs-drive-for-548000-in-city.html | HEADS JEWISH CAMPAIGN; W. W. Weisman Directs Drive for $548,000 in City Area | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/bleemerperkel.html | BleemerPerkel | True | pectl to T Ihv Yo TL. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/why-one-gives-to-church-not-for-a-club-for-a-cause-says-mccracken-a.html | WHY ONE GIVES TO CHURCH; ' Not for a Club, for a Cause,' Says McCracken at Riverside | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/patterns-of-the-times-pretty-leisure-styles-robes-and-nightgowns.html | Patterns of The Times: Pretty Leisure Styles; Robes and Nightgowns for Little Sister and Young Sophisticate | True | By Virginia Pope | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/w-c-evans.html | W. C. EVANS | True | Special to N YoP..'o 3'ZMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/justice-panken-honored-hebrew-immigrant-aid-society-presents-scroll.html | JUSTICE PANKEN HONORED; Hebrew Immigrant Aid Society Presents Scroll for Services | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/burmese-barred-from-thai-side.html | Burmese Barred From Thai Side | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/peronist-aim-laid-to-rio-labor-chief-opposition-believes-minister.html | PERONIST AIM LAID TO RIO LABOR CHIEF; Opposition Believes Minister, Supported by Vargas, Plans Confederation of Unions | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/civil-rights-found-less-assured-now-u-s-and-states-have-failed-to.html | CIVIL RIGHTS FOUND LESS ASSURED NOW; U. S and States Have Failed to Push Protective Laws, Dr. David Petegorsky Charges | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/nixon-lands-in-formosa-greeting-to-nationalist-regime-predicts-a.html | NIXON LANDS IN FORMOSA; Greeting to Nationalist Regime Predicts a 'Reopened' China | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/boy-14-girl-12-seized-in-stolenauto-chase.html | BOY, 14, GIRL, 12, SEIZED IN STOLEN-AUTO CHASE | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/-jewish-bloc-denied-statement-of-archbishop-of-york-on-arabisraeli-.html | ' Jewish' Bloc Denied; Statement of Archbishop of York on Arab-Israeli Issue Queried | True | MAXWELL STEINHARDT | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mitchell-bids-gop-put-white-charge-before-grand-jury-asks.html | MITCHELL BIDS G.O.P. PUT WHITE CHARGE BEFORE GRAND JURY; Asks Prosecution 'If Someone Took Advantage' of Truman on Job for Man Called Spy BROWNELL TACTIC SCORED Democrat Asserts Rival Party May Have Given Itself an 'Armful of Porcupines' MITCHELL ASSAILS BROWNELL CHARGES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/texas-iexico-bonds-ready.html | Texas &, Iexico Bonds Ready | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/marilyn-richmans-nuptials.html | Marilyn Richman's Nuptials | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/text-of-report-on-economic-security-by-the-american-assembly.html | Text of Report on Economic Security by the American Assembly | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/egypt-to-try-excabinet-aide.html | Egypt to Try Ex-Cabinet Aide | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/lard-prices-irregular-action-in-vegetable-oil-markets-give-little.html | LARD PRICES IRREGULAR; Action in Vegetable Oil Markets Give Little Encouragement | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/war-veterans-at-mass-maryknoll-head-lauds-current-state-department.html | WAR VETERANS AT MASS; Maryknoll Head Lauds Current State Department Activities | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/eisenhower-asked-to-move-faster-western-chiefs-concede-need-to.html | EISENHOWER ASKED TO 'MOVE FASTER'; Western Chiefs Concede Need to Elect More G. O. P. Men and 'Humanize' Deeds | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/nehru-lauds-us-experts-hails-engineers-unselfishness-in-aiding-dam.html | NEHRU LAUDS U.S. EXPERTS; Hails Engineers' 'Unselfishness' in Aiding Dam Projects | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/thanks-for-dike-train-originator-is-sailing-to-hear-gratitude-of.html | THANKS FOR 'DIKE TRAIN'; Originator Is Sailing to Hear Gratitude of the Dutch | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/welded-rail-record-set-by-pennsylvania.html | WELDED RAIL RECORD SET BY PENNSYLVANIA | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/filbert-gains-net-award-dunn-wins-dyker-beach-gross-also-on-match.html | FILBERT GAINS NET AWARD; Dunn Wins Dyker Beach Gross, Also on Match of Cards | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/salazar-routs-opposition-slate-in-portuguese-election-salazar.html | Salazar Routs Opposition Slate in Portuguese Election; Salazar Defeats Foes in Portugal; Opposition Polls 16.7% in 3 Cities | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/bible-societys-144th-year.html | Bible Society's 144th Year | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/first-lady-plays-the-organ.html | First Lady Plays the Organ | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/added-to-social-work-board.html | Added to Social Work Board | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/martha-wright-in-dimes-post.html | Martha Wright in 'Dimes' Post | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/general-sales-manager-of-four-i-b-m-divisions.html | General Sales Manager Of Four I. B. M. Divisions | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/cotton-prices-dip-on-crop-outlook-quotations-for-week-show-dip-of.html | COTTON PRICES DIP ON CROP OUTLOOK; Quotations for Week Show Dip of $1.15 to $3.70 a Bale With Distant Options Softest | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/-phffft-is-phffft-for-now-anyway-axelrod-unsatisfied-with-the.html | ' PHFFFT' IS PHFFFT, FOR NOW, ANYWAY; Axelrod Unsatisfied With the Script of New Play, Which Was to Open Here Jan. 11 | True | By Sam Zolotow | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/staff-talks-go-on-for-korea-parley-u-n-aide-after-new-meeting-with.html | STAFF TALKS GO ON FOR KOREA PARLEY; U. N. Aide After New Meeting With Reds Voices a Hope -- Dean Confers With Rhee | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/food-machinery-clears-8713186-showing-in-nine-months-equal-to-277-a.html | FOOD MACHINERY CLEARS $8,713,186; Showing in Nine Months Equal to $2.77 a Share Against $7,724,965, or $2.45 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/u-s-officials-at-eden-tea.html | U. S. Officials at Eden Tea | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/joint-song-recital-presented.html | Joint Song Recital Presented | True | R. P. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/memorial-high-tops-st-peters-prep-to-remain-unbeaten-west-new.html | Memorial High Tops St. Peter's Prep to Remain Unbeaten; WEST NEW YORKERS SCORE 20-6 VICTORY Memorial Defeats St. Peter's for 5th Success of Season -- Hayes Wins by 25-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rome-accuses-gen-winterton.html | Rome Accuses Gen. Winterton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/wagners-arrive-in-nassau.html | Wagners Arrive in Nassau | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/behavior-codes-urged-voluntary-rules-favored-over-enforced.html | BEHAVIOR 'CODES' URGED; Voluntary Rules Favored Over Enforced Regulations | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/erie-seeks-financing-ask-bids-dec-10-on-5400000-in-equipment-issue.html | ERIE SEEKS FINANCING; Ask Bids Dec. 10 on $5,400,000 in Equipment Issue | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/realtors-gather-in-west-4500-to-be-on-hand-when-convention-opens-to.html | REALTORS GATHER IN WEST; 4,500 to Be on Hand When Convention Opens Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/events-of-interest-in-shipping-world-private-medical-insurance-plan.html | EVENTS OF INTEREST IN SHIPPING WORLD; Private Medical Insurance Plan for Seamen Studied -- Brazil Honors American in Santos | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/hospital-founder-dead-dr-striokler-of-philadelphias-skin-and-cancer.html | HOSPITAL FOUNDER ,DEAD; Dr. Striokler of Philadelphia's! Skin and Cancer Was 68 | True | Special to TL N NoAic TrMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/wagner-to-install-an-administrator-choice-of-top-executive-to-be.html | WAGNER TO INSTALL AN ADMINISTRATOR; Choice of Top Executive to Be Part of Reorganizing Office -- Post Offered Miss Hoey | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/bishop-sheen-honored-gets-catholic-u-alumni-medal-for-service-to.html | BISHOP SHEEN HONORED; Gets Catholic U. Alumni Medal for 'Service to America' | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/schweitzer-rejects-trip-nobel-prize-winner-too-busy-to-go-to-oslo.html | SCHWEITZER REJECTS TRIP; Nobel Prize Winner 'Too Busy' to Go to Oslo | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/driver-tests-in-grand-central.html | Driver Tests in Grand Central | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mccloy-elected-to-head-foreign-relation-group.html | McCloy Elected to Head Foreign Relation Group | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/police-collecting-toys-seek-150000-for-christmas-of-children-in.html | POLICE COLLECTING TOYS; Seek 150,000 for Christmas of Children in City | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/ianita-meyers-wed-ito-robert-l-luery-there-are-14-attendants-at.html | IANITA MEYERS WED ITO ROBERT L. LUERY; There Are 14 Attendants at Marriage of Smith Alumna ! and Air Forces Ex-Major | True | Special to Tm lqsw Nor Tzxt=--s. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/play-clothes-derive-motif-from-mexico.html | PLAY CLOTHES DERIVE MOTIF FROM MEXICO | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/speranza-first-in-walk-staten-island-harrier-ace-uses-handicap-to.html | SPERANZA FIRST IN WALK; Staten Island Harrier Ace Uses Handicap to Beat Laskau | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/about-new-york-2500-deer-150-elk-40-bears-to-be-sold-here-this.html | About New York; 2,500 Deer, 150 Elk, 40 Bears to Be Sold Here This Season -- Winters of Past on Display | True | By Meyer Berger | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mervin-l-lane-59-insurance-official.html | MERVIN L. LANE, 59, INSURANCE OFFICIAL | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/iona-prep-triumphs-12-6.html | Iona Prep Triumphs, 12 -- 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/sutherland-keeps-kings-job-in-wrangle-over-successor-sutherland.html | Sutherland Keeps Kings Job In Wrangle Over Successor; SUTHERLAND STAYS AS BROOKLYN CHIEF | True | By James A. Hagerty | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/boy-slain-in-east-harlem-gang-of-five-attacks-him-and-girl.html | BOY SLAIN IN EAST HARLEM; Gang of Five Attacks Him and Girl Companion on Street | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/own-trade-barriers-called-europe-peril.html | OWN TRADE BARRIERS CALLED EUROPE PERIL | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/knicks-turn-back-fort-wayne-7570-gallatin-and-clifton-pace-new-york.html | KNICKS TURN BACK FORT WAYNE, 75-70; Gallatin and Clifton Pace New York Quintet to Its Fourth Victory in Five Games | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/long-branch-fire-shuts-old-prices-hostelry-for-presidents-since.html | LONG BRANCH FIRE SHUTS OLD PRICE'S; Hostelry for Presidents Since 1854 Also Patronized by Other Famous Folk Over the Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/john-schock.html | JOHN SCHOCK | True | Special to Tlt NEw YOK TtMg.q. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/pressmankrach.html | PressmanKrach | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/musical-aid-for-manila.html | MUSICAL AID FOR MANILA | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mideast-harmony-is-generals-task-bennike-of-denmark-reports-to-the.html | MID-EAST HARMONY IS GENERAL'S TASK; Bennike of Denmark Reports to the U. N. Council Today on Arab-Israeli Clashes | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/u-s-urged-to-be-calm-religious-eyes-of-world-are-on-nation-dr-wyker.html | U. S. URGED TO BE CALM; Religious Eyes of World Are on Nation, Dr. Wyker Says | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/now-its-star-spangled-ball.html | Now It's 'Star Spangled Ball' | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/hell-called-selfsought-dean-pike-declares-that-god-does-not-put-us.html | HELL CALLED SELF-SOUGHT; Dean Pike Declares That God Does Not Put Us There | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dyerbennet-songs-delight-listeners-ballad-artist-brings-forth-his.html | DYER-BENNET SONGS DELIGHT LISTENERS; Ballad Artist Brings Forth His Charming Style in Annual Fall Recital at Town Hall | True | R. P. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mizrachi-suggests-caution-in-red-hunts.html | MIZRACHI SUGGESTS CAUTION IN RED HUNTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/a-fortunate-man.html | A Fortunate Man | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/winters-sings-scarpia.html | Winters Sings Scarpia | True | H. C. S. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/top-police-awards-won-by-5-on-force-2-sergeants-and-3-patrolmen.html | TOP POLICE AWARDS WON BY 5 ON FORCE; 2 Sergeants and 3 Patrolmen Receive Honorable Mention -- Many Others Are Cited | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/cadets-and-plebes-quitting-oftener-figures-show-steady-rise-since.html | CADETS AND PLEBES QUITTING OFTENER; Figures Show Steady Rise Since Korean War -- Cutbacks in 'Fringe Benefits' Cited | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/poll-gives-sudan-taste-of-selfrule-primitive-folk-bare-of-clothes.html | POLL GIVES SUDAN TASTE OF SELF-RULE; Primitive Folk Bare of Clothes and Contest Bare of Issues, but Democracy Begins | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy INSTALLMENT 15 -- YALTA: FINALE Book II -- The Iron Curtain | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/christianity-viewed-as-source-of-life.html | CHRISTIANITY VIEWED AS 'SOURCE OF LIFE' | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rome-fellowship-open-applications-to-be-received-here-until-start.html | ROME FELLOWSHIP OPEN; Applications to Be Received Here Until Start of New Year | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mrs-henry-n-tuttle.html | MRS. HENRY N. TUTTLE | True | Special to THI .gw YORIC TIMu-. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dennis-r-smith.html | DENNIS R. SMITH | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/1954-sloan-scholarships-second-series-of-25-will-be-awarded-in.html | 1954 SLOAN SCHOLARSHIPS; Second Series of 25 Will Be Awarded in Competition | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/i-b-m-may-build-in-kingston.html | I. B. M. May Build in Kingston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/23-collegiate-elevens-still-unbeaten-untied.html | 23 Collegiate Elevens Still Unbeaten, Untied | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/answer-to-soviet-sought-in-policy-us-leadership-that-does-not.html | ANSWER TO SOVIET SOUGHT IN POLICY; U.S. Leadership That Does Not Retreat or Provoke Urged by Dr. Mollegan at St. George's | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/sitter-seized-with-baby-in-indiana-kidnap-case.html | Sitter Seized With Baby In Indiana Kidnap Case | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/split-vote-plagues-gop-in-california-republicans-could-get-most-of.html | SPLIT VOTE PLAGUES G.O.P. IN CALIFORNIA; Republicans Could Get Most of the Ballots but Lose in House Test Tomorrow | True | By Gladwin Hillspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/reds-said-to-rebuild-korea-force.html | Reds Said to Rebuild Korea Force | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/velde-says-oxnam-fights-reds-badly-called-dupe-he-links-bishop.html | VELDE SAYS OXNAM FIGHTS REDS BADLY; Called Dupe, He Links Bishop, 'Fronts' -- President's Pastor Holds Church Is 'Weapon' | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/guatemala-prayer-day-set.html | Guatemala Prayer Day Set | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rhee-said-to-snarl-korea-rebuilding-u-s-house-inquiry-finds-he.html | RHEE SAID TO SNARL KOREA REBUILDING; U. S. House Inquiry Finds He Wants a Super-Road, Motels and Big Radio Station RHEE SAID TO SNARL KOREA REBUILDING | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/restrictions-on-horn-blowing.html | Restrictions on Horn Blowing | True | ASCHER KATZ | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mortgage-funds-declared-easing-bankers-in-field-gathering-for.html | MORTGAGE FUNDS DECLARED EASING; Bankers in Field, Gathering for Convention in Florida, Predict Continued Trend | True | By Lee E. Cooperspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/move-for-atheism-in-schools-scored-dr-weigle-also-warns-session-on.html | ' MOVE' FOR ATHEISM IN SCHOOLS SCORED; Dr. Weigle Also Warns Session on Religious Education of Wide Trend to 'Expel God' | True | By Leonard Buderspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/indians-handling-of-captives-hailed-restraint-discipline-and-their.html | INDIANS' HANDLING OF CAPTIVES HAILED; Restraint, Discipline and Their Reasoning Noted by Impartial Observers in Panmunjom | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/venezuela-buys-telephone-stock.html | Venezuela Buys Telephone Stock | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/steel-operations-held-to-93-rate-pace-called-further-evidence-that.html | STEEL OPERATIONS HELD TO 93% RATE; Pace Called Further Evidence That Production This Year Will Set Record MARKET DEMAND IS GOOD Condition Expected to Prevail for This Month as Well As Into December | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/crafty-admiral-works-at-laurel-soft-track-will-enhance-his-racers.html | CRAFTY ADMIRAL WORKS AT LAUREL; Soft Track Will Enhance His Racer's Chances in Big Race, Owner Cohen Declares | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/moorhouse-takes-sail-series.html | Moorhouse Takes Sail Series | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/garrett-tennis-winner-coast-player-beats-cranston-in-canvas-court.html | GARRETT TENNIS WINNER; Coast Player Beats Cranston in Canvas Court Final Here | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/patchogue-fire-costs-20000.html | Patchogue Fire Costs $20,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/william-s-behrman.html | WILLIAM S. BEHRMAN | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/wings-hold-rangers-even-bruins-blank-canadiens-leafs-vanquish-hawks.html | Wings Hold Rangers Even; Bruins Blank Canadiens; Leafs Vanquish Hawks; LINDSAYS MARKER TIES NEW YORK, 2-2 Wing Player Scores With Less Than Three Minutes Left in Game With Rangers | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dr-percival-hall-teacher-of-deaf-8t-gallaudet-college-president.html | DR. PERCIVAL HALL, TEACHER OF DEAF, 8t; Gallaudet College President Emeritus Is Dead in Capital --Served School 50 Years | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/medical-center-board-changes.html | Medical Center Board Changes | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/charles-mcormack.html | CHARLES M'CORMACK | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dr-max-c-p-koch.html | DR. MAX C. P. KOCH | True | Special to IILV YOP. K TIMZS. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rare-emerald-displayed-american-museum-shows-uncut-stone-weighing.html | RARE EMERALD DISPLAYED; American Museum Shows Uncut Stone Weighing 632 Carats | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/horton-leads-leafs.html | Horton Leads Leafs | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/georgia-tech-back-hurt-hardeman-may-miss-game-with-alabama-eleven.html | GEORGIA TECH BACK HURT; Hardeman May Miss Game With Alabama Eleven Saturday | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/abroad-the-back-yard-chores-of-western-leaders.html | Abroad; The Back Yard Chores of Western Leaders | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/single-moral-standard-prof-maher-speaks-in-jersey-on-duties-of.html | SINGLE MORAL STANDARD; Prof. Maher Speaks in Jersey on Duties of Public Office | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/fiscal-maneuvers-today-will-save-u-s-from-putting-debt-over-275.html | Fiscal Maneuvers Today Will Save U. S. From Putting Debt Over 275 Billion Top | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-transit-strife-seen-in-pay-award-on-buses-this-week-arbiters.html | NEW TRANSIT STRIFE SEEN IN PAY AWARD ON BUSES THIS WEEK; Arbiters' Ruling May Lead to 15c Fare on Private Lines and Pressure on Authority TURMOIL IN TRANSIT SEEN IN BUS AWARD | True | By Leonard Ingalls | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/securities-group-set-up-16member-lawyers-committee-for-changes-in.html | SECURITIES GROUP SET UP; 16-Member Lawyers' Committee for Changes in Laws | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/the-cold-war-continues.html | THE COLD WAR CONTINUES | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/oneyear-maturities-of-us-80051874059.html | ONE-YEAR MATURITIES OF U.S. $80,051,874,059 | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/u-s-oil-aide-returns-herbert-hoover-jr-is-back-from-london-and.html | U. S. OIL AIDE RETURNS; Herbert Hoover Jr. Is Back From London and Teheran | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/church-stand-approved.html | Church Stand Approved | True | OLGA L. MURRAY | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/television-in-review-helen-hayes-brilliance-dimmed-by-uneven-play.html | Television in Review; Helen Hayes' Brilliance Dimmed by Uneven Play About Civil War on 'Medallion Theatre' | True | V. A. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/specialty-food-sales-up-300.html | Specialty Food Sales Up 300% | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/city-opera-troupe-ends-fall-season-traviata-and-boheme-ring-down.html | CITY OPERA TROUPE ENDS FALL SEASON; ' Traviata' and 'Boheme' Ring Down Curtain at Center -- Detroit First Stop on Tour | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/builders-acquire-white-plains-site.html | BUILDERS ACQUIRE WHITE PLAINS SITE | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/gold-slump-laid-to-soviet-selling-zurich-cites-desire-to-get-funds.html | GOLD SLUMP LAID TO SOVIET SELLING; Zurich Cites Desire to Get Funds for Consumer Goods -- End of World Era Noted GOLD SLUMP LAID TO SOVIET SELLING | | By George H. Morisonspecial to the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/w-g-ooogan-jr-45-an-insurance-broker.html | W. G. oOOGAN JR., 45, AN INSURANCE BROKER | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/giants-blank-allstars-end-tour-of-japan-with-7to0-victory-lopat.html | GIANTS BLANK ALL-STARS; End Tour of Japan With 7-to-0 Victory -- Lopat Nine Wins | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/2268-arrive-from-far-east.html | 2,268 Arrive From Far East | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/capital-is-stirred-by-mystery-of-manyfaceted-white-case-late-chief.html | Capital Is Stirred by Mystery Of Many-Faceted White Case; Late Chief Justice and Other High Officials Among Those Mentioned as Having Been Concerned With F.B.I. Espionage Data CAPITAL IS STIRRED BY WHITE MYSTERY | | By James Restonspecial to the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/the-y-w-c-a-appeal.html | THE Y. W. C. A. APPEAL | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/trial-of-scholar-set-on-red-charge-legions-attack-on-dr-watson-of-.html | ' TRIAL' OF SCHOLAR SET ON RED CHARGE; Legion's Attack on Dr. Watson of Columbia to Be Weighed by Larchmont Civic Unit HE PLANS TO COOPERATE Guidance Center Consultant in New Rochelle Was Cleared There Last March | | By Douglas Dalesspecial To The New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/philippine-rivals-in-final-vote-plea-new-political-killings.html | PHILIPPINE RIVALS IN FINAL VOTE PLEA; New Political Killings Reported as Intensive Speechmaking Ends Presidential Race | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/blueweissberwald.html | Blueweiss--Berwald | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/packers-gain-tie-with-bears-2121-parillihowton-23yard-pass-in.html | PACKERS GAIN TIE WITH BEARS, 21-21; Parilli-Howton 23-Yard Pass in Closing Seconds Enables Green Bay to Get Draw | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/3d-kiss-mekate-tops-regular-film-metro-reports-40-increase-in.html | 3-D 'KISS ME-KATE' TOPS REGULAR FILM; Metro Reports 40% Increase in Business Over Theatres That Used Old System | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/4-safe-crackers-get-6000-after-4-hours.html | 4 SAFE CRACKERS GET $6,000 AFTER 4 HOURS | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/audrey-r-deutsch-wed-larchmont-girl-is-married-to-frank-j-c.html | AUDREY R. DEUTSCH WED; Larchmont Girl Is Married to Frank J. C. Weinberg Jr. | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/guatemalan-bank-aids-farmers.html | Guatemalan Bank Aids Farmers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/miss-m-celeste-manion.html | MISS M. CELESTE MANION | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/west-berlin-marks-1938-pogrom.html | West Berlin Marks 1938 Pogrom | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/standards-urged-in-synthetic-goods-proposal-made-by-converters-to.html | STANDARDS URGED IN SYNTHETIC GOODS; Proposal Made by Converters to Force Yarn Mill, Weaver to Stand Behind Products STANDARDS URGED IN SYNTHETIC GOODS | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/diversity-of-art-going-on-display-european-and-american-works-past.html | DIVERSITY OF ART GOING ON DISPLAY; European and American Works, Past and Present, Included in Shows This Week | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/king-leads-n-y-u-to-triumph-in-run-wins-in-metropolitan-junior-aau.html | KING LEADS N. Y. U. TO TRIUMPH IN RUN; Wins in Metropolitan Junior A.A.U. Test -- Fordham Team Finishes Point Back | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/lebaron-sparks-redskin-victory-injured-ace-returns-to-direct-2.html | LEBARON SPARKS REDSKIN VICTORY; Injured Ace Returns to Direct 2 Scoring Drives in 28-17 Triumph Over Cards | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/giltedge-stocks-lead-londons-rise-churchill-speech-and-reserves.html | GILT-EDGE STOCKS LEAD LONDON'S RISE; Churchill Speech and Reserves Statement for October Are Encouraging Factors EXPORT OUTLOOK SOBERING Coming Tussle Over Wages Also Creates Concern -- Price of Rubber Slips Again GILT-EDGE STOCKS LEAD LONDON'S RISE | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/berger-presents-lieder-program-soprano-is-at-her-best-in-six-songs.html | BERGER PRESENTS LIEDER PROGRAM; Soprano Is at Her Best in Six Songs by Richard Strauss Based on Brentano Odes | True | By Noel Straus | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/ehlers-to-decide-on-marion-status-orioles-boss-to-confer-with-marry.html | EHLERS TO DECIDE ON MARION STATUS; Orioles' Boss to Confer With Marry Today on Pilot Job -- Not Bound to Keep Him | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-baronet-may-try-his-hand-at-milking.html | NEW BARONET MAY TRY HIS HAND AT MILKING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/miss-gewirz-married-wed-in-capital-to-ensign-j-m-kline-usn-of.html | MISS GEWIRZ MARRIED; Wed in Capital to Ensign J. M. Kline, U.S.N., of Norfolk, Va. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/costa-rica-regime-backs-lead-of-u-s-figueres-taking-presidency.html | COSTA RICA REGIME BACKS LEAD OF U. S.; Figueres, Taking Presidency, Stands With West -- Seeks Accord With United Fruit | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-envoy-of-u-s-reaches-belgrade-riddleberger-faces-growing.html | NEW ENVOY OF U. S. REACHES BELGRADE; Riddleberger Faces Growing Yugoslav Fear Over Trieste -- Confident of Solution | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/americans-defeat-swedish-f-c-by-82-new-yorkers-take-challenge-cup.html | AMERICANS DEFEAT SWEDISH F. C. BY 8-2; New Yorkers Take Challenge Cup Soccer Series Opener -- Hakoah Team Victor | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/indian-to-appeal-to-reds-to-soften-stand-on-captives-thimayya.html | INDIAN TO APPEAL TO REDS TO SOFTEN STAND ON CAPTIVES; Thimayya, Leader of Neutrals, Will Confer at Kaesong on P. O. W. Talks' Impasse PRISONERS ARE ADAMANT Those Who Missed Communist Explainers Refuse to Give Them a New Chance INDIAN TO APPEAL TO REDS ON P.O.W.'S | True | By William J. Jordenspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/general-murphy-promoted.html | General Murphy Promoted | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/emigrant-to-open-new-branch.html | Emigrant to Open New Branch | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/long-island-priest-found-dead.html | Long Island Priest Found Dead | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/more-rivalry-due-for-babysitters-teenage-populations-rise-in-next.html | MORE RIVALRY DUE FOR BABY-SITTERS; Teen-Age Population's Rise in Next Decade Will Make Jobs Hard to Get, Study Warns | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-jordan-raids-listed-by-israelis-attacks-said-to-follow-wests.html | NEW JORDAN RAIDS LISTED BY ISRAELIS; Attacks Said to Follow West's Move for a U. N. Hearing -- Egyptian Clash Reported | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/joseph-b-martin.html | JOSEPH B. MARTIN | True | special to THE NEW YORK Tmvlr. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mitchell-says-hell-quit-after-next-years-election.html | Mitchell Says He'll Quit After Next Year's Election | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/police-memorial-service-dead-of-jewish-faith-honored-with-parade-of.html | POLICE MEMORIAL SERVICE; Dead of Jewish Faith Honored With Parade of 600 and Rite | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dependence-on-u-s-criticized-by-attlee.html | DEPENDENCE ON U. S. CRITICIZED BY ATTLEE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/river-otter-used-in-fur-collection-silhouettes-at-alfred-rainer.html | RIVER OTTER USED IN FUR COLLECTION; Silhouettes at Alfred Rainer Showing Are Slender or Lightly Fitted in Front | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/prep-school-sports-andover-exeter-football-teams-to-renew-rivalry.html | Prep School Sports; Andover, Exeter Football Teams to Renew Rivalry Started in 1878 Saturday | True | By Michael Strauss | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/u-s-reduces-hiring-fee-cuts-charge-for-mexican-farm-hand-from-11-to.html | U. S. REDUCES HIRING FEE; Cuts Charge for Mexican Farm Hand From $11 to $6 Each | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/british-end-ban-on-export-of-small-autos-to-peiping.html | British End Ban on Export Of Small Autos to Peiping | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mrs-durand-captures-1000-international-stake-at-horse-show-u-s.html | Mrs. Durand Captures $1,000 International Stake at Horse Show; U. S. RIDER GAINS HONORS IN GARDEN Mrs. Durand Victor in Stake Jump-Off -- Canadian Team Wins Low Score Trophy | True | By William J. Briordy | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/3000-visit-new-warship-northampton-to-be-open-again-today-for.html | 3,000 VISIT NEW WARSHIP; Northampton to Be Open Again Today for Sight-Seers | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/administration-expected-to-fight-school-segregation-in-high-court.html | Administration Expected to Fight School Segregation in High Court; BROWNELL ATTACK ON COLOR LINE SEEN | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/pleven-quits-post-in-party-over-war-french-defense-chief-drops.html | PLEVEN QUITS POST IN PARTY OVER WAR; French Defense Chief Drops Leadership Over Call for Indo-China Cease-Fire | True | By Lansing Warrenspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/arab-soldier-kills-2-britons.html | Arab Soldier Kills 2 Britons | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/shift-of-eastwest-contest-to-economic-field-is-seen-logic-appears.html | Shift of East-West Contest To Economic Field Is Seen; Logic Appears in Accident That U. S. Will Begin Policy Inquiry in Paris Today | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/leadership-role-of-u-s-stressed-mrs-rosenberg-cites-need-to-protect.html | LEADERSHIP ROLE OF U. S. STRESSED; Mrs. Rosenberg Cites Need to Protect Free World as She Gets a Yeshiva Award | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/patty-and-larsen-score-take-south-american-doubles-title-morea-wins.html | PATTY AND LARSEN SCORE; Take South American Doubles Title -- Morea Wins Singles | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/neebisch-defeats-radio-in-25000-prix-of-rome.html | Neebisch Defeats Radio In $25,000 Prix of Rome | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/outside-aid-linked-to-break.html | Outside Aid Linked to Break | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/election-rules-simple-based-on-u-s-they-differ-in-lack-of-primaries.html | ELECTION RULES SIMPLE; Based on U. S., They Differ in Lack of Primaries and 'College' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/st-marys-in-front-13-0.html | St. Mary's in Front, 13 – 0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/insurance-and-the-heart.html | INSURANCE AND THE HEART | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/professor-to-lecture-on-trieste.html | Professor to Lecture on Trieste | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/egypt-strips-royalty-revolutionary-council-orders-all-property-in.html | EGYPT STRIPS ROYALTY; Revolutionary Council Orders All Property in Nation Seized | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/cyril-r-fisher.html | CYRIL R. FISHER | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/greek-rulers-hosts-to-3-farm-children.html | GREEK RULERS HOSTS TO 3 FARM CHILDREN | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/soviet-union-tops-poland-42.html | Soviet Union Tops Poland, 4-2 | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/job-security-law-called-out-of-date-in-report-of-arden-house.html | Job Security Law Called Out of Date In Report of Arden House Assembly; JOB SECURITY LAW HELD OUT OF DATE | True | By Charles Grutznerspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mediation-and-milk-strike-place-of-mediators-in-negotiations-is.html | Mediation and Milk Strike; Place of Mediators in Negotiations Is Outlined, Voluntary Role Stressed | True | ARTHUR STARK | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/armenian-music-heard-berberian-composer-conducts-program-at.html | ARMENIAN MUSIC HEARD; Berberian, Composer, Conducts Program at Carnegie | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/frank-m-king.html | FRANK M. KING' | True | Special to I Nnw Yo: Txr. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/one-court-urged-for-family-cases-domestic-and-juvenile-trials.html | ONE COURT URGED FOR FAMILY CASES; Domestic and Juvenile Trials Should Be in Same Tribunal, County Lawyers Hold | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/net-price-changes-small-for-grains-weeks-trading-is-irregular-with.html | NET PRICE CHANGES SMALL FOR GRAINS; Week's Trading Is Irregular, With Support on Setbacks And Caution on Rallies NET PRICE CHANGES SMALL FOR GRAINS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/90000-in-trieste-mourn-riot-dead-city-calm-but-tense-as-police-stay.html | 90,000 IN TRIESTE MOURN RIOT DEAD; City Calm but Tense as Police Stay Out of Sight -- Italians Blame British Leader 90,000 IN TRIESTE MOURN RIOT DEAD | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/burma-evacuation-by-chinese-starts-first-units-of-2000-guerrillas.html | BURMA EVACUATION BY CHINESE STARTS; First Units of 2,000 Guerrillas Pass Across Thai Border for Flight to Formosa | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/21-freight-cars-are-derailed.html | 21 Freight Cars Are Derailed | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/8-singers-will-bow-in-mets-first-week.html | 8 SINGERS WILL BOW IN MET'S FIRST WEEK | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/publicists-to-fete-press-friday.html | Publicists to Fete Press Friday | True | | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096540 | B00000442762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-09 | 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/pierson-is-victor-in-dinghy-sailing-wins-four-of-six-races-with.html | PIERSON IS VICTOR IN DINGHY SAILING; Wins Four of Six Races With Sphinx in Opening Regatta of Indian Harbor Club | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096540 | B00000442762 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/to-discuss-florida-financing.html | To Discuss Florida Financing | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/factory-jobs-continued-to-decline-in-september.html | Factory Jobs Continued To Decline in September | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/hogan-honored-by-p-g-a-gets-groups-award-of-year-4th-time-in-6-year.html | HOGAN HONORED BY P. G. A.; Gets Group's Award of Year 4th Time in 6 Years | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/shipping-news-and-notes-museum-to-show-collection-of-ship-pictures.html | Shipping News and Notes; Museum to Show Collection of Ship Pictures -- Navy Will Lay Up Eight T-2 Tankers | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mossadegh-on-trial.html | MOSSADEGH ON TRIAL | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/sir-philip-haldin.html | SIR PHILIP HALDIN | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mantle-on-crutches-yankee-star-expects-to-leave-hospital-this-week.html | MANTLE ON CRUTCHES; Yankee Star Expects to Leave Hospital This Week | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-sspanish-plans-set-washington-to-use-technicians-on-projected-new.html | U. S-SPANISH PLANS SET; Washington to Use Technicians on Projected New Bases | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mrs-william-h-riley.html | MRS. WILLIAM H. RILEY | True | S!uecial to NEW York TIS. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/rev-joseph-p-ryan.html | REV. JOSEPH P, RYAN | True | Special to 'Hz !4v YOKK TIF.S. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/allies-extending-stay-in-trieste-riots-force-decision-to-keep.html | ALLIES EXTENDING STAY IN TRIESTE; Riots Force Decision to Keep Occupation Forces There -- South Tyrol Is Inflamed | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/dirksen-finds-no-impatience.html | Dirksen Finds 'No Impatience' | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/d-th0wlas-39-welsh-poet-dies-i-often-called-modern-keats-he.html | D TH0WlAS, 39, WELSH POET, DIES; 'I Often Called 'Modern Keats,' He Represented a Romantic I Revolt Against Classicism / | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/-american-gothic-has-debut-tonight-new-wolfson-play-opens-4th-year.html | ' AMERICAN GOTHIC HAS DEBUT TONIGHT; New Wolfson Play Opens 4th Year of Circle in Square -- Quintero Stages Work | True | By Louis Calta | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-s-may-use-noncoms-or-pals-as-explainers.html | U. S. May Use Noncoms Or Pals as 'Explainers' | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/william-g-latham.html | WILLIAM G. LATHAM | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/4-nations-tell-u-n-israel-is-at-fault-in-raid-on-village-us-british.html | 4 NATIONS TELL U. N. ISRAEL IS AT FAULT IN RAID ON VILLAGE; U.S., British, French and Greek Delegates Back Bennike -- Cease-Fire Held Violated 4 NATIONS TELL U. N. ISRAEL IS AT FAULT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/gm-plant-resumes-despite-fire.html | G.M. Plant Resumes Despite Fire | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/la-paz-suppresses-socialist-revolt-uprising-coincides-with-visit-of.html | LA PAZ SUPPRESSES SOCIALIST REVOLT; Uprising Coincides With Visit of U. S. Congress Group -- Cochabamba Retaken | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/william-j-mintyre.html | WILLIAM- J. M'INTYRE | True | Special to Nw Yo Tf_S. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/steinberg-will-direct-music-at-aspen-fete.html | Steinberg Will Direct Music at Aspen Fete | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/italian-halt-in-work-honors-trieste-dead.html | ITALIAN HALT IN WORK HONORS TRIESTE DEAD | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-s-aide-endorses-private-transport-under-secretary-for-commerce.html | U. S. AIDE ENDORSES PRIVATE TRANSPORT; Under Secretary for Commerce Murray Tells Petroleum Men of Plan for Tankers | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/fordham-to-play-9-foes-next-year-eleven-will-resume-rivalry-with.html | FORDHAM TO PLAY 9 FOES NEXT YEAR; Eleven Will Resume Rivalry With West Virginia -- Rutgers Lists Slate | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/waterfog-spray-aid-in-ship-fires-britishdeveloped-nozzle-is-found.html | WATER-FOG SPRAY AID IN SHIP FIRES; British-Developed Nozzle Is Found Effective in Cutting Heavy Use of Water | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/new-yorks-city-council.html | New York's City Council | True | LOUIS PECK | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/vice-president-director-elected-by-wheels-inc.html | Vice President, Director Elected by Wheels, Inc. | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/c-j-g-wentz-promoted-heads-ship-operations-here-for-maritime.html | C. J. G. WENTZ PROMOTED; Heads Ship Operations Here for Maritime Administration | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/malverne-in-front-27-6.html | Malverne in Front, 27 -- 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/composers-sue-for-150000000-allege-radiotvrecord-monopoly-150000000.html | Composers Sue for $150,000,000; Allege Radio-TV-Record Monopoly; $150,000,000 ASKED IN 'SONG TRUST' SUIT | True | By Val Adams | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/union-official-found-hanged.html | Union Official Found Hanged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/baby-sitter-is-jailed-under-lindbergh-law.html | BABY SITTER IS JAILED UNDER LINDBERGH LAW | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mrs-smith-reelected-westchester-fairfield-golfers-keep-her-as.html | MRS. SMITH RE-ELECTED; Westchester - Fairfield Golfers Keep Her as President | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/3-ships-assigned-by-u-s-private-concerns-will-operate-the-mariners.html | 3 SHIPS ASSIGNED BY U. S; Private Concerns Will Operate the Mariners for Navy | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/beach-wear-opens-coast-style-show-california-creators-to-cover-full.html | BEACH WEAR OPENS COAST STYLE SHOW; California Creators to Cover Full Range of Fashion Field in National Press Week | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/food-manufacturers-throng-to-conclave.html | FOOD MANUFACTURERS THRONG TO CONCLAVE | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/holland-dames-meet-today.html | Holland Dames Meet Today | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/hackley-overcomes-peekskill-m-a-180.html | HACKLEY OVERCOMES PEEKSKILL M. A., 18-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/alls-quiet-at-white-house-as-clark-meets-brownell.html | All's Quiet at White House As Clark Meets Brownell | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/lotold-v-rossi-49-i-an-artomy-hgj.html | LOt'OLD V. ROSSI, 49, I AN ArT'oRNY HgJ | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/iron-curtain-wool-buying-in-australia-up-fivefold.html | Iron Curtain Wool Buying in Australia Up Fivefold | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/71878-tax-evasion-denied-by-lobbyist.html | $71,878 TAX EVASION DENIED BY LOBBYIST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mossadegh-vows-suicide-if-freed-then-threatens-to-quit-iran-trial.html | Mossadegh Vows Suicide if Freed, Then Threatens to Quit Iran Trial; MOSSADEGH VOWS SUICIDE IF FREED | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/profit-taking-cuts-advance-in-grains-buying-is-based-on-belief-that.html | PROFIT TAKING CUTS ADVANCE IN GRAINS; Buying Is Based on Belief That Discount From Loan Basis Deters Short Selling | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/third-tie-for-ridgefield-park.html | Third Tie for Ridgefield Park | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/sales-excise-taxes-indicated.html | Sales, Excise Taxes Indicated | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/john-savage.html | JOHN SAVAGE | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/religion-freedom-linked-in-a-m-chief-citing-tie-backs-corporate.html | RELIGION, FREEDOM LINKED; N. A. M. Chief, Citing Tie, Backs Corporate Gifts to Institutions | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/kendall-to-pay-20c-extra.html | Kendall to Pay 20c Extra | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/history-book-wins-on-coast.html | History Book Wins on Coast | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/2-new-furnaces-lit-in-big-tungsten-plant-new-furnaces-lit-in.html | 2 New Furnaces Lit In Big Tungsten Plant; NEW FURNACES LIT IN TUNGSTEN PLANT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/television-notes.html | Television Notes | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/argentine-judges-quit-corrientes-officials-act-after-arrest-of.html | ARGENTINE JUDGES QUIT; Corrientes Officials Act After Arrest of Police in Inquiry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/doctors-and-nurses.html | Doctors and Nurses | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bid-on-southwest-africa-2-in-u-n-ask-malan-to-enter-talks-on.html | BID ON SOUTH-WEST AFRICA; 2 in U. N. Ask Malan to Enter Talks on Trusteeship Status | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/joseph-heads-zionist-drive.html | Joseph Heads Zionist Drive | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/frederick-meyerholz.html | FREDERICK MEYERHOLZ | True | Special to Tls Nzw Yolll TrMs. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pier-law-upheld-in-u-s-court-test-registration-key-provision-of-act.html | PIER LAW UPHELD IN U. S. COURT TEST; Registration, Key Provision of Act, Ruled Constitutional -- Ryan Union to Appeal PIER LAW UPHELD IN U. S. COURT TEST | True | By A. H. Raskin | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/retailers-briefed-on-fabric-buying-2-resident-purchasing-aides-warn.html | RETAILERS BRIEFED ON FABRIC BUYING; 2 Resident Purchasing Aides Warn Against Overcaution in Placing Spring Orders RETAILERS BRIEFED ON FABRIC BUYING | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/in-the-nation-the-testimony-of-byrnes-on-the-new-spy-issue.html | In the Nation; The Testimony of Byrnes on the New Spy Issue | True | By Arthur Krock | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/welfare-group-expands-3-more-units-making-total-192-join-protestant.html | WELFARE GROUP EXPANDS; 3 More Units, Making Total 192, Join Protestant Federation | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/college-conference-football-races-hit-showdown-stage-this-week.html | College Conference Football Races Hit Show-Down Stage This Week; ILLINOIS WILL FACE WISCONSIN ELEVEN Game Bears on Big Ten Title -- Princeton-Yale Will Affect Big Three, Ivy Races | True | By Allison Danzig | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/copper-problem-of-chile-shifted-senate-to-tackle-question-of-big.html | COPPER PROBLEM OF CHILE SHIFTED; Senate to Tackle Question of Big Stock Here as Bid Is Made by Russia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/12th-seagoing-ship-launched-by-india.html | 12TH SEAGOING SHIP LAUNCHED BY INDIA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/charles-a-mullenix.html | CHARLES A. MULLENIX | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/slaying-trial-called-off-13-jersey-youths-admit-lesser-crimes-or.html | SLAYING TRIAL CALLED OFF; 13 Jersey Youths Admit Lesser Crimes or Face New Charge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/belgrade-appeal-for-talks-studied-u-s-and-britain-receive-bid-for.html | BELGRADE APPEAL FOR TALKS STUDIED; U. S and Britain Receive Bid for Conference on Trieste as Soon as Possible | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bigger-draft-expected-replacements-will-be-needed-after-july-1.html | BIGGER DRAFT EXPECTED; Replacements Will Be Needed After July 1, Hershey Says | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/utility-stock-plan-goes-before-court.html | UTILITY STOCK PLAN GOES BEFORE COURT | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/yule-traffic-plan-keyed-to-shopping-no-standing-in-rush-periods-dec.html | YULE TRAFFIC PLAN KEYED TO SHOPPING; ' No Standing' in Rush Periods Decreed for Midtown Arteries for 6 Weeks From Dec. 1 PARKING BAN WILL TIGHTEN Merchant Offers to Tow Off U. N. Cars as Police Official Cites Fear of Washington | True | By Joseph C. Ingraham | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/ibn-saud-belonged-to-biblical-days-an-ancient-with-planes-and-cars.html | Ibn Saud Belonged to Biblical Days, An Ancient With Planes and Cars; Desert Ruler Ate With His Fingers and Had Slave With Oxford Accent -- Any Beggar Could Talk Man to Man With Him | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/kern-county-land-earnings-up.html | Kern County Land Earnings Up | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/controller-is-appointed-by-mathieson-chemical.html | Controller Is Appointed By Mathieson Chemical | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/building-crash-inquiry-ends.html | Building Crash Inquiry Ends | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/scholarship-fund-benefit-set.html | Scholarship Fund Benefit Set | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pilot-wins-ouster-stay-brother-of-witness-in-jenner-inquiry-to.html | PILOT WINS OUSTER STAY; Brother of Witness in Jenner Inquiry to Await a Review | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/immunity-claimed-for-pro-football-supreme-courts-decision-on.html | IMMUNITY CLAIMED FOR PRO FOOTBALL; Supreme Court's Decision on Baseball Applicable to the Gridiron, Officials Say | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/meany-condemns-use-of-race-hate-a-f-l-head-tells-conference-of.html | MEANY CONDEMNS USE OF RACE HATE; A. F. L. Head Tells Conference of Christians and Jews Bias Opposes Human Progress | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/investor-acquires-west-side-housing-building-on-8th-avenue-near.html | INVESTOR ACQUIRES WEST SIDE HOUSING; Building on 8th Avenue Near 133d Street Also Contain Six Stores -- Other Deals | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/use-of-conventional-weapons.html | Use of Conventional Weapons | True | OLIVER VESEY-HOLT | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/french-teachers-on-strike.html | French Teachers on Strike | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/francis-a-canuso-sr.html | FRANCIS A. CAN.USO SR. | True | Special to THS NEW YOR Tzfes. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/woman-saved-in-blaze-carried-to-safety-down-aerial-ladder-in-w-45th.html | WOMAN SAVED IN BLAZE; Carried to Safety Down Aerial Ladder in W. 45th St. Blaze | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/color-line-divides-witnesses.html | Color Line Divides Witnesses | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/jordans-king-visits-israeli-attack-scene.html | JORDAN'S KING VISITS ISRAELI ATTACK SCENE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/alumnae-dinner-tonight-plans-for-sweet-briar-fete-will-be-discussed.html | ALUMNAE DINNER TONIGHT; Plans for Sweet Briar Fete Will Be Discussed at Delmonico | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/opdyke-an-unsung-hero-substitute-guard-at-columbia-cited-for-play.html | OPDYKE AN 'UNSUNG HERO'; Substitute Guard at Columbia Cited for Play Saturday | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/florida-citrus-gains-growers-doubled-their-return-per-acre-in.html | FLORIDA CITRUS GAINS; Growers Doubled Their Return Per Acre in 1952-53 Season | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/the-eternal-salazar.html | THE ETERNAL SALAZAR | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/miss-cassell-at-keyboard.html | Miss Cassell at Keyboard | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/late-clifton-pass-wins-13-7.html | Late Clifton Pass Wins, 13 -- 7 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/alternateside-ban-on-parking-to-be-cut.html | ALTERNATE-SIDE BAN ON PARKING TO BE CUT | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/charles-m-sold.html | CHARLES M. SOLD | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/chinese-evacuation-from-burma-delayed.html | CHINESE EVACUATION FROM BURMA DELAYED | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/atkinson-rounds-out-triple-by-winning-with-this-side-in-jamaica.html | Atkinson Rounds Out Triple by Winning With This Side in Jamaica Feature; 4-TO-1 SHOT LEADS FAVORITE TO WIRE This Side Beats Mohammedan -- Atkinson Also Scores on Royal Rebel, Michikee | | By Joseph C. Nichols | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/traffic-accidents-rise-but-car-deaths-in-week-here-are-4-as-against.html | TRAFFIC ACCIDENTS RISE; But Car Deaths in Week Here Are 4 as Against 19 a Year Ago | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/j-j-lynch-acting-as-leader-in-kings-sutherland-starts-vacation-of.html | J. J. LYNCH ACTING AS LEADER IN KINGS; Sutherland Starts Vacation of at Least 3 Weeks Without Offering Resignation | True | By Leo Egan | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/baseball-a-sport-and-not-business-high-court-rules-tribunal-holds-7.html | BASEBALL A SPORT, AND NOT BUSINESS, HIGH COURT RULES; Tribunal Holds, 7-2, Antitrust Laws Do Not Apply -- Cites Holmes Decision in '22 Baseball a Sport, Not Business, Supreme Court Decides, 7 to 2 | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bribetaker-gets-mercy-dismissed-inspector-escapes-with-suspended.html | BRIBE-TAKER GETS MERCY; Dismissed Inspector Escapes With Suspended Sentence | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/georgia-indicts-parole-chairman.html | Georgia Indicts Parole Chairman | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/corning-glass-stock-offered.html | Corning Glass Stock Offered | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/11-am-siren-test-today-wont-involve-the-public.html | 11 A.M. Siren Test Today Won't Involve the Public | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/cocoa-prices-rise-days-limit-again-open-100-points-higher-wool.html | COCOA PRICES RISE DAYS LIMIT AGAIN; Open 100 Points Higher - - Wool, Hides and Soybean Oil Also Gain -- Burlap Declines | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/greek-rulers-welcomed-king-and-queen-met-by-crowd-as-train-halts-at.html | GREEK RULERS WELCOMED; King and Queen Met by Crowd as Train Halts at Cheyenne | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/caracas-university-open-government-institution-closed-two-years-by.html | CARACAS UNIVERSITY OPEN; Government Institution Closed Two Years by Politics | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/3-reporters-honored-receive-silurian-citations-for-stories.html | 3 REPORTERS HONORED; Receive Silurian Citations for Stories -- Wedemeyer Talks | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/presbyterian-statement-opposed.html | Presbyterian Statement Opposed | True | THOMAS L. ANDERSON | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/starter-of-parades-dies-patrolman-henry-quinn-sent-off-st-patricks.html | STARTER OF PARADES DIES; Patrolman Henry Quinn Sent Off St. Patrick's Day Marchers | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/eisenhower-gift-to-figeures.html | Eisenhower Gift to Figeures | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/king-ibn-saud.html | KING IBN SAUD | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/driscoll-awaiting-estimates.html | Driscoll Awaiting Estimates | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy General Eisenhower's Double Thrust into Germany -- British Doubts -- Montgomery's Advance to the Rhine -- A Stroke of Fortune for Twelfth Army Group -- The Last German Stand in the West -- Plans and Preparations for Crossing the Rhine -- I Visit Montgomery's Headquarters, March 23 -- And Watch the Fly-in, March 24 -- An Evening in Montgomery's Map Wagon -- I Visit Eisenhower, March 25 -- And Cross the Rhine -- Speedy Progress by the American Armies -- The Collapse of Germany's Western Front. INSTALLMENT 16 -- CROSSING THE RHINE Book II -- The Iron Curtain | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/new-pow-sessions-called-up-to-reds-neutral-chairman-says-they.html | NEW P.O.W. SESSIONS CALLED UP TO REDS; Neutral Chairman Says They Refuse to Talk With All Men in a Compound in One Day NEW P.O.W. SESSIONS CALLED UP TO REDS | True | By William J. Jordenspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/i-mrs-w-h-goeddert-jr.html | i MRS. W. H. GOEDDERT JR. | True | Special to l' l'v Yo TrMs. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/montclair-wins-no-6.html | Montclair Wins No. 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/traffic-hearings-slated-state-invites-public-suggestions-on.html | TRAFFIC HEARINGS SLATED; State Invites Public Suggestions on Proposed Vehicle Bill | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/un-health-aides-in-guatemala.html | U.N. Health Aides in Guatemala | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/child-play-viewed-as-tip-on-interests-tv-watching-and-delinquency.html | CHILD PLAY VIEWED AS TIP ON INTERESTS; TV Watching and Delinquency Held to Demonstrate Need for Channeling Activities | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/traffic-tieup-on-route-17-criticism-is-voiced-of-lack-of-state.html | Traffic Tie-Up on Route 17; Criticism Is Voiced of Lack of State Troopers and Other Factors | True | HELENE JORDAN | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/baby-hippo-fast-worker-bronx-zoos-pete-ii-pays-court-to-phoebe-at.html | BABY HIPPO FAST WORKER; Bronx Zoo's Pete II Pays Court to Phoebe at First Meeting | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/israeli-comes-to-honor-truman.html | Israeli Comes to Honor Truman | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/red-faces-in-korea-prisoner-explanations-called-defeat-for.html | Red Faces in Korea; Prisoner 'Explanations' Called Defeat For Communist Ideology Drive in Asia | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/vietnam-extremists-urge-unity-on-bao-dai.html | VIETNAM EXTREMISTS URGE UNITY ON BAO DAI | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/duke-inspects-royal-yacht.html | Duke Inspects Royal Yacht | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/105000-visits-to-u-s-o-unit.html | 105,000 Visits to U. S. O. Unit | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/coach-samuels-resigns-dec-1.html | Coach Samuels Resigns Dec. 1 | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/arbitration-accord-ends-airline-strike.html | ARBITRATION ACCORD ENDS AIRLINE STRIKE | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/kenneth-c-newman.html | KENNETH C. NEWMAN | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-s-attorney-names-2-to-staff.html | U. S. Attorney Names 2 to Staff | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-s-rejects-bookmakers-plea.html | U. S. Rejects Bookmaker's Plea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/jersey-city-inquiry-valid-court-upholds-investigation-of-municipal.html | JERSEY CITY INQUIRY VALID; Court Upholds Investigation of Municipal Finances | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/rise-in-rubber-foreseen-indonesia-sale-to-communists-expected-to.html | RISE IN RUBBER FORESEEN; Indonesia Sale to Communists Expected to Raise Prices | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/d-p-hartson.html | D. P. HARTSON | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/tour-of-homes-aids-new-wellesley-fund.html | TOUR OF HOMES AIDS NEW WELLESLEY FUND | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/presidents-rally-to-gain-1313-draw-madison-clicks-twice-on-late.html | PRESIDENTS RALLY TO GAIN 13-13 DRAW; Madison Clicks Twice on Late Passes to Deadlock Lincoln -- Poly Prep Triumphs | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/card-party-for-chapin-home.html | Card Party for Chapin Home | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/defense-of-the-consumers-interest.html | Defense of the Consumer's Interest | True | PERCEVAL RENIERS | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/hackensack-eleven-drops-leonia-from-ranks-of-undefeated-21-to-0.html | Hackensack Eleven Drops Leonia From Ranks of Undefeated, 21 to 0; Fields and Behrmann Score in Jersey Fray -- Englewood Upsets Teaneck, 19-6, as Tenafly, Ridgefield Park Deadlock | True | Special to THE NEW YORK TIMES. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/parker-is-winner-in-romero-fight-gets-unanimous-decision-over.html | PARKER IS WINNER IN ROMERO FIGHT; Gets Unanimous Decision Over Previously Unbeaten Boxer at Eastern Parkway | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/reds-fail-swiss-says.html | Reds Fail, Swiss Says | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/robert-ross-actor-on-lp-disk.html | Robert Ross, Actor, on LP Disk | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/news-of-food-tour-of-kitchens-will-be-held-next-tuesday-for-benefit.html | News of Food; Tour of Kitchens Will Be Held Next Tuesday for Benefit of 2 Groups | True | By Jane Nickerson | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/charles-e-kutzner.html | CHARLES E. KUTZNER | True | Special to THS lw YOL . | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/-mrs-augustus-schwartzi.html | ' MRS. AUGUSTUS SCHWARTZI | True | Special to Tla's NEW YO,X TIl,r,.s. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/jersey-storm-toll-put-at-5865363-18-municipalities-in-monmouth-and.html | JERSEY STORM TOLL PUT AT $5,865,363; 18 Municipalities in Monmouth and Ocean Counties Report on Damage Over Week-End DRISCOLL MAY SEEK FUNDS To Withhold Applying for U. S. Aid Until All Towns Appraise Losses -- Many Claims Likely | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/son-to-mrs-oliver-popenoe.html | Son to Mrs. Oliver Popenoe | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/oil-leader-calls-for-cost-cutting-a-w-peake-says-competition-forces.html | OIL LEADER CALLS FOR COST CUTTING; A. W. Peake Says Competition Forces Greater Efficiency -- Retailers' Plight Cited | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/cost-of-borrowing-up-for-treasury-latest-issue-of-bills-brings.html | COST OF BORROWING UP FOR TREASURY; Latest Issue of Bills Brings Discount Rate of 1.482%, Against 1.22% Last Week COST OF BORROWING UP FOR TREASURY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/aid-to-cottonseed-meal-government-in-special-program-to-support.html | AID TO COTTONSEED MEAL; Government in Special Program to Support Market Prices | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/democrat-glad-he-backed-gop.html | Democrat Glad He Backed G.O.P. | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/army-needs-100-women-civilians-sought-for-overseas-jobs-as.html | ARMY NEEDS 100 WOMEN; Civilians Sought for Overseas Jobs as Recreation Leaders | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/humphrey-fearful-of-8-billion-deficit-secretary-warns-nation-must.html | HUMPHREY FEARFUL OF 8 BILLION DEFICIT; Secretary Warns Nation Must Cut Its Spending or Face Chance of New Taxes HUMPHREY FEARS 8 BILLION DEFICIT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/the-indians-in-korea.html | THE INDIANS IN KOREA | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/parades-scheduled-for-armistice-day.html | PARADES SCHEDULED FOR ARMISTICE DAY | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/-spencer-smith-73-an-expert-on-ports.html | S. SPENCER SMITH, 73, ] AN EXPERT ON PORTS] | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/derse-swoish.html | Derse -- Swoish | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/chaile-b-belknap.html | CHAILES B, BELKNAP | True | Special to T NEw Nor, TZS. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pope-names-see-in-sweden.html | Pope Names See in Sweden | True | By Religious News Service. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/the-soviet-and-the-i-l-o.html | THE SOVIET AND THE I. L, O. | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/baseball-executives-hail-ruling-as-tremendous-victory-for-national.html | Baseball Executives Hail Ruling as Tremendous Victory for National Game;' WE'RE OUT OF FOG,' FORD FRICK SAYS He Charts Path for Future of Baseball -- Giles, Harridge Welcome Court's Decision | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/defense-cost-assessed-stevens-stresses-need-for-might-and-also-for.html | DEFENSE COST ASSESSED; Stevens Stresses Need for Might and Also for Economies | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/defense-health-post-filled.html | Defense Health Post Filled | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/lift-falls-4-12-floors-14-hurt.html | Lift Falls 4 1/2 Floors, 14 Hurt | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/wilmington-day-is-first-in-pace-beats-walter-castle-by-length-to.html | WILMINGTON DAY IS FIRST IN PACE; Beats Walter Castle by Length to Pay $24.20 at Yonkers -- Proclamation Is Third | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/robinson-allstars-bow-31.html | Robinson All-Stars Bow, 3-1 | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pusey-is-unaware-of-reds-on-faculty-harvard-head-in-answering.html | PUSEY IS 'UNAWARE' OF REDS ON FACULTY; Harvard Head, in Answering McCarthy on Dr. Furry, Bars Communists as Teachers | True | By John H. Fentonspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/burns-54yearold-wee-scotsman-to-ride-chamier-in-international.html | Burns, 54-Year-Old Wee Scotsman, To Ride Chamier in International; Jockey, Who Is Same Age as Sande, Piloted His First Winner in 1911, Seven Years Before His U. S. Counterpart Scored | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/food-can-be-tasty-britons-discover-austerity-has-awakened-many-to.html | FOOD CAN BE TASTY, BRITONS DISCOVER; Austerity Has Awakened Many to Virtues of Good Cooking, but Tourists Are Cautioned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/dumbness-on-russia-is-cited-by-wilson.html | DUMBNESS ON RUSSIA IS CITED BY WILSON | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/daniel-taylor-sworn-in-he-becomes-chief-counsel-of-the-internal.html | DANIEL TAYLOR SWORN IN; He Becomes Chief Counsel of the Internal Revenue Service | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/grandmother-named-sheriff.html | Grandmother Named Sheriff | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/eastern-roads-join-drought-aid.html | Eastern Roads Join Drought Aid | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/william-glowacki.html | WILLIAM GLOWACKI | True | Spc'lal to TIIE NEW YOIK TIMId. | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/big-3-chiefs-meet-in-bermuda-soon-to-discuss-soviet-policy-review-s.html | BIG 3 CHIEFS MEET IN BERMUDA SOON TO DISCUSS SOVIET; POLICY REVIEW SET U. S., Britain and France Alarmed at Worsening of Russian Relations BIG 3 CHIEFS MEET IN BERMUDA SOON | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/-coop-bought-on-park-avenue.html | ' Co-op' Bought on Park Avenue | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/sebastian-b-ramagosa.html | SEBASTIAN B. RAMAGOSA | True | Special to Tz Ngw YORK TI.'F. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/goodrich-vice-president-for-research-is-elected.html | Goodrich Vice President For Research Is Elected | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/truman-here-bars-comment-on-white-as-his-questioners-persist-he.html | TRUMAN HERE, BARS COMMENT ON WHITE; As His Questioners Persist, He Hints He May Have Something to Say at 'Right Time' | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/soviet-rejection-of-parley-reply-to-proposal-to-discuss-germany-and.html | Soviet Rejection of Parley; Reply to Proposal to Discuss Germany and Austria Examined | | ALEXANDER WITOLD RUDZINSKI | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/record-set-by-special-stamp.html | Record Set by Special Stamp | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/marshall-will-go-to-oslo.html | Marshall Will Go to Oslo | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/yugoslav-in-austria-to-discuss-problems.html | YUGOSLAV IN AUSTRIA TO DISCUSS PROBLEMS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/churchill-urges-paris-to-aid-bonn-bids-france-lead-germany-back.html | CHURCHILL URGES PARIS TO AID BONN; Bids France Lead Germany Back Among Free Nations -- Hopeful on World Peace | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pipeline-issue-placed.html | Pipeline Issue Placed | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/orange-library-to-celebrate.html | Orange Library to Celebrate | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/stocks-end-lower-on-minor-changes-rail-average-rises-008-point-but.html | STOCKS END LOWER ON MINOR CHANGES; Rail Average Rises 0.08 Point but Decline in Industrials Drops Aggregate 0.34 VOLUME 1,440,000 SHARES Shift in Either Direction Small, With Chemicals, Tobaccos and Rubbers as Losers | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/68000-for-golf-projects.html | $68,000 for Golf Projects | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pakistan-attacks-u-s-policy-in-u-n-says-former-ideals-of-liberty.html | PAKISTAN ATTACKS U. S. POLICY IN U. N.; Says Former Ideals of Liberty Have Been Forgotten -- Aid to Israel Assailed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/rice-harriers-triumph-mclaughlin-de-la-salle-wins-individual-title.html | RICE HARRIERS TRIUMPH; McLaughlin, De La Salle, Wins Individual Title in Run | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/commodity-index-holds-daily-price-level-continues-at-867-of-the.html | COMMODITY INDEX HOLDS; Daily Price Level Continues at 86.7% of the 1947-49 Base | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/hugh-gehweiler.html | HUGH GEHWEILER | True | Spedal to TTE NEX&r YOIUC TI]lq. | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/salazar-foes-ask-permanent-status-but-political-group-that-fought.html | SALAZAR FOES ASK PERMANENT STATUS; But Political Group That Fought Elections Has Little Hope of Getting Official Sanction | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/schenley-reports-decline-in-profits-net-for-year-to-aug-31-given-as.html | SCHENLEY REPORTS DECLINE IN PROFITS; Net for Year to Aug 31 Given as $6,679,413, a 45% Drop From 12 Months Earlier EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/soccer-player-dies-in-crash.html | Soccer Player Dies in Crash | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/american-boxers-trail-lose-early-lead-and-fall-to-3d-in-britannia.html | AMERICAN BOXERS TRAIL; Lose Early Lead and Fall to 3d in Britannia Shield Bouts | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/elizabeth-ii-shops-for-toys.html | Elizabeth II Shops for Toys | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/demand-for-homes-sets-building-pace-mortgage-bankers-convention.html | DEMAND FOR HOMES SETS BUILDING PACE; Mortgage Bankers Convention Told That Loans Are Now More Readily Available | True | By Lee E. Cooperspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mrs-v-nowicki-sr.html | MRS, V, NOWICKI SR, | True | Special to Tz Nzw YoP. x TIMES, | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/boy-soprano-sings-in-de-falla-work-barclay-hodges-11-takes-solo.html | BOY SOPRANO SINGS IN DE FALLA WORK; Barclay Hodges, 11, Takes Solo Part in 'Peter's Puppet Show' at Little Orchestra Concert | True | By Howard Taubman | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bonn-maps-new-laws-to-permit-rearming.html | BONN MAPS NEW LAWS TO PERMIT REARMING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/philippines-holds-elections-today-voters-turn-out-early-to-cast.html | PHILIPPINES HOLDS ELECTIONS TODAY; Voters Turn Out Early to Cast Their Ballots for President -- Some Violence Reported | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/question-of-greater-quotas-to-ease-impact-is-posed-anew-by-rise-in.html | Question of Greater Quotas to Ease Impact Is Posed Anew by Rise in Crop Estimate; 6,000,000-BALE CUT IN 1954 COTTON DUE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/roosevelt-beats-yonkers-20-to-12-rallies-twice-for-victory-in.html | ROOSEVELT BEATS YONKERS, 20 TO 12; Rallies Twice for Victory in Westchester A. A. Contest -- Gorton Triumphs, 47-7 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/two-pictures-have-premieres-the-living-desert-a-disney.html | TWO PICTURES HAVE PREMIERES, ' The Living Desert,' a Disney Feature-Length Documentary, Is Presented at the Sutton Paul Muni Returns in 'Stranger on the Prowl,' Italian-Made Offering at the World | True | By Bosley Crowther | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/trend-to-suburbs-is-aiding-industry-realtors-are-told-that-move-is.html | TREND TO SUBURBS IS AIDING INDUSTRY; Realtors Are Told That Move Is Wholesome but They Are Warned of Traffic Needs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/truman-sees-plot-to-quash-freedom-asserts-fear-of-reds-is-being.html | TRUMAN SEES PLOT TO QUASH FREEDOM; Asserts Fear of Reds Is Being 'Manipulated by a Few' to Stir Nation-Wide Hysteria | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/11-polio-patients-in-move-victims-leave-louisville-hospital-for.html | 11 POLIO PATIENTS IN MOVE; Victims Leave Louisville Hospital for Center at Houston, Tex. | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/libyan-king-visits-tangier.html | Libyan King Visits Tangier | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/l-n-orders-55-diesels.html | L. & N. Orders 55 Diesels | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/army-takes-on-santa-claus-role.html | Army Takes on Santa Claus Role | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/texts-of-the-majority-and-dissenting-supreme-court-opinions-on-the.html | Texts of the Majority and Dissenting Supreme Court Opinions on the Status of Baseball | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/auriols-sons-foe-sentenced.html | Auriol's Son's Foe Sentenced | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/j-h-lubin-xcher-of-lows-bootng.html | J. H. LUBIN, X.CHEr OF LOWS BOOtNG | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/legal-aid-society-names-chairman-of-fund-drive.html | Legal Aid Society Names Chairman of Fund Drive | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/future-zoning-here-is-topic-of-booklet.html | FUTURE ZONING HERE IS TOPIC OF BOOKLET | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/queens-communities-to-give-blood-today.html | QUEENS COMMUNITIES TO GIVE BLOOD TODAY | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/buyer-to-improve-plot-in-woodside.html | BUYER TO IMPROVE PLOT IN WOODSIDE | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/texts-of-statements-on-the-white-case-by-governor-byrnes-and.html | Texts of Statements on the White Case by Governor Byrnes and Brownell | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/merger-may-create-parkersburg-aetna.html | MERGER MAY CREATE PARKERSBURG AETNA | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/2-troopships-due-on-coast.html | 2 Troopships Due on Coast | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/deals-closed-in-bronx-site-on-jerome-avenue-bought-by-operator-for.html | DEALS CLOSED IN BRONX; Site on Jerome Avenue Bought by Operator for Stores | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/report-on-alcoholism-national-committee-in-need-of-funds-for.html | REPORT ON ALCOHOLISM; National Committee in Need of Funds for Education Work | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/i-r-t-robbed-of-1000-tokens.html | I. R. T. Robbed of 1,000 Tokens | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/society-continues-horse-show-fetes.html | SOCIETY CONTINUES HORSE SHOW FETES | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/loss-of-838100-in-9-months-to-sept-30-sustained-by-hudson-motor-car.html | Loss of $838,100 in 9 Months to Sept. 30 Sustained by Hudson Motor Car Company | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/child-labor-costs-50-upstate-employer-admits-hiring-underage.html | CHILD LABOR COSTS $50; Upstate Employer Admits Hiring Under-Age Brooklyn Youths | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-n-diplomats-study-secret-offer-of-reds.html | U. N. DIPLOMATS STUDY SECRET OFFER OF REDS | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/orioles-promise-decision-on-pilot-ehlers-says-he-will-announce.html | ORIOLES PROMISE DECISION ON PILOT; Ehlers Says He Will Announce Today Whether Marion Is to Be Kept by Club | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/english-teacher-to-lecture.html | English Teacher to Lecture | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/health-ignorance-shown-in-survey-few-know-enough-to-act-for-their.html | HEALTH IGNORANCE SHOWN IN SURVEY; Few Know Enough to Act for Their Own Good and Fantastic Notions Are Widespread | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/libyan-oil-hunt-approved.html | Libyan Oil Hunt Approved | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/debt-ceiling-saved-by-34-gold-profit-treasury-uses-half-billion-of.html | DEBT CEILING SAVED BY '34 GOLD 'PROFIT'; Treasury Uses Half Billion of Gain by Revaluation to Buy Notes Held by Reserve | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/notre-dame-no-1-for-seventh-week-maryland-holds-second-place-in.html | NOTRE DAME NO. 1 FOR SEVENTH WEEK; Maryland Holds Second Place in Associated Press Vote -- Baylor Drops to Ninth | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-28-no-title.html | Article 28 -- No Title | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/youth-delinquency-charged-to-parents.html | YOUTH DELINQUENCY CHARGED TO PARENTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/14th-st-championed-as-shopping-center.html | 14TH ST. CHAMPIONED AS SHOPPING CENTER | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/weather-ship-cut-discounted.html | Weather Ship Cut Discounted | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/ragtag-of-august-shines-as-marines-225-in-tercentennial-company-cut.html | RAGTAG OF AUGUST SHINES AS MARINES; 225 in Tercentennial Company Cut Impressive Figure After Completing Boot Training | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/patients-work-placed-on-sale.html | Patients' Work Placed on Sale | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/the-case-of-h-d-white.html | THE CASE OF H. D. WHITE | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bias-in-morocco-denied-france-abiding-by-hague-court-ruling.html | BIAS IN MOROCCO DENIED; France Abiding by Hague Court Ruling, Spokesman Says | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/john-e-rowland.html | JOHN E. ROWLAND | | SPECIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/park-association-will-receive-help-many-buy-tickets-for-benefit.html | PARK ASSOCIATION WILL RECEIVE HELP; Many Buy Tickets for Benefit Performance of 'Solid Gold Cadillac' on Nov. 17 | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/chinese-acclaim-nixon-vice-president-reaffirms-u-s-backing-of.html | CHINESE ACCLAIM NIXON; Vice President Reaffirms U. S. Backing of Formosa | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/l-i-u-gets-500000-from-zeckendorf-realty-operators-gift-to-be-used.html | L. I. U. GETS $500,000 FROM ZECKENDORF; Realty Operator's Gift to Be Used for Brooklyn Area in Expansion Project | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/wood-field-and-stream-revolutionary-technique-in-deer-hunting.html | Wood, Field and Stream; Revolutionary Technique in Deer Hunting Discovered: Shoot Buck Near Camp | True | By Raymond R. Camp | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/churchill-cautions-trieste-extremists-churchill-urges-calm-in.html | Churchill Cautions Trieste Extremists; CHURCHILL URGES CALM IN TRIESTE | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/track-study-using-2d-questionnaire-it-is-for-raceways-in-which-the.html | TRACK STUDY USING 2D QUESTIONNAIRE; It Is for Raceways in Which the Ownership and Operation Involve Different Companies | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pacer-sold-for-5400.html | Pacer Sold for $5,400 | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/public-purchasing-held-crucial-job-eisenhower-says-buyers-can-help.html | PUBLIC PURCHASING HELD CRUCIAL JOB; Eisenhower Says Buyers Can Help in War Against Waste at All Government Levels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/five-valiant-ships.html | FIVE VALIANT SHIPS | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/skywriter-crashes-in-jersey.html | Sky-Writer Crashes in Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/wqxr-to-carry-ansermet-talk.html | WQXR to Carry Ansermet Talk | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/xvhss-j-t-boexq-91-leerihwelfarei-is-doadiielped-found-hull-mouse.html | XVHXS. J. T. BOEXq, 9,1 LEERIHWELFAREI; Is Doad--I'-Ielped Found Hull*/ Mouse, Visiting Nurses Unit | True | Special to THg Nw YORK TTMr. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/episcopal-prelates-open-special-session.html | EPISCOPAL PRELATES OPEN SPECIAL SESSION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/monetary-official-denies-he-is-red-mccarthy-calls-william-taylor.html | MONETARY OFFICIAL DENIES HE IS RED; McCarthy Calls William Taylor White Protege -- Cites Vain Moves to Have Him Ousted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bonds-and-shares-on-london-market-prices-recede-in-all-sections.html | BONDS AND SHARES ON LONDON MARKET; Prices Recede in All Sections Although Many Groups End Above Day's Low Levels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/drama-and-art-costar-cyrano-to-open-at-city-center-along-with.html | DRAMA AND ART CO-STAR; ' Cyrano' to Open at City Center Along With Players' Paintings | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/sports-of-the-times-baseball-takes-a-deep-breath.html | Sports of The Times; Baseball Takes a Deep Breath | True | By Arthur Daley | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/traffic-bail-10000-record-figure-set-for-man-30-guilty-of-19.html | TRAFFIC BAIL $10,000; Record Figure Set for Man, 30, Guilty of 19 Violations | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/byrnes-says-truman-read-report-calling-white-a-spy-while-name-was-i.html | BYRNES SAYS TRUMAN READ REPORT CALLING WHITE A SPY WHILE NAME WAS IN SENATE; BROWNELL BACKED Governor Cites Parley With Former President on Charges by F. B. I. BYRNES SUPPORTS BROWNELL CHARGE | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/carol-o-holbrook-becomes-fiancee-descendant-of-elisha-otis-the.html | CAROL O. HOLBROOK BECOMES FIANCEE; Descendant of Elisha Otis, the Inventor, Will Be Bride of Pvt. Louis Baldi, U. S. A. | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/tax-men-to-weigh-expense-accounts-andrews-says-agents-will-check.html | TAX MEN TO WEIGH EXPENSE ACCOUNTS; Andrews Says Agents Will Check Carefully Deductions Made for Entertainment | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/teachers-record-is-cited-at-trial-union-submits-data-to-counter.html | TEACHER'S RECORD IS CITED AT TRIAL; Union Submits Data to Counter School Board's Charges -- Ex-Principal a Witness | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/sulphur-operation-planned-in-mexico.html | SULPHUR OPERATION PLANNED IN MEXICO | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/womens-federation-opens-sessions-today.html | WOMEN'S FEDERATION OPENS SESSIONS TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/senior-at-brown-a-suicide.html | Senior at Brown a Suicide | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/walter-h-perkins.html | WALTER H. PERKINS | True | Special to TaZ. sw YOEE "IMS. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/decision-to-resign-canceled-by-wicks-aides-accuse-dewey-of-putting.html | DECISION TO RESIGN CANCELED BY WICKS; Aides Accuse Dewey of Putting Pressure on Senators -- Party Leaders Called Wicks Cancels His Plan to Resign; G. O. P. Summons State Committee | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/hospital-would-aid-early-cancer-cases.html | HOSPITAL WOULD AID EARLY CANCER CASES | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/churchill-regime-wins-censure-test-upheld-311275-in-debate-on-food.html | CHURCHILL REGIME WINS CENSURE TEST; Upheld 311-275 in Debate on Food Policy -- Faces New Vote Today on High Costs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/city-taps-l-i-wells-50000000-gallons-drawn-off-to-supplement-low.html | CITY TAPS L. I. WELLS; 50,000,000 Gallons Drawn Off to Supplement Low Supply | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/novel-gyroscope-shown-vibratory-instrument-viewed-at-closed-session.html | NOVEL GYROSCOPE SHOWN; Vibratory Instrument Viewed at Closed Session of Experts | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/defense-radio-in-jersey-set.html | Defense Radio in Jersey Set | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/todays-offerings-total-50000000-long-island-lighting-co-and.html | TODAY'S OFFERINGS TOTAL $50,000,000; Long Island Lighting Co. and Northern Natural Gas Issues Slated for Marketing TODAY'S OFFERINGS TOTAL $50,000,000 | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/jsmmmuorn-industrialisti7-diehelped-to-indict-top-jersey-aides-on.html | j.smmmuoRN, { INDUSTRIALISTi7/; Die--Helped to Indict Top Jersey Aides on Gambling | True | Special to Tz Nw YOK TU, | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/ridgway-to-speak-at-hofstra.html | Ridgway to Speak at Hofstra | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/marjorie-millar-cast-in-new-role-chosen-by-hal-wallis-to-play.html | MARJORIE MILLAR CAST IN NEW ROLE; Chosen by Hal Wallis to Play Romantic Lead in 'About Mrs. Leslie' at Paramount | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/un-press-parley-inquiry-voted.html | U.N. Press Parley Inquiry Voted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/clifford-scott-triumphs.html | Clifford Scott Triumphs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/printers-vote-count-on-early-returns-show-trend-against-2.html | PRINTERS' VOTE COUNT ON; Early Returns Show Trend Against 2 Amendments | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mrs-durand-wins-in-threewoman-jumpoff-for-challenge-trophy-men.html | Mrs. Durand Wins in Three-Woman Jump-Off for Challenge Trophy; MEN RIDERS IN TIE FOR 4TH AT GARDEN Mrs. Durand Scores at Horse Show, Beating Miss Thomas, Miss Smythe -- Hanson Wins | True | By John Rendel | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/yiddishamerican-show-to-bow.html | Yiddish-American Show to Bow | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mrs-r-w-cornell-has-child.html | Mrs. R. W. Cornell Has Child | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/hotel-show-opens-in-uptown-armory-backers-satisfied-exposition-with.html | HOTEL SHOW OPENS IN UPTOWN ARMORY; Backers Satisfied Exposition With 500 Offering Displays Will Be Successful There AT PALACE IN OTHER YEARS' Moderate Prosperity' Cited by Speakers for Industry Despite Soaring Costs | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/scholarship-aid-for-doctors-urged-navys-medical-chief-tells-service.html | SCHOLARSHIP AID FOR DOCTORS URGED; Navy's Medical Chief Tells Service Surgeons System Would Abate Shortages | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/3d-of-house-tests-challenges-gop-party-makes-white-spy-case-an.html | 3D OF HOUSE TESTS CHALLENGES G.O.P.; Party Makes White 'Spy' Case an Issue in California as It Fights 4-Way Battle | True | By Gladwin Hillspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bonn-officials-greet-u-s-synagogue-chief.html | BONN OFFICIALS GREET U. S. SYNAGOGUE CHIEF | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mary-lyder-engaged-she-plans-to-be-wed-dec-27-to-r-b-hunter-of.html | MARY LYDER ENGAGED; She Plans to Be Wed Dec. 27 to R. B. Hunter of Hartford | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/dohnanyi-returns-for-concerto-bow-composer-plays-piano-solo-in.html | DOHNANYI RETURNS FOR CONCERTO BOW; Composer Plays Piano Solo in Local Debut of His Work -- Barzin Directs Program | True | R. P. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/riverdale-takes-18th-in-row.html | Riverdale Takes 18th in Row | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/attack-on-ship-denied-formosa-says-its-war-vessels-did-not-fire-on.html | ATTACK ON SHIP DENIED; Formosa Says Its War Vessels Did Not Fire on Britons | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/stamford-to-lose-its-old-lighthouse-us-will-ask-bids-on-the-stone.html | STAMFORD TO LOSE ITS OLD LIGHTHOUSE; U.S. Will Ask Bids on the Stone Landmark After $1 Sale of Bridgeport's Movable One | True | By David Andersonspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/dulles-backs-gen-winterton.html | Dulles Backs Gen. Winterton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-s-is-questioned-on-security-policy-f-b-i-inquiries-bar-hiring-of.html | U. S. IS QUESTIONED ON SECURITY POLICY; F. B. I. Inquiries Bar Hiring of Americans by the World Health Body, Parley Hears | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/offers-world-bank-issue-swiss-syndicate-prices-franc-bonds-to-yield.html | OFFERS WORLD BANK ISSUE; Swiss Syndicate Prices Franc Bonds to Yield 3 1/2% | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/galiffa-out-three-weeks-spinal-injury-in-eagles-game-sidlines.html | GALIFFA OUT THREE WEEKS; Spinal Injury in Eagles' Game Sidlines Giants' Back | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/samuel-h-miller.html | SAMUEL H. MILLER | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/colbert-predicts-5-million-54-cars-chrysler-head-lists-industry.html | COLBERT PREDICTS 5 MILLION '54 CARS; Chrysler Head Lists Industry Total and Foresees Stiffest Competition in Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/george-white.html | GEORGE WHITE | True | Special to THE N%V YO1q< TIIES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/wagner-starts-vacation-by-catching-up-on-sleep.html | Wagner Starts Vacation By Catching Up on Sleep | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/denies-asking-britons-ouster.html | Denies Asking Briton's Ouster | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/new-tests-on-polio-to-dwarf-old-ones-500000-to-a-million-will-get.html | NEW TESTS ON POLIO TO DWARF OLD ONES; ' 500,000 to a Million' Will Get Vaccine Injections Next Year, O'Connor Says | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/ibn-saud-as-exile-recreated-realm-his-deeds-as-a-warrior-made-him-a.html | IBN SAUD AS EXILE RE-CREATED REALM; His Deeds as a Warrior Made Him Absolute Monarch of Saudi Arabia HE ENLARGED HIS DOMAIN A Wily Diplomat and Shrewd Business Man -- Oil Discovery Gave Him Great Wealth | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/lesson-for-eisenhower.html | Lesson for Eisenhower | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/talbott-and-twining-in-rome.html | Talbott and Twining in Rome | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/east-side-upsets-barringer-in-newark-league-game-madison-ties.html | East Side Upsets Barringer in Newark League Game; Madison Ties Lincoln; GOMEZ GOES OVER IN 7-TO-0 TRIUMPH East Side Topples Barringer to First Defeat and Stays Unbeaten in Newark Play | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/offer-for-davison-stock-w-r-grace-co-seeks-100000-more-shares-at-40.html | OFFER FOR DAVISON STOCK; W. R. Grace & Co. Seeks 100,000 more Shares at $40 Each | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/miss-alice-cassidy.html | MISS ALICE CASS.IDY' | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/warren-delivers-his-first-opinion-ruling-orders-compensation-for.html | WARREN DELIVERS HIS FIRST OPINION; Ruling Orders Compensation for Dock Worker Injured in Texas City Ship Fire | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/chicago-sees-childrens-hour.html | Chicago Sees 'Children's Hour' | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/religion-declared-rising-need-of-day-speakers-at-pittsburgh-urge.html | RELIGION DECLARED RISING NEED OF DAY; Speakers at Pittsburgh Urge Its Teaching to Help Fight 'Aggressive Ideologies' | True | By Leonard Buderspecial To the New York Times. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-s-urges-keeping-u-n-arms-group-wants-commission-retained-despite.html | U. S. URGES KEEPING U. N. ARMS GROUP; Wants Commission Retained Despite Lack of Hope Now for World Disarmament | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/g-f-dubois-bequeathes-million.html | G. F. DuBois Bequeathes Million | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/at-the-world.html | At the World | True | A. W. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/paris-awaiting-word-of-u-s-aid-freeze.html | PARIS AWAITING WORD OF U. S. AID FREEZE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/candidate-scores-brownell.html | Candidate Scores Brownell | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/esso-trims-regular-gas-price.html | Esso Trims Regular Gas Price | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bogota-triumphs-14-to-6.html | Bogota Triumphs, 14 to 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/burke-and-popp-score-take-propro-golf-tourney-at-links-club-with-a.html | BURKE AND POPP SCORE; Take Pro-Pro Golf Tourney at Links Club With a 67 | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/new-auto-wax-developed-gulf-oil-product-tested-since-47-uses.html | NEW AUTO WAX DEVELOPED; Gulf Oil Product Tested Since '47 Uses Carnauba With Solvent | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/becomes-vice-president-of-thew-shovel-company.html | Becomes Vice President Of Thew Shovel Company | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/exportimport-bank-will-cover-losses-on-staple-and-waste-by-war-or.html | Export-Import Bank Will Cover Losses on Staple and Waste by War or Confiscation; INSURANCE SLATED ON COTTON ABROAD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/krause-favors-bushnell-opposes-more-liberal-tv-football-policy.html | Krause Favors, Bushnell Opposes More Liberal TV Football Policy; Notre Dame and N. C. A. A. Officials Air Views at Writers Luncheon Here -- Proponent Cites Pros as 'Smarter' | True | By Michael Strauss | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/braden-received-a-report-diplomat-says-he-doesnt-recall-documents.html | BRADEN RECEIVED A REPORT; Diplomat Says He Doesn't Recall Document's Mentioning White | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/soviet-getting-french-steel.html | Soviet Getting French Steel | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/morris-rosenberg.html | MORRIS ROSENBERG | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/4-youths-held-in-slaying-accused-in-shooting-of-student-on-uptown.html | 4 YOUTHS HELD IN SLAYING; Accused in Shooting of Student on Uptown Street Corner | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/taft-school-on-late-touchdowns-sets-back-hotchkiss-team-207.html | Taft School, on Late Touchdowns, Sets Back Hotchkiss Team, 20-7 | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/inunnaly-johnsons-father-diesi.html | INunna'ly Johnson's Father DiesI | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/johnsmanville-exhead-on-decca-records-board.html | Johns-Manville Ex-Head On Decca Records Board | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/date-of-bond-sale-set-by-california-50000000-veterans-issue.html | DATE OF BOND SALE SET BY CALIFORNIA; $50,000,000 Veterans Issue Authorized a Year Ago -- Other Public Financing | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/confederate-daughters-meet.html | Confederate Daughters Meet | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-27-no-title.html | Article 27 -- No Title | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mgm-has-bomb-scare-anonymous-tip-sets-off-police-search-here-and-on.html | M-G-M HAS BOMB SCARE; Anonymous Tip Sets Off Police Search Here and on Coast | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-29-no-title.html | Article 29 -- No Title | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/wife-divorces-sonny-tufts.html | Wife Divorces Sonny Tufts | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/roosevelt-field-retail-center-planned-big-macy-unit-slated-as-the.html | Roosevelt Field Retail Center Planned; Big Macy Unit Slated as the Focal Store of $35,000,000 Project BIG RETAIL CENTER SLATED IN NASSAU | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/women-planning-ball-as-benefit-the-blue-cotillion-nov-30-will-help.html | WOMEN PLANNING BALL AS BENEFIT; The Blue Cotillion Nov. 30 Will Help Just One Break, Inc. Which Aids Handicapped | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/misjudgment-in-vienna.html | MISJUDGMENT IN VIENNA | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pastor-here-for-11-years-praised-by-presbytery.html | Pastor Here for 11 Years Praised by Presbytery | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/new-ruler-began-career-at-age-of-13-as-a-boy-emir-saud-led-rescue.html | NEW RULER BEGAN CAREER AT AGE OF 13; As a Boy Emir Saud Led Rescue Party and Fought Beside His Father | True | | 1981-07-20 | RE0000096541 | B00000442763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/115cent-tax-rise-sought-in-nassau-patterson-asks-higher-pay-for.html | 11.5-CENT TAX RISE SOUGHT IN NASSAU; Patterson Asks Higher Pay for County Police and $2,500 Increases for Supervisors | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/dulles-lauds-ibn-saud-also-praises-new-king-no-disorder-foreseen.html | DULLES LAUDS IBN SAUD; Also Praises New King -- No Disorder Foreseen | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/lipkin-levy.html | Lipkin -- Levy | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/ralph-dravo-davia.html | RALPH DRAVO DAViA | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/many-damage-claims-expected.html | Many Damage Claims Expected | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/text-of-secretary-dulles-analysis-of-soviet-reply.html | Text of Secretary Dulles' Analysis of Soviet Reply | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/gop-loses-in-cincinnati-charterites-win-5-of-9-seats-on-council.html | G.O.P. LOSES IN CINCINNATI; Charterites Win 5 of 9 Seats on Council, Final Tally Shows | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/cotton-prices-up-13-to-23-points-net-irregular-at-opening-market.html | COTTON PRICES UP 13 TO 23 POINTS NET; Irregular at Opening, Market Recovers After Government Outlook Report Is Issued | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-s-arms-experts-in-germany.html | U. S. Arms Experts in Germany | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/anheuser-stock-rise-proposed.html | Anheuser Stock Rise Proposed | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-10 | 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/nyu-fills-field-services-post.html | N.Y.U. Fills Field Services Post | True | | 1981-07-20 | RE0000096541 | B00000442763 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/delano-de-windt.html | DELANO DE 'WINDT | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/italy-explains-trade-curb-says-strategic-goods-ban-will-end-when.html | ITALY EXPLAINS TRADE CURB; Says Strategic Goods Ban Will End When Belgrade Pulls Troops Back | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/macy-head-looks-for-steady-sales-straus-discounts-depression.html | MACY HEAD LOOKS FOR STEADY SALES; Straus Discounts Depression, Expects Volume to Hold Up Through 1st Half of '54 PROFIT FOR QUARTER RISES Gain Over Year Earlier 5th in Row -- Suburban Shopping Trend Seen Continuing MACY HEAD LOOKS FOR STEADY SALES | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/upstate-child-center-to-open.html | Upstate Child Center to Open | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/janice-moudry-sings-recital-in-town-hall.html | JANICE MOUDRY SINGS RECITAL IN TOWN HALL | True | J. B. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/trieste-city-appears-normal.html | Trieste City Appears Normal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mann-and-rubin-to-be-honored.html | Mann and Rubin to Be Honored | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/penetone-starts-profitsharing.html | Penetone Starts Profit-Sharing | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-gas-pipeline-proposed-for-city-tennessee-transmission-co-would.html | NEW GAS PIPELINE PROPOSED FOR CITY; Tennessee Transmission Co. Would Spend $45,000,000 for 243-Mile Hook-Up NEW GAS PIPELINE PROPOSED FOR CITY | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/jewish-pressure-groups.html | Jewish Pressure Groups | True | DAVID P. GAINES, | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-willia___mm-ca___lder-dies-widow-of-us-senator-had-been-i.html | MRS. WILLIA___.M.M CA.__LDER DIES; Widow of U.S. Senator Had Been I Brooklyn Resident 60 Years I | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/benefit-on-friday-aids-music-scholl-many-women-participating-in.html | BENEFIT ON FRIDAY AIDS MUSIC SCHOLL; Many Women Participating in Stage Event in Behalf of Turtle Bay Program | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/dylan-thomas-fund-set-money-is-sought-to-aid-family-of-the-late.html | DYLAN THOMAS FUND SET; Money Is Sought to Aid Family of the Late Welsh Poet | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-r-w-taylor-has-child.html | Mrs. R. W. Taylor Has Child | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/shooting-victim-asks-mercy-for-policeman.html | SHOOTING VICTIM ASKS MERCY FOR POLICEMAN | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/olympic-triumphs-by-2-lengths-in-61700-trenton-handicap-at-garden.html | Olympic Triumphs by 2 Lengths in $61,700 Trenton Handicap at Garden State; 15-1 SHOT IS FIRST IN POSTPONED RACE Landlocked Disqualified After Running Second to Olympic -- Fly Wheel Gains Place | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/g-o-p-rush-is-on-for-wicks-post-senate-aide-a-track-official-quits.html | G. O. P. Rush Is On for Wicks Post; Senate Aide, a Track Official, Quits; REPUBLICANS RUSH TO SUCCEED WICKS | | By Leo Egan | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/lehigh-launches-tug-106foot-dieselectric-vessel-will-be-used-in.html | LEHIGH LAUNCHES TUG; 106-Foot Diesel-Electric Vessel Will Be Used in Harbor Here | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/morris-leiterman.html | MORRIS LEITERMAN | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/johnson-johnson-expanding.html | Johnson & Johnson Expanding | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/rittenberg-heads-hebrew-home.html | Rittenberg Heads Hebrew Home | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/hyphasis-17-to-20-scores-at-jamaica-risque-rouge-71-also-wins.html | HYPHASIS, 17 TO 20, SCORES AT JAMAICA; Risque Rouge, 7-1, Also Wins -- Atkinson Rides Double -- 12 in Daingerfield Today | | By Peter Brandwein | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/british-rail-men-loses-plea.html | British Rail Men Loses Plea | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/thailand-lets-burma-witness-evacuation.html | THAILAND LETS BURMA WITNESS EVACUATION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/named-editorial-director-of-newsweek-magazine.html | Named Editorial Director Of Newsweek Magazine | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/lending-company-improves-profits-household-finance-clears-12397227.html | LENDING COMPANY IMPROVES PROFITS; Household Finance Clears $12,397,227 in Nine Months, $10,959,796 in '52 Period EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/saar-backs-french-ties-parliament-votes-convention-on-its-first.html | SAAR BACKS FRENCH TIES; Parliament Votes Convention on Its First Reading | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/brazil-assails-us-comic-books.html | Brazil Assails U.S. Comic Books | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/american-exchange-seat-10500.html | American Exchange Seat $10,500 | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-trend-sets-in-in-air-conditioning-switch-from-water-cooling.html | NEW TREND SETS IN IN AIR CONDITIONING; Switch From Water Cooling Reported at Cleveland Show Because of Drought | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/promoted-by-drug-concern.html | Promoted by Drug Concern | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/georgia-professors-accused.html | Georgia Professors Accused | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/grace-monaco-fencing-victor.html | Grace Monaco Fencing Victor | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/republican-wins-house-seat-in-fourway-california-race-lipscomb.html | Republican Wins House Seat In Four-Way California Race; Lipscomb Takes Early Lead and Holds It As Party Rebel Fails to Split Vote -First G. O. P. Victory in 3 Fall Tests Republicans' Candidate Is Victor In California Race for Congress | True | By Gladwin Hillspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/outlook-is-bright-to-grocery-trade-speakers-predict-prosperity-and.html | OUTLOOK IS BRIGHT TO GROCERY TRADE; Speakers Predict Prosperity and Reduction of Surpluses at Manufacturers' Parley OUTLOOK IS BRIGHT TO GROCERY TRADE | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/jay-home-bequeathed-bedford-house-stays-in-family-of-first-chief.html | JAY HOME BEQUEATHED; Bedford House Stays in Family of First Chief Justice | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/fund-plans-100-stock-dividend.html | Fund Plans 100% Stock Dividend | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/test-craft-sets-record-for-light-plane-altitude.html | Test Craft Sets Record For Light Plane Altitude | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/lowry-outpoints-lagrutta.html | Lowry Outpoints LaGrutta | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/about-new-york-nurse-dedicates-her-life-to-needy-children-in-haiti.html | About New York; Nurse Dedicates Her Life to Needy Children in Haiti -- Amos of Radio Buys a Trousseau | True | By Meyer Berger | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/soviet-ends-austria-curb-lifts-censorship-on-viennas.html | SOVIET ENDS AUSTRIA CURB; Lifts Censorship on Vienna's Government-Owned Radio | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/senator-urges-end-of-u-s-gasoline-tax.html | SENATOR URGES END OF U. S. GASOLINE TAX | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096542 | B00000442764 |