Exhibit C129

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/hotel-sold-in-philadelphia.html | Hotel Sold in Philadelphia | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/britain-will-rush-atom-power-hunt-staking-industrial-future-she.html | BRITAIN WILL RUSH ATOM POWER HUNT; Staking Industrial Future, She Will Set Up National Concern Jan. 1 -- U. S. Data Sought | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/truman-attacks-fake-crusaders-he-charges-records-of-past-are.html | TRUMAN ATTACKS 'FAKE CRUSADERS'; He Charges Records of Past Are Distorted to Hide Political Failures of the Present | True | By Peter Kihss | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-carpeting-achieved-2-nylon-yarns-are-combined-to-produce-shaggy.html | NEW CARPETING ACHIEVED; 2 Nylon Yarns Are Combined to Produce Shaggy, Striated Rug | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/northampton-sails-for-boston.html | Northampton Sails for Boston | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ataturks-body-is-placed-in-turkish-mausoleum.html | Ataturk's Body Is Placed In Turkish Mausoleum | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/wilson-hints-end-of-arms-balance-indicates-new-strategic-plan.html | WILSON HINTS END OF ARMS BALANCE; Indicates New Strategic Plan Favors Building Air Forces More Than Army or Navy | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/at-the-theatre-victor-wolfsons-american-gothic-is-performed-at.html | AT THE THEATRE; Victor Wolfson's 'American Gothic' Is Performed at Circle in the Square | True | By Brooks Atkinson | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/out-stretching-the-law.html | OUT, STRETCHING THE LAW | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/nurse-class-to-be-capped.html | Nurse Class to Be Capped | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ruffles-for-soothing-winter-vacations.html | Ruffles for Soothing Winter Vacations | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ceylon-doubts-need-of-british-governor.html | CEYLON DOUBTS NEED OF BRITISH GOVERNOR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/old-fair-grounds-sold-irving-maidman-buys-40-acres-in-rockland.html | OLD FAIR GROUNDS SOLD; Irving Maidman Buys 40 Acres in Rockland County | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-model-rooms-are-rich-in-color-small-scale-sophisticated.html | NEW MODEL ROOMS ARE RICH IN COLOR; Small Scale, Sophisticated Settings Are Noted in the Display at Sloane's | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/warren-cunningham-scarsdale-ex-mayor.html | WARREN CUNNINGHAM, SCARSDALE EX. MAYOR | True | Spectat to Tn Ntr Yo Tings. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/u-s-movie-output-at-alltime-low-actors-guild-traces-slack-to-work.html | U. S. MOVIE OUTPUT AT 'ALL-TIME LOW'; Actors Guild Traces Slack to Work on Film Processes and Overseas Production | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/president-extols-lee-and-jackson-says-confederate-generals-showed.html | PRESIDENT EXTOLS LEE AND JACKSON; Says Confederate Generals Showed One Can Rise High Without Losing Principle | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/senator-knowland-to-speak.html | Senator Knowland to Speak | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/commodity-prices-rise-generally-cocoa-coffee-wool-and-burlap.html | COMMODITY PRICES RISE GENERALLY; Cocoa, Coffee, Wool and Burlap Advance in Futures Trading -- Hides Dip, Sugar Mixed | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/u-s-for-u-n-code-to-guard-investor-zellerbach-says-it-would-raise.html | U. S. FOR U. N. CODE TO GUARD INVESTOR; Zellerbach Says It Would Raise Capital Flow to Poor Areas -- Opposes New Funds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ensemble-offers-sonata-by-carter-world-premiere-is-played-by.html | ENSEMBLE OFFERS SONATA BY CARTER; World Premiere Is Played by Harpsichord Quartet Before 300 at Carnegie Recital Hall | True | R.P. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/buying-bias-deplored-government-purchasing-agents-told-of-pressure.html | BUYING BIAS DEPLORED; Government Purchasing Agents Told of Pressure Tactics | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/wollensak-plant-expanding.html | Wollensak Plant Expanding | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/first-ladys-gown-to-enter-pageant-she-wears-it-at-big-reception-for.html | FIRST LADY'S GOWN TO ENTER PAGEANT; She Wears It at Big Reception for Last Time -- Now It Joins Smithsonian Panorama | True | By Bess Furmanspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/500000-children-need-special-care-expert-says-fewer-than-1500.html | 500,000 CHILDREN NEED SPECIAL CARE; Expert Says Fewer Than 1,500 Emotionally Disturbed Get Adequate Treatment | True | By Murray Illsonspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/60-c-o-workers-on-own-time-develop-plan-to-make-big-shop-into.html | 60 C. & O. Workers, on Own Time, Develop Plan to Make Big Shop Into Diesel Center | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/giants-hold-drill-for-quarterbacks-avinger-likely-will-receive-call.html | GIANTS HOLD DRILL FOR QUARTERBACKS; Avinger Likely Will Receive Call if Conerly Follows Galiffa to Sidelines | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/train-hits-rockslide-two-diesel-units-of-california-zephyr-fail.html | TRAIN HITS ROCKSLIDE; Two Diesel Units of California Zephyr Fail Into River Bed | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/finland-proposes-barter-to-chile-for-big-copper-iron-ore-tonnage.html | Finland Proposes Barter to Chile For Big Copper, Iron Ore Tonnage | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/pool-plan-urged-on-chemical-men-head-of-manufacturers-group.html | POOL PLAN URGED ON CHEMICAL MEN; Head of Manufacturers Group Proposes Setting Up Joint Fund for Basic Research | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/crime-prevention-lecture-due.html | Crime Prevention Lecture Due | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/soviet-hints-size-of-hydrogen-task-top-honors-to-2300-scientists.html | SOVIET HINTS SIZE OF HYDROGEN TASK; Top Honors to 2,300 Scientists Appear to Be for Effort on Thermonuclear Bomb | True | By Harry Schwartz | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/lita-hahn-is-fiancee-bryn-mawr-honor-alumna-and-leon-soilscohen-jr.html | LITA HAHN IS FIANCEE.; Bryn Mawr Honor Alumna and Leon Soils-Cohen Jr, to Wed | True | Special to THr, Nzw YORK TUaZS. | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/miss-louisa-uyru-81-a-sc-ulptor-teacher.html | MISS LOUISA uYRu, 81, A SC. ULPTOR, TEACHER | True | f 81cial to T Nv Yomz | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/a-smiling-truman-accepts-subpoena-discusses-pigeons-is-silent-on.html | A SMILING TRUMAN ACCEPTS SUBPOENA; Discusses Pigeons, Is Silent on White -- In Talk He Scores Those Who 'Distort Records' A SMILING TRUMAN ACCEPTS SUBPOENA | True | By Douglas Dales | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/rformer-publisher-and-wife-dei.html | rFormer Publisher: and Wife* D;ei | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/racing-commission-ousted-in-florida.html | RACING COMMISSION OUSTED IN FLORIDA | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/lack-of-engineers-for-war-stressed-soviet-russia-isnt-making-this.html | LACK OF ENGINEERS FOR WAR STRESSED; ' Soviet Russia Isn't Making This Mistake,' Defense Mobilizer Tells Group of Colleges | True | By Benjamin Finespecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/plan-board-seeks-times-sq-cleanup-commission-proposes-zoning.html | PLAN BOARD SEEKS TIMES SQ. CLEAN-UP; Commission Proposes Zoning Changes Intended to Wipe Out Area's Honky-Tonks ' SHADOW TRADE IS TARGET Existing Amusements to Be Undisturbed, but Ultimate Aim Is Their Elimination | True | By Charles G. Bennett | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/university-club-wins-50.html | University Club Wins, 5-0 | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Soviet Breaches of the Yalta Agreement -- Roosevelt's Failing Health -- A Soviet-Nominated Administration Forced on Roumania, March 6 -- Dangers and Difficulties of Allied Protest -- Molotov Obstructs the Moscow Talks on Poland -- A Direct Demand to Stalin or Negotiations by our Ambassadors? INSTALLMENT 17 -- THE POLISH DISPUTE Book II -- The Iron Curtain Mr. Roosevelt Suggests a Political Truce -- I Send the President a Personal Message, March 18 -- The Deadlock in Moscow Continues -- My Telegram of March 27 -- We Agree to Address Stalin Direct -- My Telegram of April 1 -- Stalin's Reply, April 7 -- His Personal Message to Me. | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/g-e-hearings-to-be-in-albany.html | G. E. Hearings to Be in Albany | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/42976489-earned-by-paper-company-international-net-for-9-months-175.html | $42,976,489 EARNED BY PAPER COMPANY; International Net for 9 Months 17.5% Above '52 Level -- 10% Stock Dividend Declared | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/inquiry-member-protests.html | Inquiry Member Protests | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/cooperation-is-urged-a-p-i-chairman-declares-it-is-biggest-problem.html | COOPERATION IS URGED; A. P. I. Chairman Declares It Is Biggest Problem of Industry | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/filipino-violence-under-forecast-election-strife-flares-in-deaths.html | FILIPINO VIOLENCE UNDER FORECAST; Election Strife Flares in Deaths of Some Partisans -- Manila Ballots Reported Stolen | | By Ford Wilkinsspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/doctor-gives-hospital-40000.html | Doctor Gives Hospital $40,000 | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/south-africa-seeks-rail-men.html | South Africa Seeks Rail Men | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/knowland-doesnt-recall-vote.html | Knowland Doesn't Recall Vote | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-john-a-lejeune.html | MRS. JOHN A. LEJEUNE | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/54177-fur-theft-is-laid-to-woman-mrs-etta-berk-known-in-the-garment.html | $54,177 FUR THEFT IS LAID TO WOMAN; Mrs. Etta Berk, Known in the Garment Area as Etta Orr, Accused in Charity Fraud | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/events-of-interest-in-shipping-world-iraqi-dates-being-unloaded.html | EVENTS OF INTEREST IN SHIPPING WORLD; Iraqi Dates Being Unloaded -- Schedules of Flandre and Constitution Are Cut | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mccarthy-presses-spy-inquiry.html | McCarthy Presses Spy Inquiry | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/marines-in-korea-mark-birthday.html | Marines in Korea Mark Birthday | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/refrigerator-bowl-foes-picked.html | Refrigerator Bowl Foes Picked | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/goodwin-quits-v-m-i-post.html | Goodwin Quits V. M. I. Post | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/2-firemen-resign-but-deny-red-link-bayside-brothers-who-had-won.html | 2 FIREMEN RESIGN, BUT DENY RED LINK; Bayside Brothers, Who Had Won Citations, Quit Suddenly After Being Questioned | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/princeton-scrimmages-for-contest-against-yale-tiger-coach-plans.html | Princeton Scrimmages for Contest Against Yale; TIGER COACH PLANS HEAVY DRILL TODAY Princeton Expects Hard Fight From Yale Saturday -- Smith Only Back Sure to Start | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-b-hamilton-becomes-a-bride-shes-escorted-by-her-father-at.html | MRS: B. HAMILTON BECOMES A BRIDE; She's Escorted by Her Father at Marriage to R. P. Mallory, Head of Dairy Concern | | Special to THE NSW YO TZMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/c-c-c-hopes-to-keep-support-losses-low.html | C. C. C. HOPES TO KEEP SUPPORT LOSSES LOW | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/daughter-of-slave-dies-at-100.html | Daughter of Slave Dies at 100 | | Special to Tm NEW NOZUC . | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/succession-issue-raised.html | Succession Issue Raised | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-chaiv-to-wed-i-in-greunwich-togayt.html | MRS. CHA??IV TO WED I ['IN GREuNWICH- TOgAYt | | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/truman-subpoena-is-believed-unique-should-he-balk-at-inquirys-call.html | TRUMAN SUBPOENA IS BELIEVED UNIQUE; Should He Balk at Inquiry's Call, House Unit Could Seek Contempt Citation | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-kenneth-merkel.html | MRS. KENNETH MERKEL | True | Secial to Tm Nzw Yo-- ' Tnxss. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/the-screen-trio-of-stars-in-cinemascope-monroe-grable-bacall.html | THE SCREEN: TRIO OF STARS IN CINEMASCOPE; Monroe, Grable, Bacall Illustrate 'How to Marry a Millionaire' at Globe and Loew's State Their Rich Quarry Enacted by Fred Clark, Alex D'Arcy and William Powell | True | By Bosley Crowther | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/president-bars-rise-in-briar-pipe-tariff-eisenhower-bars-rise-in.html | President Bars Rise In Briar Pipe Tariff; EISENHOWER BARS RISE IN PIPE TARIFF | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/boy-helps-police-capture-a-gunman-16yearold-spots-9500-car-holdup.html | BOY HELPS POLICE CAPTURE A GUNMAN; 16-Year-Old Spots $9,500 Car Hold-Up Near 5th Ave. and Leads 2-Block Chase | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/elevated-by-w-r-grace-to-vice-presidential-post.html | Elevated by W. R. Grace To Vice Presidential Post | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/marion-blow__-betrothed-beaver-college-graduate-to-be-wed-to-dr.html | MARION BLOW_ BETROTHED...; Beaver College Graduate to 'Be' Wed to Dr. Stanley Spoont J | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/books-published-today.html | Books Published Today | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/8-hurt-as-truck-rams-soldiers.html | 8 Hurt as Truck Rams Soldiers | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/harry-dimon.html | HARRY DIMON | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/fivefamily-house-bought-in-brooklyn.html | FIVE-FAMILY HOUSE BOUGHT IN BROOKLYN | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mercier-rejoins-columbia-eleven-halfback-expected-to-oppose-navy.html | MERCIER REJOINS COLUMBIA ELEVEN; Halfback Expected to Oppose Navy Saturday -- 3 Injured Fordham Players Return | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/apartments-sold-on-the-east-side-new-owners-get-buildings-on-30th.html | APARTMENTS SOLD ON THE EAST SIDE; New Owners Get Buildings on 30th and 85th Streets -- 12th Ave. Garage Deal | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/many-fetes-mark-horse-show-close-parties-given-before-and-after.html | MANY FETES MARK HORSE SHOW CLOSE; Parties Given Before and After Final Performance -- Large Reception in Sert Room | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/golf-division-confirmed-westchester-p-g-a-approves-plan-for-own.html | GOLF DIVISION CONFIRMED; Westchester P. G. A. Approves Plan for Own Section | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/israeli-engineers-here-to-study.html | Israeli Engineers Here to Study | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bermuda-meeting-of-western-big-3-set-for-dec-4-to-8-foreign-chiefs.html | BERMUDA MEETING OF WESTERN BIG 3 SET FOR DEC. 4 TO 8; Foreign Chiefs to Accompany the Heads of Governments -- Broad Discussion Seen FORMAL AGENDA DOUBTED Parley Said to Have Resulted From Churchill's Insistence That Conference Be Held BERMUDA MEETING SET FOR DEC. 4 TO 8 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/no-lag-wool-suits-official-foresees-continued-use-of-fiber-in.html | NO LAG WOOL SUITS; Official Foresees Continued Use of Fiber in Summer Wear | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/guatemala-is-absent-at-world-court-test.html | GUATEMALA IS ABSENT AT WORLD COURT TEST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/churchill-to-fly-to-bermuda.html | Churchill to Fly to Bermuda | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/israeli-land-plan-is-called-a-model-lowdermilk-says-redemption.html | ISRAELI LAND PLAN IS CALLED A MODEL; Lowdermilk Says Redemption Program Is Pilot Project for 1,500,00,000 Persons | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/kentucky-poe___t-laureate-james-thomas-noe-dies-at-8gi-wrote-eight.html | KENTUCKY POE___T LAUREATE; James Thomas Noe Dies at 8gl Wrote Eight Volumes I | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/commodity-index-up-labor-statistics-bureau-shows-weekend-rise-of-01.html | COMMODITY INDEX UP; Labor Statistics Bureau Shows Week-End Rise of 0.1 to 86.8 | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/wilson-sees-g-m-opinion-of-him-shifting-to-low.html | Wilson Sees G. M. Opinion Of Him Shifting to Low | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-furniture-shown-greek-revival-shapes-combined-with-contemporary.html | NEW FURNITURE SHOWN; Greek Revival Shapes Combined With Contemporary Designs | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/churchill-victor-in-food-cost-test-commons-301278-defeats-labors.html | CHURCHILL VICTOR IN FOOD COST TEST; Commons, 301-278, Defeats Labor's Second Censure Bid, This Time on Price Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/hiding-mess-here-laid-to-brownell-mitchell-calls-white-charges.html | HIDING 'MESS' HERE LAID TO BROWNELL; Mitchell Calls White Charges Attempt to Cover G. O. P. Link With Racketeering | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/j-m-h-takes-pace-at-yonkers-track-walters-drives-4yearold-to.html | J. M. H. TAKES PACE AT YONKERS TRACK; Walters Drives 4-Year-Old to Victory Over Piney Fingo -- Scamper Home Third | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/hoffman-raises-question.html | Hoffman Raises Question | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/miss-kate-f-gray-fiancee-of-marine.html | MiSS KATE F. GRAY FIANCEE OF MARINE | True | Special to THE NW N0 'lhr... | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/communism-in-bolivia-present-government-there-is-charged-with.html | Communism in Bolivia; Present Government There Is Charged With Building a Soviet Structure | True | J. ENRIQUE HERTZOG GARAIZABAL, | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/army-examines-campbell-again.html | Army Examines Campbell Again | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/churchill-bars-trip-to-sweden.html | Churchill Bars Trip to Sweden | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-england-to-hear-mccarthy.html | New England to Hear McCarthy | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/opera-fan-of-1883-to-be-mets-guest-lawyer-86-to-see-faust-open.html | OPERA FAN OF 1883 TO BE MET'S GUEST; Lawyer, 86, to See 'Faust' Open Season, as He Did When New House Began Its Career | True | By Howard Taubman | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/railroad-veteran-retiring.html | Railroad Veteran Retiring | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/egypt-charges-royal-smuggling.html | Egypt Charges Royal Smuggling | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/-pumpkin-papers-enter-white-case-copies-are-released-by-house-group.html | ' PUMPKIN PAPERS' ENTER WHITE CASE; Copies Are Released by House Group in Support of Brownell Charges of Espionage DOCUMENTS DATED IN 1938 ' 50 Senate Testimony, Calling Treasury Aide Source of Data for Soviet, Is Recalled | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/stateowned-video-stations-for-education-opposed-by-federation-of.html | State-Owned Video Stations for Education Opposed by Federation of Women's Clubs | True | By Lillian Bellisonspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/long-island-inquiry-likely.html | Long Island Inquiry Likely | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/long-island-officials-to-meet.html | Long Island Officials to Meet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/abroad-the-problems-to-be-tackled-in-bermuda.html | Abroad; The Problems to Be Tackled in Bermuda | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/irish-team-wins-international-jumping-feature-on-final-horse-show.html | Irish Team Wins International Jumping Feature on Final Horse Show Program; U. S. RIDERS LAST IN 4-NATION EVENT Irish Gain-First Victory of Show, With British Next - Title to Waiting Home | True | By John Rendel | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bronx-marine-platoon-feted.html | Bronx Marine Platoon Feted | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/paperboard-output-up-95-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 9.5% Rise Reported for Week Compared With Year Ago | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/oil-is-found-in-nigeria.html | Oil Is Found in Nigeria | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/dodgers-interest-odoul-but-he-says-he-has-not-received-offer-to.html | DODGERS INTEREST O'DOUL; But He Says He Has Not Received Offer to Manage Club | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/drop-in-stocks-led-by-tobacco-shares-146point-decline-in-average-is.html | DROP IN STOCKS LED BY TOBACCO SHARES; 1.46-Point Decline in Average Is Sharpest Since Sept. 14 -- Volume Also Down 1,163 ISSUES CROSS TAPE Cigarette Sector's Poor Action Is Attributed to Absence of Dividend Increases DROP IN STOCKS LED BY TOBACCO SHARES | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/n-y-us-wrestling-team-will-compete-in-havana.html | N. Y. U.'s Wrestling Team Will Compete in Havana | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/oppenheimer-in-britain.html | Oppenheimer in Britain | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/egyptian-denies-israeli-charge.html | Egyptian Denies Israeli Charge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/smog-over-staten-island.html | Smog Over Staten Island | True | GEORGE G. ROSS, | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-arabian-king-backs-world-ties-son-of-late-ibn-saud-pledges.html | NEW ARABIAN KING BACKS WORLD TIES; Son of Late Ibn Saud Pledges International Amity and Continued Oil Output | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/pella-weakened-by-dulles-stand-u-s-support-of-allies-trieste-chief.html | PELLA WEAKENED BY DULLES' STAND; U. S. Support of Allies' Trieste Chief Hurts Rome Premier, but He Retains Margin | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/october-retail-sales-up-6-commerce-dept-estimates-on-basis-of-new.html | October Retail Sales Up 6%, Commerce Dept. Estimates, on Basis of New Panel's Reports | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/more-uranium-ore-found-new-wyoming-discoveries-held-richer-than.html | MORE URANIUM ORE FOUND; New Wyoming Discoveries Held Richer Than Initial Strike | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/why-contribute.html | Why Contribute? | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bolivian-revolt-toll-23-soldiers-death-adds-to-total-u-s-group-at.html | BOLIVIAN REVOLT TOLL 23; Soldier's Death Adds to Total -U. S. Group at Road Opening | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/u-s-aides-get-soviet-visas.html | U. S. Aides Get Soviet Visas | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/books-of-the-times.html | Books of The Times | True | BY Orville Prescott | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/coop-buyers-are-listed.html | ' Co-op' Buyers Are Listed | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/john-w-riedfl.html | JOHN W. RIEDF-L! | True | .. SPecial to 'Tz Nzw Yo , | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/jersey-mine-output-off-dip-in-1952-from-1951-record-of-61000000-is.html | JERSEY MINE OUTPUT OFF; Dip in 1952 From 1951 Record of $61,000,000 Is Reported | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ibn-saud-buried-at-riyadh.html | Ibn Saud Buried at Riyadh | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/printers-limit-funds-vote-rejects-unlimited-use-for-union-defense.html | PRINTERS LIMIT FUNDS; Vote Rejects Unlimited Use for Union Defense Purposes | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/sectarian-rivalry-mars-sudan-vote-60-nomads-quit-polling-area-in.html | SECTARIAN RIVALRY MARS SUDAN VOTE; 60 Nomads Quit Polling Area in Protest Over Presence of Competing Party | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/armstrong-quits-hogan-staff.html | Armstrong Quits Hogan Staff | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/janice-weyls-engaged-fairfield-girl-and-wayne-moore-will-marry-on.html | /JANICE WEYLS ENGAGED; Fairfield Girl and Wayne Moore Will Marry on Nov. 28 | True | /pedal to T NEW Nox TLLS. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/links-nominees-listed-berrien-recommended-as-head-of-metropolitan.html | LINKS NOMINEES LISTED; Berrien Recommended as Head of Metropolitan Golf Body | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/dylan-thomas.html | DYLAN THOMAS | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mortgage-future-called-brighter-outlook-based-on-demand-for-new.html | MORTGAGE FUTURE CALLED BRIGHTER; Outlook Based on Demand for New Housing Is Good, Bankers Are Told | | By Lee E. Cooperspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/the-pier-law-upheld.html | THE PIER LAW UPHELD | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/24-raid-sirens-fail-in-testing-by-city-faulay-devices-in-4-boroughs.html | 24 RAID SIRENS FAIL IN TESTING BY CITY; Faulay Devices in 4 Boroughs Are Reported by Police, Fire and Transit Agencies ' DEAD SPOTS' ALSO FOUND But Director of Civil Defense Rates Final Examination of the Year as Effective | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/takes-welfare-post-in-israel.html | Takes Welfare Post in Israel | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/u-s-names-envoy-to-czechs.html | U. S. Names Envoy to Czechs | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/knowland-predicts-republican-cohesion.html | KNOWLAND PREDICTS REPUBLICAN COHESION | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/would-equalize-output-small-business-hearing-witness-for.html | WOULD EQUALIZE OUTPUT; Small Business Hearing Witness for Civilian-Defense Hook-Up | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/e-wilson-kidd.html | E. WILSON KIDD | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/antiques-offered-by-church-women-35-dealers-are-represented-in.html | ANTIQUES OFFERED BY CHURCH WOMEN; 35 Dealers Are Represented in Manhasset's First Show -- Exhibits Are Varied | True | By Sanka Knoxspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/store-window-is-a-classroom.html | Store Window Is a Classroom | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/-peace-workshop-off-two-speakers-at-wooster-ohio-meeting-are-called.html | ' PEACE WORKSHOP' OFF; Two Speakers at Wooster, Ohio, Meeting Are Called Leftists | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/2-navy-yard-officers-shifted.html | 2 Navy Yard Officers Shifted | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/cotton-to-japan-may-be-insured.html | Cotton to Japan May Be Insured | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/tariff-on-books.html | TARIFF ON BOOKS | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/talcott-buys-hamilton-factors.html | Talcott Buys Hamilton Factors | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/yugoslavs-stress-a-trieste-solution-italians-told-dispute-can-and.html | YUGOSLAVS STRESS A TRIESTE SOLUTION; Italians Told Dispute Can and Should Be Settled Peacefully Despite Present Tension Yugoslavia Tells Italy She Believes Peaceful Trieste Solution Possible | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/lafayette-downs-new-utrecht-2012-frenchies-gain-fifth-triumph-of.html | LAFAYETTE DOWNS NEW UTRECHT, 20-12; Frenchies Gain Fifth Triumph of Season -- Far Rockaway and Tilden Elevens Win | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/united-fruit-talks-pose-u-s-problem-prestige-in-latin-america-at.html | UNITED FRUIT TALKS POSE U. S. PROBLEM; Prestige in Latin America at Stake in Attitude Toward Costa Rican Demands | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/fear-and-bigotry-scored-by-graham-this-country-once-was-a-haven-of.html | FEAR AND BIGOTRY SCORED BY GRAHAM; This Country Once Was a Haven of Heretics, Ex-Senator Tells Group of Christians and Jews | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/miss-et01se-dallenbach.html | MISS Et.01SE. DALLENBACH ! | True | specf- to THZ Yo-- r I | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/200-books-are-given-white-house-library.html | 200 BOOKS ARE GIVEN WHITE HOUSE LIBRARY | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/study-shows-extent-of-school-crowding.html | STUDY SHOWS EXTENT OF SCHOOL CROWDING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bail-for-russian-editor-denied.html | Bail for Russian Editor Denied | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/eisenhower-gives-pledge-to-agency-he-tells-investigationharried.html | EISENHOWER GIVES PLEDGE TO AGENCY; He Tells Investigation-Harried Information Service It Will Receive His Support | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/west-germans-pleased.html | West Germans Pleased | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/succeeds-to-presidency-of-western-electric-co.html | Succeeds to Presidency Of Western Electric Co. | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bonn-seeks-a-voice-in-u-n-on-captives.html | BONN SEEKS A VOICE IN U. N. ON CAPTIVES | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/syria-again-urges-u-n-to-curb-israel-aide-notifies-security-council.html | SYRIA AGAIN URGES U. N. TO CURB ISRAEL; Aide Notifies Security Council Arabs Will Resist Move to Divert Jordan Waters | True | By Thomas J. Hamiltonspecial To The New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/31-of-35-coaches-place-irish-at-top-notre-dame-makes-best-score-of.html | 31 OF 35 COACHES PLACE IRISH AT TOP; Notre Dame Makes Best Score of Season in United Press Poll With 345 Points | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/heads-anderson-clayton-co.html | Heads Anderson, Clayton & Co. | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/idrthowiasspks-cathedral-gihoh-r-etired-pastor-of-st-john-the.html | IDR.THOWIASSPKS, CATHEDRAL GAHOH; r etired Pastor of St, John the Divine Succumbs in St, Luke's Hospitnl *nt 72 | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/five-union-heads-block-red-inquiry-they-are-silent-on-party-ties.html | FIVE UNION HEADS BLOCK RED INQUIRY; They Are Silent on Party Ties but Had Admitted Signing Non-Communist Affidavits | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/prices-of-21inch-television-sets-slashed-2840-by-westinghouse.html | Prices of 21-Inch Television Sets Slashed 28-40% by Westinghouse; Company Would Spur Sales During 'Difficult Year-End Period' -- Rival Makers Say Large Inventories Prompted Cuts | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/archie-moore-flying-to-u-s.html | Archie Moore Flying to U. S. | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/giants-lose-their-yen-for-japanese-trip-as-tour-loses-yen-for-them.html | Giants Lose Their Yen for Japanese Trip As Tour Loses Yen for Them -- $2,669 Each | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/nixon-hails-nationalists-says-chiang-army-is-stronger-than-many-in.html | NIXON HAILS NATIONALISTS; Says Chiang Army Is Stronger Than Many in West Think | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/olympic-committee-for-dropping-1000-participants-from-games-special.html | Olympic Committee for Dropping 1,000 Participants from Games; Special 'Aging' Unit Recommends Limiting Athletes and Officials to 5,000 in '56 -- Seeks to 'Dampen' Nationalism | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/walker-agentloses-sherwood-fund-of-36826-to-be-applied-to-50000.html | WALKER AGENT-LOSES; Sherwood Fund of $36,826 to Be Applied to $50,000 Fine | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/news-of-food-cooking-advisers-seek-reasons-why-recipes-may-go-wrong.html | News of Food; Cooking Advisers Seek Reasons Why Recipes May Go Wrong | | By Jane Nickerson | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/pacer-sold-for-20000.html | Pacer Sold for $20,000 | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/tv-units-to-ask-cut-in-musicuse-rate-independents-and-networks-will.html | TV UNITS TO ASK CUT IN MUSIC-USE RATE; Independents and Networks Will Put Up Solid Front in ASCAP Contract Talks | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/atrocity-case-in-u-n-today.html | Atrocity Case in U. N. Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/social-security-head-is-named-by-president.html | Social Security Head Is Named by President | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/10-to-start-today-in-international-crafty-admiral-is-31-choice-in.html | 10 TO START TODAY IN INTERNATIONAL; Crafty Admiral Is 3-1 Choice in $65,000 Laurel Classic -- Wilwyn and Silnet at 4-1 | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/rise-is-indicated-in-the-late-crops-november-estimate-is-for-third.html | RISE IS INDICATED IN THE LATE CROPS; November Estimate Is for Third Largest Outturn Yet -- Corn Figure Reduced RISE IS INDICATED IN THE LATE CROPS | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/chelsea-park-enlarged.html | Chelsea Park Enlarged | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/william-d-mkewen-insurance-aide-59.html | WILLIAM D. M'KEWEN INSURANCE AIDE, 59! | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/recital-for-piano-by-moiseiwitsch-kabalevsky-sonata-2-chopin-etudes.html | RECITAL FOR PIANO BY MOISEIWITSCH; Kabalevsky Sonata, 2 Chopin Etudes and a Ballade Are Played at Carnegie Hall | | By Olin Downes | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/parents-cautioned-on-childs-reading.html | PARENTS CAUTIONED ON CHILD'S READING | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/quill-will-demand-50000000-pay-rise-lists-terms-for-city-transit-at.html | QUILL WILL DEMAND $50,000,000 PAY RISE; Lists Terms for City Transit at Hart Hearing -- The Jurist Summons Him and Casey QUILL TO DEMAND 50 MILLION PAY RISE | | By Leonard Ingalls | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/rev-clyde-f-vance.html | REV. CLYDE F. VANCE | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/union-men-to-ask-for-peace-on-piers-10-new-york-leaders-to-ask.html | UNION MEN TO ASK FOR PEACE ON PIERS; 10 New York Leaders to Ask Right to Woo Ryan Group 'Back Into Family' | | By A. H. Raskin | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/air-r-o-t-c-stand-queried-honoring-of-the-contracts-made-with.html | Air R. O. T. C. Stand Queried; Honoring of the Contracts Made With College Students Is Asked | True | WILLIAM L. BERNHARD,HAROLD O. MACLEAN Jr. | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/deaconess-105-gives-a-party-for-friends.html | DEACONESS, 105, GIVES A PARTY FOR FRIENDS | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/japanese-hold-soviet-tanker.html | Japanese Hold Soviet Tanker | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/colgate-drills-on-defense.html | Colgate Drills on Defense | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/big-gains-forecast-in-electrical-field.html | BIG GAINS FORECAST IN ELECTRICAL FIELD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/lewis-bechtold.html | LEWIS BECHTOLD | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/coast-guard-court-finds-fraud-in-issuing-of-a-masters-license.html | Coast Guard Court Finds Fraud In Issuing of a Master's License; Officer by Whom 'Ticket' Was Certified Is Reprimanded - - Case Brought to Light as Result of a Union Fight | True | By George Horne | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/900000-loan-made-on-wantagh-stores.html | $900,000 LOAN MADE ON WANTAGH STORES | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ehlers-maintains-silence-on-marion-new-delay-on-verdict-tempers.html | EHLERS MAINTAINS SILENCE ON MARION; New Delay on Verdict Tempers Belief That Orioles Will Not Retain Manager | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/womens-club-moves-civic-group-holds-reception-at-new-park-avenue.html | WOMEN'S CLUB MOVES; Civic Group Holds Reception at New Park Avenue Offices | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/suez-canal-company-elects.html | Suez Canal Company Elects | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/further-disclosures-indicated-by-brownell-on-past-red-infiltration.html | Further Disclosures Indicated by Brownell On Past Red infiltration of the Government | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ranger-six-plays-in-garden-tonight-irwin-of-blues-to-make-local.html | RANGER SIX PLAYS IN GARDEN TONIGHT; Irwin of Blues to Make Local Debut When Hosts Seek to End Black Hawk Jinx | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/2-seized-in-attack-on-columbia-woman.html | 2 SEIZED IN ATTACK ON COLUMBIA WOMAN | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/religion-training-held-inadequate-half-of-children-growing-up.html | RELIGION TRAINING HELD INADEQUATE; ' Half of Children Growing Up Without Regular Instruction,' Education Parley Told | True | By Leonard Budersspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/magsaysay-leads-quirino-by-3-to-1-in-philippine-vote-early.html | MAGSAYSAY LEADS QUIRINO BY 3 TO 1 IN PHILIPPINE VOTE; Early Presidential Count Is 638,013 to 219,735 -- 20 Die in Scattered Violence MAGSAYSAY LEADS QUIRINO BY 3 TO 1 | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/soviet-asks-speed-on-arms-cut-plan-wants-u-n-group-to-propose.html | SOVIET ASKS SPEED ON ARMS CUT PLAN; Wants U. N. Group to Propose Program in Four Months -Rejection Held Certain | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mary-a-bennetts-troth.html | Mary A. Bennett's Troth' | True | pecial to THZ NEW Yo "Tlgs. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/wood-field-and-stream-waterfowl-season-gets-under-way-today-in.html | Wood, Field and Stream; Waterfowl Season Gets Under Way Today in Maryland and North Carolina | True | By Raymond R. Camp | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/columbias-business-dean.html | COLUMBIA'S BUSINESS DEAN | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/g-o-p-maps-state-to-bolster-party-democrats-call-district-plan.html | G. O. P. MAPS STATE TO BOLSTER PARTY; Democrats Call District Plan 'Outlandish' -- Bronx, Kings Would Lose Strength G. O. P. MAPS STATE TO BOLSTER PARTY | | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/sherrill-assails-trial-by-hearsay-episcopal-bishops-adopt-his-view.html | SHERRILL ASSAILS TRIAL BY HEARSAY; Episcopal Bishops Adopt His View That Church Fights Reds, 'Creeping Fascism' | | By George Dugansspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/talk-proposed-by-british.html | Talk Proposed by British | | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/assault-laid-to-boxer-fighter-accused-of-beating-up-writer-a-victim.html | ASSAULT LAID TO BOXER; Fighter Accused of Beating Up Writer, a Victim of Polio | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/petit-group-here-jan-19-colette-marchand-heads-ballets-de-paris.html | PETIT GROUP HERE JAN. 19; Colette Marchand Heads Ballets de Paris -- Leslie Caron Guest | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/kearney-not-informed.html | Kearney Not Informed | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/balanced-supply-of-oil-pipe-looms-official-of-republic-tells-api.html | BALANCED SUPPLY OF OIL PIPE LOOMS; Official of Republic Tells A.P.I. Such Is '54 Outlook Should Drilling Remain the Same | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/wagner-appoints-gulick-chief-aide-creating-new-job-head-of-mayors.html | WAGNER APPOINTS GULICK CHIEF AIDE, CREATING NEW JOB; Head of Mayor's Committee Is Named City Administrator, a Post Urged by Survey Wagner Names Gulick Chief Aide, Creating City Administrator Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/jersey-homesites-sold-deals-closed-in-river-edge-teaneck-and.html | JERSEY HOMESITES SOLD; Deals Closed in River Edge, Teaneck and Demarest | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/h-williams-dead-utilities-leader-builder-of-a-vast-electrical.html | H. WILLIAMS DEAD; UTILITIES LEADER; Builder of a Vast Electrical Empire Once Was Reputed to Be Worth $680,000,000 | | Slxcl to lqL'w YoJ | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/fordham-linemen-return.html | Fordham Linemen Return | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/north-koreans-go-to-peiping.html | North Koreans Go to Peiping | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/warriors-get-marques-haynes.html | Warriors Get Marques Haynes | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/boy-16-hurt-in-brawl-over-football-game.html | BOY, 16, HURT IN BRAWL OVER FOOTBALL GAME | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/the-dead-did-not-fail.html | THE DEAD DID NOT FAIL | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bonds-and-shares-on-london-market-activity-persists-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Activity Persists and Prices Improve in Most Divisions, but Gains Are Not Heavy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-9-no-title-housing-authority-sells-note-issues-new-york.html | Article 9 -- No Title; HOUSING AUTHORITY SELLS NOTE ISSUES New York City Agency Places $29,000,000 Total at Cost of 1.2 to 1.27 Per Cent | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/somoza-and-osorio-to-confer.html | Somoza and Osorio to Confer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/hope-of-europeans-raised-by-calling-of-bermuda-talk-continental.html | Hope of Europeans Raised By Calling of Bermuda Talk; Continental Leaders Are Awaiting Solution of Issues Still Dividing the West | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/harry-w-robinson.html | HARRY W. ROBINSON | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ucah-products-gets-credit.html | Ucah Products Gets Credit | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/veterans-appeal-to-president.html | Veterans Appeal to President | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/francis-w-greenaway.html | FRANCIS W. GREENAWAY | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/sets-up-canadian-subsidiary.html | Sets Up Canadian Subsidiary | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/12900000-for-yuletide-113100-savers-have-that-much-in-jersey.html | $12,900,000 FOR YULETIDE; 113,100 Savers Have That Much in Jersey Christmas Clubs | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/betting-record-set-in-ontario.html | Betting Record Set in Ontario | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-bank-merger-plan-terms-of-proposal-revised-by-2-philadelphia.html | NEW BANK MERGER PLAN; Terms of Proposal Revised by 2 Philadelphia Institutions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/listondollner.html | ListonDollner | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/camera-man-asks-frown-truman-smiles-his-reply.html | Camera Man Asks Frown, Truman Smiles His Reply | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/rhee-names-new-defense-chief.html | Rhee Names New Defense Chief | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/u-s-fifth-in-fencing-belgium-wins-brittania-shield-competition-with.html | U. S. FIFTH IN FENCING; Belgium Wins Brittania Shield Competition With 17 Points | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/pro-tennis-players-to-start-tour-jan-3.html | PRO TENNIS PLAYERS TO START TOUR JAN. 3 | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/elected-a-vice-president-of-david-j-mahoney-inc.html | Elected a Vice President Of David J. Mahoney, Inc. | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/president-awards-harmon-trophies-for-achievements-in-aviation-for.html | President Awards Harmon Trophies for Achievements in Aviation for '52 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/cubans-invoke-ban-on-reds.html | Cubans Invoke Ban on Reds | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/television-in-review-dubiousness-of-medical-commercial-is-raised-in.html | Television in Review; Dubiousness of Medical Commercial Is Raised in Wake of Complaint by the A. M. A. | True | By Jack Gould | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/albert-p-koob.html | ALBERT P. KOOB | True | S | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/eveningup-marks-days-grain-trade-price-irregularity-is-laid-to-the.html | EVENING-UP MARKS DAY'S GRAIN TRADE; Price Irregularity Is Laid to the Holiday and Government Report on Crop Outlook | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/plans-to-reopen-track-las-vegas-group-submits-idea-for-raising.html | PLANS TO REOPEN TRACK; Las Vegas Group Submits Idea for Raising $510,000 | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/playgoers-share-2-openings-tonight-margaret-sullavan-returns-in.html | PLAYGOERS SHARE 2 OPENINGS TONIGHT; Margaret Sullavan Returns in 'Sabrina Fair,' While Ferrer Acts 'Cyrano' at Center | True | By Sam Zolotow | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/duke-of-bedfords-will-filed.html | Duke of Bedford's Will Filed | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ads-on-insurance-found-successful-management-association-told-of.html | ADS ON INSURANCE FOUND SUCCESSFUL; Management Association Told of $1,683,700 New Business From $39,518 Test Linage | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/stage-league-fought-blacklist-aide-says.html | STAGE LEAGUE FOUGHT BLACKLIST, AIDE SAYS | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/wilson-to-clear-up-far-east-censorship.html | WILSON TO CLEAR UP FAR EAST CENSORSHIP | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/canadians-attack-trade-ties-to-u-s-opposition-says-nation-is-fast.html | CANADIANS ATTACK TRADE TIES TO U. S.; Opposition Says Nation Is Fast Becoming Economic Satellite -- Tariffs Are a Factor | True | By Raymond Daniell special To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/p-g-a-bars-play-change-refuses-to-switch-u-s-tourney-from-match-to.html | P. G. A. BARS PLAY CHANGE; Refuses to Switch U. S. Tourney From Match to Medal | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bermuda-meeting.html | BERMUDA MEETING | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/korean-officials-in-jersey-city.html | Korean Officials in Jersey City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/staff-aides-silent-on-korea-sessions-panmunjom-parley-goes-into.html | STAFF AIDES SILENT ON KOREA SESSIONS; Panmunjom Parley Goes Into Fourth Day in Deadlock on Peace Talks Agenda | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/120930-new-fords-sold-in-october-23year-high.html | 120,930 New Fords Sold In October, 23-Year High | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/crisis-in-trieste.html | CRISIS IN TRIESTE | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/peiping-red-cross-aids-india.html | Peiping Red Cross Aids India | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/college-names-knight-yale-teacher-at-32-becomes-president-at.html | COLLEGE NAMES KNIGHT; Yale Teacher, at 32, Becomes President at Lawrence | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/brownell-establishes-clerkship-program-under-which-students-will.html | Brownell Establishes 'Clerkship Program' Under Which Students Will Aid Prosecutors | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/85-years-marked-by-athletic-club-1000-attend-dinner-and-recall.html | 85 YEARS MARKED BY ATHLETIC CLUB; 1,000 Attend Dinner and Recall Episodes in the Growth of New York Organization | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/itieodoi-iorse-lyricistof-hail-hail-gang-s-all-here-and-3-oclock.html | ITIEODOI :IORSE,; Lyricist .of Hail, Hail, Gang s *.All Here/ and '3 o'Clock irL '* Morning/ Dies 'at 70 | True | .I | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/president-sees-press-today.html | President Sees Press Today | True | | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/antipolio-vaccine-defended-as-safe-foundation-doctor-insists-that.html | ANTI-POLIO VACCINE DEFENDED AS SAFE; Foundation Doctor Insists That Substance Has Been Tested for More Than Year | True | By William L. Laurence | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-james-j-murphy.html | MRS. JAMES J. MURPHY | True | . special to'B ltw Yomz | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mossadegh-tries-to-quit-iran-court-frustrated-he-exhausts-his.html | MOSSADEGH TRIES TO QUIT IRAN COURT; Frustrated, He Exhausts His Listeners With 6-Hour Talk, Denies Competence in Case ASSAILS HIS OWN COUNSEL Former Premier Calls Lawyer a 'Traitor' and Asserts Right to Conduct Own Defense | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/customs-receipts-rose-last-month-but-the-30275712-october-total-was.html | CUSTOMS RECEIPTS ROSE LAST MONTH; But the $30,275,712 October Total Was $450,000 Below Same Period Last Year | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/pakistani-cabinet-faces-an-open-rift-disclosure-of-dissension-made.html | PAKISTANI CABINET FACES AN OPEN RIFT; Disclosure of Dissension Made on 25th Day of Seclusion of Ailing Prime Minister | True | By John P. Callahanspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/carter-favored-to-defeat-savoie-in-title-bout-at-montreal-tonight.html | Carter Favored to Defeat Savoie In Title Bout at Montreal Tonight | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/truman-byrnes-subpoenaed-with-clark-in-white-case-hearings-set-for.html | TRUMAN, BYRNES SUBPOENAED WITH CLARK IN WHITE CASE; HEARINGS SET FOR THIS WEEK; DEMOCRATS ANGRY Assail Lone Action by Velde -- Call to Former President Unique HOUSE UNIT CALLS TRUMAN, BYRNES | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/hotel-show-record-set.html | HOTEL SHOW RECORD SET | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/foes-of-peron-name-conditions-for-amity.html | FOES OF PERON NAME CONDITIONS FOR AMITY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/center-needs-music-teachers.html | Center Needs Music Teachers | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/y-w-c-a-fund-86960-gifts-to-date-announced-in-drive-in-manhattan.html | Y. W. C. A. FUND $86,960; Gifts to Date Announced in Drive in Manhattan and Bronx | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/text-of-truman-talk-decrying-hysteria-in-fighting-communist.html | Text of Truman Talk Decrying 'Hysteria' in Fighting Communist | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/slum-eradication-urged-by-realtor-end-of-blighted-areas-held.html | SLUM ERADICATION URGED BY REALTOR; End of Blighted Areas Held Essential if Nation Is to Solve Housing Problem | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/p-o-w-sessions-off-sixth-day-in-a-row-pow-sessions-off-for-6th-day.html | P. O. W. Sessions Off Sixth Day in a Row; P.O.W. SESSIONS OFF FOR 6TH DAY IN ROW | True | By Robert Alderspecial To the New York Times. | 1981-07-20 | RE0000096542 | B00000442764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/cotton-future-up-as-volume-mounts-close-very-firm-after-rises-of-7.html | COTTON FUTURE UP AS VOLUME MOUNTS; Close Very Firm After Rises of 7 to 22 Points -- December Gains Ground on March | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/navy-plane-crashes-off-korea-14-lost.html | NAVY PLANE CRASHES OFF KOREA; 14 LOST | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/samish-is-questioned-lobbyist-tells-of-large-sums-paid-to-him-by.html | SAMISH IS QUESTIONED; Lobbyist Tells of Large Sums Paid to Him by Agency | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ridgway-warns-of-danger.html | Ridgway Warns of Danger | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/700-children-awed-by-theatre-circus-clown-on-poster-comes-alive-in.html | 700 CHILDREN AWED BY THEATRE CIRCUS; Clown on Poster Comes Alive in Show Staged by Hollywood Group at Jersey Playhouse | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/chesroqumn.html | Chesro---Qumn | True | Special to THr NEow YORK TZMXS. | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/armistice-day-finds-blood-centers-open.html | ARMISTICE DAY FINDS BLOOD CENTERS OPEN | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/dr-o-a-moser.html | DR. O. A. MOSER | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/brenda-kelly-escort-in-brawl-with-police.html | BRENDA KELLY ESCORT IN BRAWL WITH POLICE | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-11 | 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096542 | B00000442764 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/kaiser-raises-funds-to-enlarge-fontana.html | KAISER RAISES FUNDS TO ENLARGE FONTANA | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/wilson-envisages-atom-age-strides.html | WILSON ENVISAGES ATOM AGE STRIDES | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-s-canada-markets-closed.html | U. S., Canada Markets Closed | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/school-heads-get-plea-state-urges-cooperation-with-citizens-groups.html | SCHOOL HEADS GET PLEA; State Urges Cooperation With Citizens' Groups on Economy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/president-honors-nations-war-dead-he-places-wreath-at-the-tomb-of.html | PRESIDENT HONORS NATION'S WAR DEAD; He Places Wreath at the Tomb of Unknown Soldier -- Asks Stress on Day's Meaning | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/john-esson.html | JOHN ESSON | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/maritime-panel-split-on-subsidies-sixmonth-study-produces-a.html | MARITIME PANEL SPLIT ON SUBSIDIES; Six-Month Study Produces a Majority, 2 Minority Reports, Each for Special Interests | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/federation-unit-dinner-dec-10.html | Federation Unit Dinner Dec. 10 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/sees-competition-in-1954-u-s-steel-executive-says-mills-will-have.html | SEES COMPETITION IN 1954; U. S. Steel Executive Says Mills Will Have to Stress Efficiency | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/arms-parley-call-proposed-at-u-n-west-would-have-big-powers-meet-in.html | ARMS PARLEY CALL PROPOSED AT U. N.; West Would Have Big Powers Meet in Closed Sessions to Break Long Deadlock | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/j-walter-robertson.html | J. WALTER ROBERTSON | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/rangers-conquer-black-hawks-32-chrystal-tallies-first-goal-as-a-new.html | RANGERS CONQUER BLACK HAWKS, 3-2; Chrystal Tallies First Goal as a New York Player to Beat Chicago at Garden | True | By Frank M. Blunk | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/satellite-retreat-on-farms-is-shown-czech-and-hungarian-chiefs-in.html | SATELLITE RETREAT ON FARMS IS SHOWN; Czech and Hungarian Chiefs in Talks Confirm Easing of Collectivization Drive | True | By John MacCormacspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/adams-bows-380-to-brooklyn-tech-wetzel-scores-twice-in-rout.html | ADAMS BOWS, 38-0, TO BROOKLYN TECH; Wetzel Scores Twice in Rout -- Greenport High Eleven Beats Seton Hall, 31-6 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mantle-leaves-hospital-but-yankee-center-fielder-must-return-for.html | MANTLE LEAVES HOSPITAL; But Yankee Center Fielder Must Return for Further Treatment | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/marbeth-bell-is-affianced.html | Marbeth Bell Is Affianced | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/another-good-appointment.html | ANOTHER GOOD APPOINTMENT | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/aliens-at-atom-test-proposed-by-u-s-aide.html | ALIENS AT ATOM TEST PROPOSED BY U. S. AIDE | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/moscow-sees-stupidity-in-subpoenaing-truman.html | Moscow Sees 'Stupidity' In Subpoenaing Truman | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/kenya-hangs-10-mau-mau.html | Kenya Hangs 10 Mau Mau | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/us-protests-steel-deal-says-european-pools-export-policy-may-lead.html | U.S. PROTESTS STEEL DEAL; Says European Pool's Export Policy May Lead to Cartel | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/-max-keilson.html | ' MAX KEILSON | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mossadegh-urges-antiforeign-fight-former-premier-asks-iranians-to.html | MOSSADEGH URGES ANTI-FOREIGN FIGHT; Former Premier Asks Iranians to Continue His Policies as He Ends Court Harangue BARS FURTHER TRIAL ROLE Prosecutor Begins the Rebuttal of Defendant's Arguments on Legality of Case | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/churchill-loses-a-minor-vote.html | Churchill Loses a Minor Vote | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/philippine-election.html | PHILIPPINE ELECTION | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dudley-gilberts-are-honored.html | Dudley Gilberts Are Honored | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/miss-steber-sings-in-benefit-tonight-recital-by-met-opera-soprano.html | MISS STEBER SINGS IN BENEFIT TONIGHT; Recital by Met Opera Soprano at Town Hall Is Taken Over for Manhattanville Center | True | | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mimarigold-341-scores-at-camden-leads-all-the-way-in-49425-vineland.html | MI-MARIGOLD, 34-1, SCORES AT CAMDEN; Leads All the Way in $49,425 Vineland -- Sunshine Nell Is 2d and Arab Actress Next | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/work-loads-up-in-year.html | Work Loads Up in Year | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/miss-bannerman-to-wed-student-nurse-is-affianced-to-charles-n.html | MISS BANNERMAN TO WED; Student Nurse Is Affianced to Charles N. Ludlow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/states-are-blamed-for-federal-power.html | STATES ARE BLAMED FOR FEDERAL POWER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/abc-paramount-dividends-set.html | A.B.C. Paramount Dividends Set | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/2-treasury-chiefs-gave-white-praise-alleged-spys-sister-discloses.html | 2 TREASURY CHIEFS GAVE WHITE PRAISE; Alleged Spy's Sister Discloses Letters Reported Written by Morgenthau and Snyder | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/harlem-fires-suspicious-4-blazes-in-small-area-cause-little-damage.html | HARLEM FIRES SUSPICIOUS; 4 Blazes in Small Area Cause Little Damage, No Injuries | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/senator-edwin-c-johnson-iii.html | Senator Edwin C. Johnson III | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lonely-mothers-told-to-seek-jobs-return-to-careers-after-their.html | LONELY MOTHERS TOLD TO SEEK JOBS; Return to Careers After Their Children Grow Up Suggested by Barnard Sociologist | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/christmas-club-accounts-off-savings-up-2128194-depositors-will-get.html | Christmas Club Accounts Off, Savings Up; 2,128,194 Depositors Will Get $195,359,772 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/columbia-names-controller.html | Columbia Names Controller | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/business-property-conveyed-in-yonkers.html | BUSINESS PROPERTY CONVEYED IN YONKERS | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dr-m-a-jacobs-promoted-made-senior-general-medical-chief-of.html | DR. M. A. JACOBS PROMOTED; Made Senior General Medical Chief of Hospitals Department | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/caine-to-stay-with-company.html | Caine to Stay With Company | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/electrical-group-presents-awards-james-h-mcgraw-medals-go-to-h-a.html | ELECTRICAL GROUP PRESENTS AWARDS; James H. McGraw Medals Go to H. A. Winne, B. W. Clark as Convention Ends | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-charles-m-sears.html | MRS. CHARLES M. SEARS | True | Special to Ta Nzw Yom Tvzs. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/indian-census-head-urges-drive-for-birth-control-to-bar-famines.html | Indian Census Head Urges Drive For Birth Control to Bar Famines; INDIA DRIVE URGED FOR BIRTH CONTROL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dr-william-p-hearn-sr.html | DR. WILLIAM P. HEARN SR. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/boys-10-slickedup-as-girls-await-teens.html | BOYS, 10, SLICKED-UP, AS GIRLS AWAIT TEENS | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/afghan-quits-post-and-assails-ruler-press-attache-in-washington.html | AFGHAN QUITS POST AND ASSAILS RULER; Press Attache in Washington Says Asian Kingdom Is Run as Family Dictatorship | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/river-trailers-operating.html | River Trailers Operating | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/expanded-army-reserve-urged.html | Expanded Army Reserve Urged | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/meeting-is-businesslike.html | Meeting Is 'Businesslike' | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/injuries-fail-to-dim-yales-hopes-of-beating-princeton-eli-coach.html | Injuries Fail to Dim Yale's Hopes of Beating Princeton; ELI COACH FIGURES GAME AS A TOSS-UP Olivar and Squad Optimistic as Corelli and Lemire Help Lift Pressure on Yale | True | By Allison Danzigspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-thomas-dolan.html | MRS. THOMAS DOLAN | True | SPecIa! to Nv Y0 , | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/hilton-will-build-big-hotel-in-cairo-6000000-structure-to-take.html | HILTON WILL BUILD BIG HOTEL IN CAIRO; $6,000,000 Structure to Take Place of Old Shepheard's is to Open Late in 1955 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/orange-bowl-plans-expansion.html | Orange Bowl Plans Expansion | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/miss-mary-f-archibald-becomes-fiancee-of-james-e-alexander-earlham.html | Miss Mary F. Archibald Becomes Fiancee Of James E. Alexander, Earlham Alumnus | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/magsaysay-election-victory-in-philippines-is-conceded-magsaysay.html | Magsaysay Election Victory In Philippines Is Conceded; MAGSAYSAY VICTOR IN PHILIPPINE VOTE | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/grange-master-cites-squeeze-on-farmer.html | GRANGE MASTER CITES 'SQUEEZE' ON FARMER | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-s-rubber-declares-dividend.html | U. S. Rubber Declares Dividend | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/-jan-haven.html | ' JAN HAVEN | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/miss-sarah-e-hickok-is-engaged-to-marry.html | MISS SARAH E. HICKOK IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dykes-giving-up-golf.html | Dykes Giving Up Golf | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/the-teachers-pet-is-students-too-terrier-that-took-a-maternity.html | THE TEACHER'S PET IS STUDENTS, TOO; Terrier That Took a Maternity Leave Returns to Model for Jersey School Art Classes | True | By Charles Zermerspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/australia-denies-fearing-japan.html | Australia Denies Fearing Japan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/investment-company.html | INVESTMENT COMPANY | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/beekman-offers-a-british-import.html | Beekman Offers a British Import | True | H. H. T. | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/magsaysay-called-true-independent-a-newcomer-without-political-ties.html | MAGSAYSAY CALLED TRUE INDEPENDENT; A Newcomer Without Political Ties, He Gained Popularity by His Own Efforts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-gene-s-wentworth.html | MRS. GENE S. WENTWORTH | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ban-on-play-appealed-newark-group-asks-state-ruling-on-streetcar.html | BAN ON PLAY APPEALED; Newark Group Asks State Ruling on 'Streetcar Named Desire' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/british-vote-today-in-2-byelections-labor-in-lancashire-is-making.html | BRITISH VOTE TODAY IN 2 BY-ELECTIONS; Labor in Lancashire Is Making Bid for Seats Hitherto Strongly Conservative | True | By Peter D. Whitneyspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/norway-denies-u-s-base-bid.html | Norway Denies U. S. Base Bid | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/educators-oppose-reds-as-teachers-land-grant-college-unit-says.html | EDUCATORS OPPOSE REDS AS TEACHERS; Land Grant College Unit Says Party's Discipline Prevents Intellectual Freedom | True | By Benjamin Finespecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/hasbrouck-heights-on-top.html | Hasbrouck Heights on Top | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/chestertown-boy-wins-yonkers-pace.html | CHESTERTOWN BOY WINS YONKERS PACE | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/community-trust-is-30-it-marks-anniversary-of-its-first-fund-1000.html | COMMUNITY TRUST IS 30; It Marks Anniversary of Its First Fund, $1,000 for School | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/crash-injures-16-in-band-stan-kentons-touring-troupe-in-mishap-near.html | CRASH INJURES 16 IN BAND; Stan Kenton's Touring Troupe in Mishap Near Carlisle, Pa. | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/holiday-packages-serve-dual-purpose-menu-is-set-for-opera-opening.html | Holiday Packages Serve Dual Purpose -- Menu Is Set for Opera Opening | True | By Jane Nickerson | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/official-dies-in-hunting-mishap.html | Official Dies in Hunting Mishap | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/camp-pay-scale-set-minimum-for-counselors-starts-at-1015-a-week.html | CAMP PAY SCALE SET; Minimum for Counselors Starts at $10-15 a Week | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/sondrini-colt.html | Sondrini -- Colt | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/guatemala-to-parcel-out-land.html | Guatemala to Parcel Out Land | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/sales-and-net-up-for-phelps-dodge-9month-income-27900835-compared.html | SALES AND NET UP FOR PHELPS DODGE; 9-Month Income $27,900,835, Compared With $25,643,671 -- Other Company Reports | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/columbia-grooms-substitute-backs-runs-by-priore-and-giampetro.html | COLUMBIA GROOMS SUBSTITUTE BACKS; Runs by Priore and Giampetro Highlight Drill for Navy -- Fordham Bolsters Line | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/oliver-acquires-bege-company.html | Oliver Acquires Be-Ge Company | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/evaluating-testimony.html | Evaluating Testimony | True | M. R. WERNER | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/2214-g-is-arrive-direct-from-korea-second-ship-in-since-truce.html | 2,214 G. I.'S ARRIVE DIRECT FROM KOREA; Second Ship in Since Truce Greeted by 2,000 at Pier After 35-Day Voyage | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/associates-hint-at-truman-reply-suggest-answer-to-brownell-will-be.html | ASSOCIATES HINT AT TRUMAN REPLY; Suggest Answer to Brownell Will Be He Cooperated With F. B. I. in Shifting White | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/patriotism-backed-eisenhower-words-seem-in-contrast-to-charge-by.html | PATRIOTISM BACKED; Eisenhower Words Seem in Contrast to Charge by Attorney General EISENHOWER BACKS TRUMAN INTEGRITY | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/harry-knox.html | HARRY KNOX | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/move-group-bars-tv-for-royal-visit-but-producers-rule-member-studio.html | MOVE GROUP BARS TV FOR ROYAL VISIT; But Producers Rule Member Studio Newsreels May Film the Tour of Greek Rulers | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ncaa-policy-group-acts-to-add-to-football-and-basketball-curbs.html | N.C.A.A. Policy Group Acts to Add To Football and Basketball Curbs; January Convention to Receive Amendments to Put Further Limitations on Playing and Practice Seasons of Members | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/south-africa-loses-in-un-assembly-votes-42-to-1-to-go-on-with-south.html | SOUTH AFRICA LOSES IN U.N.; Assembly Votes, 42 to 1, to Go on With South-West Africa Study | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/story-of-treason.html | Story of Treason | True | HENRY L. FENSTERMACHER | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/pope-receives-speaker-martin.html | Pope Receives Speaker Martin | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/welch-workers-get-339452.html | Welch Workers Get $339,452 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/e-b-hackett-dies-rare-book-expert-dealer-and-university-library.html | E. B. HACKETT DIES; RARE BOOK EXPERT; Dealer and University Library Adviser Was 74 -- His Shop Scene of '32 Folio Theft | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/bonds-sold-privately-2250000-issue-is-placed-by-general-telephone.html | BONDS SOLD PRIVATELY; $2,250,000 Issue Is Placed by General Telephone of Illinois | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/jaspers-upset-st-johns-manhattan-harriers-pin-first-loss-in-14.html | JASPERS UPSET ST. JOHN'S; Manhattan Harriers Pin First Loss in 14 Meets on Redmen | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/to-cut-auto-imports-pakistan-proposes-curtailment-to-save-foreign.html | TO CUT AUTO IMPORTS; Pakistan Proposes Curtailment to Save Foreign Exchange | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/archie-moore-returns.html | Archie Moore Returns | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/state-making-flight-film.html | State Making Flight Film | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lodge-defends-aim-on-news-to-press.html | LODGE DEFENDS AIM ON NEWS TO PRESS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/theatre-property-bought-in-brooklyn.html | THEATRE PROPERTY BOUGHT IN BROOKLYN | True | | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/world-peace-hope-is-armistice-theme-parades-and-speeches-here-as.html | WORLD PEACE HOPE IS ARMISTICE THEME; Parades and Speeches Here, as Elsewhere, Honor Dead but Stress Continued Peril WORLD PEACE HOPE IS ARMISTICE THEME | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/truckers-attack-yule-traffic-plan-city-group-threatens-halt-in.html | TRUCKERS ATTACK YULE TRAFFIC PLAN; City Group Threatens Halt in Midtown Deliveries if the 'No-Standing' Rule Is Kept MEETING WITH WILEY SET Commissioner Holds Program Is Fair and Says Only Slight Schedule Change Is Needed | True | By Joseph C. Ingraham | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/presbyterian-cleric-installed.html | Presbyterian Cleric Installed | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/julius-goodstein.html | JULIUS GOODSTEIN | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/fire-razes-bergen-building.html | Fire Razes Bergen Building | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/access-to-f-b-i-files-asked.html | Access to F. B. I. Files Asked | True | ROBERT G. 'URRAY | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/link-to-reds-denied-harvard-professor-asserts-he-never-was-a.html | LINK TO REDS DENIED; Harvard Professor Asserts He Never Was a Communist | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/sports-of-the-times-who-cares.html | Sports of The Times; Who Cares? | True | By Arthur Daley | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/columbia-confers-ll-d-on-chief-justice-of-peru.html | Columbia Confers LL. D. On Chief Justice of Peru | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/political-bankruptcy.html | Political Bankruptcy | True | IRVING SCHECHTMAN | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/tea-dance-nov-18-for-judson-center-debutantes-are-aiding-plans-for.html | TEA DANCE NOV. 18 FOR JUDSON CENTER; Debutantes Are Aiding Plans for Event at the Plaza to Raise Funds for Charity | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/malaya-cuts-defense-budget.html | Malaya Cuts Defense Budget | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-peter-lusk.html | MRS. PETER LUSK | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/us-paris-library-opened-officials-attend-ceremony-in-its-new.html | U.S. PARIS LIBRARY OPENED; Officials Attend Ceremony in Its New Quarters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/trieste-training-americans-in-rigors-of-big-power-role-british-with.html | Trieste Training Americans In Rigors of Big Power Role; British, With Snap and Polish, Delineate Way to Enjoy a Job Despite Brickbats | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/presbyterians-discuss-merger.html | Presbyterians Discuss Merger | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/frank-lee-wright.html | FRANK LEE WRIGHT | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/society-for-crippled-nine-added-to-board-including-mrs-clark.html | SOCIETY FOR CRIPPLED; Nine Added to Board, Including Mrs. Clark, Treasurer of U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-seymour-kainen-has-son.html | Mrs. Seymour Kainen Has Son | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/morgenthau-is-silent-treasury-exsecretary-wont-comment-on-white.html | MORGENTHAU IS SILENT; Treasury Ex-Secretary Won't Comment on White Case | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-george-weaver-s.html | MRS, GEORGE WEAVER S; | True | edal to Tz Nv YORK TnES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lane-for-draft-change-wants-restrictions-removed-on-firstyear.html | LANE FOR DRAFT CHANGE; Wants Restrictions Removed on First-Year Players | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/wood-field-and-stream-hunters-will-find-deer-population-heavy-and.html | Wood, Field and Stream; Hunters Will Find Deer Population Heavy and General Conditions Good in Catskills | True | By Raymond R. Camp | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/tea-for-peabody-home-articles-made-by-residents-will-be-on-sale.html | TEA FOR PEABODY HOME; Articles Made by Residents Will Be on Sale There Nov. 19 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/investors-active-in-housing-deals-new-owners-take-buildings-in.html | INVESTORS ACTIVE IN HOUSING DEALS; New Owners Take Buildings in Greenwich Village and on the West Side | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/un-votes-to-hear-atrocity-charges-against-reds-535-soviet-bloc.html | U.N. VOTES TO HEAR ATROCITY CHARGES AGAINST REDS, 53-5; Soviet Bloc Unable to Bar Korea Case -- Indian, Not Voting, Cites Prisoner Role U. S. DELEGATION PLEASED Had Feared Asian and African Abstentions -- Bad Effect on Peace Talks Discerned U. N. VOTES TO HEAR ATROCITY CHARGES | | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/decries-honor-to-truman-rabbi-schultz-says-jewish-unit-should-have.html | DECRIES HONOR TO TRUMAN; Rabbi Schultz Says Jewish Unit Should Have Canceled Award | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ridgway-defines-nations-defense-armed-and-economic-strength-he-says.html | RIDGWAY DEFINES NATION'S DEFENSE; Armed and Economic Strength, He Says at Hofstra, Must Be Equal to Stop Soviet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/bricker-bill-attacked-javits-calls-senators-proposal-return-to.html | BRICKER BILL ATTACKED; Javits Calls Senator's Proposal 'Return to Isolationism' | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/penn-lists-2-ivy-teams-princeton-and-cornell-appear-on-1954.html | PENN LISTS 2 IVY TEAMS; Princeton and Cornell Appear on 1954 Football Schedule | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/iles-brodn-54-wrote-gone-with-windsorsi.html | ILES BRODN, 54, WROTE 'GONE WITH WINDSORSi | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/bill-terry-not-interested.html | Bill Terry Not Interested | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/coney-housing-open-applications-available-today-for-634-lowrent.html | CONEY HOUSING OPEN; Applications Available -- Today for 634 Low-Rent Apartments | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/gold-miners-get-wage-rise.html | Gold Miners Get Wage Rise | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/give-them-health.html | Give Them Health | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/friends-of-music.html | FRIENDS OF MUSIC | True | | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/hopes-to-distribute-indiana-gas-common.html | HOPES TO DISTRIBUTE INDIANA GAS COMMON | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/more-u-s-road-aid-asked-state-officials-reverse-policy-urge-900.html | MORE U. S. ROAD AID ASKED; State Officials Reverse Policy, Urge 900 Millions a Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/medical-unit-again-bars-sander.html | Medical Unit Again Bars Sander | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/gathers-over-bust-mark-paris-frocks-bosomswathing-drapery-tops.html | GATHERS OVER BUST MARK PARIS FROCKS; Bosom-Swathing Drapery Tops Princess Silhouette in Maggy Rouff's Christmas Models | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/theodore-e-casselman.html | THEODORE E. CASSELMAN | True | SPeCial to Tm Nzw You Tm. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dr-william-z-hill.html | DR. WILLIAM Z. HILL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/popovic-opposes-plebiscite.html | Popovic Opposes Plebiscite | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mutual-problems-to-be-discussed.html | Mutual Problems to Be Discussed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/holiday-brings-out-shoppers-in-droves-sales-expected-to-equal-or-to.html | Holiday Brings Out Shoppers in Droves; Sales Expected to Equal or Top Year Ago | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ordinance-official-appointed.html | Ordinance Official Appointed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/stevenson-decries-white-case-subpoenas-as-reckless-acts-of.html | Stevenson Decries White Case Subpoenas As Reckless Acts of Impetuous Politicians | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/drl-gihzbergi79-jewish-edugator-work-in-judaic-literature-dieswon.html | DR.'L. GI*HZBERGI,79, JEWISH EDUGATOR; Work in Judaic Literature Dies--Won Many Honors | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/bullets-purchase-fritsche.html | Bullets Purchase Fritsche | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/philadelphia-school-inquiry-set.html | Philadelphia School Inquiry Set | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/wagner-will-pick-new-police-head-monaghan-will-be-replaced-it-is.html | WAGNER WILL PICK NEW POLICE HEAD; Monaghan Will Be Replaced, It Is Indicated -- Epstein Eyed as the Deputy Mayor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/glass-cloth-weaver-shows-27-price-dip.html | GLASS CLOTH WEAVER SHOWS 27% PRICE DIP | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/governess-for-prince-charles.html | Governess for Prince Charles | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/fort-monmouth-eleven-wins.html | Fort Monmouth Eleven Wins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/all-boxes-filled-for-met-opening-new-production-of-faust-will-begin.html | ALL BOXES FILLED FOR MET OPENING; New Production of 'Faust' Will Begin Opera Season Monday -- Subscribers Are Listed | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/gets-new-cerebral-palsy-post.html | Gets New Cerebral Palsy Post | True | | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrsgeorge-e-briggs.html | MRS.'GEORGE E. BRIGGS | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/canadian-pacific-loses-plea.html | Canadian Pacific Loses Plea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/louis-peterson-speaks-today.html | Louis Peterson Speaks Today | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-n-debate-continued.html | U. N. Debate Continued | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/london-smog-deaths-high-4000-more-died-last-december-and-8000-in.html | LONDON SMOG DEATHS HIGH; 4,000 More Died Last December and 8,000 in Next Few Months | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/canada-to-study-flying-saucers.html | Canada to Study Flying Saucers | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/appointments-aid-eden-moves-aimed-to-ease-burden-cherwell-post.html | APPOINTMENTS AID EDEN; Moves Aimed to Ease Burden -- Cherwell Post Filled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lower-insurance-for-drivers-urged-federation-of-womens-clubs-asks.html | LOWER INSURANCE FOR DRIVERS URGED; Federation of Women's Clubs Asks New Rate Adjustment Be Geared to Safety | | By Lillian Bellisonspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/500-music-prize-set-up-leide-conductor-offers-award-for-new.html | $500 MUSIC PRIZE SET UP; Leide, Conductor, Offers Award for New American Work | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/stress-dearer-lines-retailers-are-urged.html | STRESS DEARER LINES, RETAILERS ARE URGED | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/auriols-fly-back-to-paris.html | Auriols Fly Back to Paris | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/navy-reports-end-of-its-segregation-eisenhower-praises-secretary.html | NAVY REPORTS END OF ITS SEGREGATION; Eisenhower Praises Secretary Anderson's 'Accomplishment' as One Worthy of Pride | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/roosevelt-jr-finds-g-o-p-hiding-split.html | ROOSEVELT JR. FINDS G. O. P. HIDING 'SPLIT' | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/loughlin-attains-harriers-crown-beyer-paces-brooklyn-team-to-third.html | LOUGHLIN ATTAINS HARRIERS CROWN; Beyer Paces Brooklyn Team to Third Straight Victory -- Hayes Is Runner-Up | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/european-experts-ask-trade-not-aid-make-their-plea-before-u-s-body.html | EUROPEAN EXPERTS ASK TRADE, NOT AID; Make Their Plea Before U. S. Body in Paris -- Randall Seeks to Keep Hearings Secret | | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/cubas-5th-tv-station-opens.html | Cuba's 5th TV Station Opens | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lattner-is-named-back-of-the-week-notre-dame-star-tops-poll-as.html | LATTNER IS NAMED BACK OF THE WEEK; Notre Dame Star Tops Poll as Shanafelt of Penn Gains Honors for Line Play | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/british-investing-heavily-in-canada-total-is-put-at-150000000-for.html | BRITISH INVESTING HEAVILY IN CANADA; Total Is Put at $150,000,000 for '53, Funds Going Mainly Into Natural Resources | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/first-night-at-the-theatre-margaret-sullavan-and-joseph-cotten.html | FIRST NIGHT AT THE THEATRE; Margaret Sullavan and Joseph Cotten Starred in Samuel Taylor's 'Sabrina Fair' | True | By Brooks Atkinson | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/jewelry-outlook-bright-waltham-study-shows-jobbers-expect-rise-in.html | JEWELRY OUTLOOK BRIGHT; Waltham Study Shows Jobbers Expect Rise in Fall, Yule Sales | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/clinton-high-remains-unbeaten-with-victory-over-evander-eleven-late.html | Clinton High Remains Unbeaten With Victory Over Evander Eleven; LATE PASS DECIDES SCHOOL GAME, 19-13 Clinton Defeats Evander in Last 2 Minutes -- Stuyvesant Beats Monroe by 12-0 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mexico-to-feed-needy-acts-with-rockefeller-aid-on-malnutrition-in.html | MEXICO TO FEED NEEDY; Acts With Rockefeller Aid on Malnutrition in Country | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/troy-in-line-for-title-bout.html | Troy in Line for Title Bout | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/australia-is-prepaying-10000000-dollar-debt.html | Australia Is Prepaying $10,000,000 Dollar Debt | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/gop-chiefs-criticize-velde-on-white-case-summonses-illinoisan-will.html | G.O.P. Chiefs Criticize Velde On White Case Summonses; Illinoisan Will Call Full Group to Decide on Future Witnesses -- Attorney General Cites Byrnes Memo to Support Charges HOUSE GROUP FACES SPY INQUIRY DELAY | True | By W. H. Lawrencespecial to the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/n-y-u-runners-in-sweep-capture-first-5-places-in-dual-meet-with.html | N. Y. U. RUNNERS IN SWEEP; Capture First 5 Places in Dual Meet With Fordham Team | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/toronto-41-victor-wings-tie-bruins-22.html | TORONTO 4-1 VICTOR; WINGS TIE BRUINS, 2-2 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/films-for-the-young.html | Films for the Young | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/kung-says-white-cut-help-to-china-relates-treasury-aide-sliced-10.html | KUNG SAYS WHITE CUT HELP TO CHINA; Relates Treasury Aide Sliced 10 Million Stabilizing Fund Set by Truman to Million | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/exminister-held-in-jamaica.html | Ex-Minister Held in Jamaica | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/food-price-rises-called-checked-walter-williams-tells-grocers.html | FOOD PRICE RISES CALLED 'CHECKED'; Walter Williams Tells Grocers Advances Have Been Slower Under New Administration | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/stanton-cites-bias-quits-fraternity.html | STANTON CITES BIAS, QUITS FRATERNITY | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-n-seeks-reports-cut-asks-all-agencies-to-eliminate-unnecessary.html | U. N. SEEKS REPORTS CUT; Asks All Agencies to Eliminate Unnecessary Documents | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/rhodesian-negroes-get-pay-rise.html | Rhodesian Negroes Get Pay Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/roxanne-schoen-becomes-a-bride-former-hunter-student-is-wed-to.html | ROXANNE SCHOEN BECOMES A BRIDE; Former Hunter Student Is Wed to Henry Brandt, an Honor Graduate of Harvard in '43 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/fund-for-school-sought-500000-drive-is-planned-for-science.html | FUND FOR SCHOOL SOUGHT; $500,000 Drive Is Planned for Science Institute in Israel | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/haynes-spurns-warriors.html | Haynes Spurns Warriors | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/fashion-jewelry-reflects-yesteryear-and-orient-new-costume-pieces.html | Fashion: Jewelry Reflects Yesteryear and Orient; New Costume Pieces Contribute Sparkle and Bit of Luxury | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/clayton-knew-white-well.html | Clayton Knew White Well | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/staff-sessions-go-on-fifth-closed-meeting-of-u-n-and-reds-held-in.html | STAFF SESSIONS GO ON; Fifth Closed Meeting of U. N. and Reds Held in Panmunjom | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/canada-wary-of-fake-planes.html | Canada Wary of Fake Planes | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/hofberg-kobalkin.html | Hofberg -- Kobalkin | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/barnard-girls-get-jobs-40-of-graduates-in-1953-class-employed-5.html | BARNARD GIRLS GET JOBS; 40% of Graduates in 1953 Class Employed, 5% Still Hunting | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/red-propaganda-seized-two-passengers-off-italian-ship-held-at-rio.html | RED PROPAGANDA SEIZED; Two Passengers Off Italian Ship Held at Rio de Janeiro | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mary-garden-plans-u-s-tour.html | Mary Garden Plans U. S. Tour | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/british-troops-quitting-austria.html | British Troops Quitting Austria | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-n-finance-idea-braked-bignation-amendments-slow-aid-corporation.html | U. N. FINANCE IDEA BRAKED; Big-Nation Amendments Slow Aid Corporation Proposal | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ryan-union-orders-job-registration-reverses-defiance-of-bistate.html | RYAN UNION ORDERS JOB REGISTRATION; Reverses Defiance of Bi-State Pact -- A.F.L. to Seek Repeal of Law After Clean-Up RYAN UNION ORDERS JOB REGISTRATION | | By A. H. Raskin | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/pro-fives-in-freeforall-police-stop-brawl-at-boston-as-celtics-and.html | PRO FIVES IN FREE-FOR-ALL; Police Stop Brawl at Boston as Celtics and Warriors Clash | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/hb-burrell.html | H.B. BURRELL | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/reds-still-balked-in-talks-to-pows-they-persist-in-futile-demand-to.html | REDS STILL BALKED IN TALKS TO P.O.W.'S; They Persist in Futile Demand to See Chinese -- Indians Study Screening Plan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/argentine-navy-in-maneuvers.html | Argentine Navy in Maneuvers | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/baumritter-buys-plant.html | Baumritter Buys Plant | True | | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/trieste-police-accused-labor-leader-says-they-caused-bloodshed-in.html | TRIESTE POLICE ACCUSED; Labor Leader Says They Caused Bloodshed in Rioting | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/-unemployed-says-reynolds.html | ' Unemployed,' Says Reynolds | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/gets-military-contract.html | Gets Military Contract | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/andover-defeats-exeter-21.html | Andover Defeats Exeter, 2-1 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/california-vote.html | CALIFORNIA VOTE | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/redistricting-backed-nassau-countys-democratic-leader-supports-new.html | REDISTRICTING BACKED; Nassau County's Democratic Leader Supports New Bill | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/news-of-the-stage-miss-ina-claire-and-claude-rains-are-returning-to.html | NEWS OF THE STAGE; Miss Ina Claire and Claude Rains Are Returning to Broadway in Eliot's 'Confidential Clerk' | True | By Louis Calta | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/a-good-buy-today.html | A Good Buy Today | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/the-screen-in-review-edward-g-robinson-and-john-forsythe-star-in.html | THE SCREEN IN REVIEW; Edward G. Robinson and John Forsythe Star in 'The Glass Web,' a Thriller at Palace | True | By Bosley Crowther | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/tariff-issue.html | TARIFF ISSUE | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/heckmann-boots-in-4-in-row.html | Heckmann Boots in 4 in Row | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/cole-plans-change-in-housing-policy-tells-mortgage-bankers-that.html | COLE PLANS CHANGE IN HOUSING POLICY; Tells Mortgage Bankers That Program Will Be Carried Out by Private Industry | True | By Lee E. Cooperspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/earl-t-marquardt.html | EARL T. M'ARQUARDT | True | Special to Tin= N'w No TL,r.s. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/yugoslavs-set-up-trieste-deadline-election-drive-ends-tomorrow-and.html | YUGOSLAVS SET UP TRIESTE 'DEADLINE'; Election Drive Ends Tomorrow and They Hope Allies' Plan Will Appear by Then | True | By Jack Raymondspecial to the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/sparkle-is-featured-on-evening-dresses.html | SPARKLE IS FEATURED ON EVENING DRESSES | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/rayon-acetate-yarn-in-balanced-output.html | RAYON, ACETATE YARN IN BALANCED OUTPUT | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/deportation-hearing-nov-25.html | Deportation Hearing Nov. 25 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/new-maternity-center-on-view.html | New Maternity Center on View | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mapai-regrets-bengurion-act.html | Mapai Regrets Ben-Gurion Act | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill; The Second World War; Volume VI -- Triumph and Tragedy Unconditional Surrender and Military Capitulation -- General Wolff Meets Mr. Allan Dulles in Switzerland, March 8 -- A Second Meeting, March 19 -- Molotov's Insults -- Eisenhower's Anger -- Stalin's Telegram to the President. INSTALLMENT 18 -- SOVIET SUSPICIONS Book II -- The Iron Curtain Mr. Roosevelt's Reproach, April 5 -- My Telegram to Stalin of April 6 -- His Replies, April 7 -- The Semblance of an Apology -- Mr. Roosevelt's Telegram of April 12. | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/cass-makes-debut-as-bassbaritone.html | CASS MAKES DEBUT AS BASS-BARITONE | True | J. B. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/witness-coaching-denied-attorney-of-missing-man-is-questioned-in.html | WITNESS COACHING DENIED; Attorney of Missing Man Is Questioned in Leary Trial | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/plant-injury-ends-violin-career.html | Plant Injury Ends Violin Career | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/churchill-is-host-to-aldrich.html | Churchill Is Host to Aldrich | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/meeting-of-naval-architects.html | Meeting of Naval Architects | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-s-bill-offering-set-treasury-will-sell-15-billion-issue-to-extend.html | U. S. BILL OFFERING SET; Treasury Will Sell $1.5 Billion Issue to Extend Borrowing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/named-coast-opera-aide-k-h-adler-is-artistic-director-of-san.html | NAMED COAST OPERA AIDE; K. H. Adler Is Artistic Director of San Francisco Company | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/program-is-outlined-to-spur-milk-sales.html | PROGRAM IS OUTLINED TO SPUR MILK SALES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/california-g-o-p-assays-triumph-administration-of-eisenhower-and.html | CALIFORNIA G. O. P. ASSAYS TRIUMPH; Administration of Eisenhower and Belated Drive Credited With Electing Lipscomb | True | By Gladwin Hillspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ccny-booters-win-41-beavers-defeat-l-i-aggies-queens-upsets.html | C.C.N.Y. BOOTERS WIN, 4-1; Beavers Defeat L. I. Aggies -- Queens Upsets Brooklyn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/60family-building-among-bronx-deals.html | 60-FAMILY BUILDING AMONG BRONX DEALS | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/polio-virus-definitely-identified-and-photographed-for-first-time.html | Polio Virus Definitely Identified And Photographed for First Time; SCIENCE IDENTIFIES HUMAN POLIO VIRUS | True | By John H. Fentonspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/broker-opens-realty-office.html | Broker Opens Realty Office | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dallas-w-mallard.html | DALLAS W. MALLARD | True | Special to Nw No "zs. | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/commons-upholds-duke-for-regency-but-edinburgh-is-criticized-as-is.html | COMMONS UPHOLDS DUKE FOR REGENCY; But Edinburgh Is Criticized, as Is Proposed Shift From Princess Margaret | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/trotters-will-play-before-knick-game.html | TROTTERS WILL PLAY BEFORE KNICK GAME | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/subpoenaing-criticized-british-papers-regret-action-see-u-s.html | SUBPOENAING CRITICIZED; British Papers 'Regret' Action, See U. S. Prestige Harmed | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/senate-without-debate-gave-approval-on-white.html | Senate, Without Debate, Gave Approval on White | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/worden-captures-65000-international-by-six-lengths-at-laurel-french.html | Worden Captures $65,000 International by Six Lengths at Laurel; FRENCH HORSE WINS FOR BRITISH JOCKEY Smirke Rides Worden, $33.80, to Victory Over Iceberg II -- Sunglow Finishes Third | True | By James Roachspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/-phony-aims-noted-on-social-security-a-j-abrams-chides-business-for.html | ' PHONY' AIMS NOTED ON SOCIAL SECURITY; A. J. Abrams Chides Business for Backing Plans That Would Cut Benefits to the Aged | True | By Murray Illsonspecial To the New York Times | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/long-term-growth-in-oil-is-envisioned-executive-of-jersey-standard.html | LONG TERM GROWTH IN OIL IS ENVISIONED; Executive of Jersey Standard Bids Industry Meet Dips in Demand Realistically DISCOVERY NEED STRESSED Trade Editor Sees Necessity of Finding 4 Billion Barrels of New Supplies a Year | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/united-aircraft-corp-3543556-is-earned-in-quarter-on-sales-of.html | UNITED AIRCRAFT CORP.; $3,543,556 Is Earned in Quarter on Sales of $171,031,027 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/flulike-ill-bared-as-something-else-studies-by-dr-j-e-salk-who.html | FLU-LIKE ILL BARED AS SOMETHING ELSE; Studies by Dr. J. E. Salk, Who Found Polio Vaccine, Show Disease Often Mislabeled | True | By William L. Laurence | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-s-canada-plan-an-economic-board-at-cabinet-level-group-to-sift.html | U. S., CANADA PLAN AN ECONOMIC BOARD AT CABINET LEVEL; Group to Sift Mutual Problems -- Lodge to Join Eisenhower for Talks in Ottawa U. S., CANADA PLAN AN ATOMIC BOARD | | By Raymond Danielspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/magsaysay-states-policy.html | Magsaysay States Policy | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/arthur-windels-55-former-law-teacher.html | ARTHUR WINDELS, 55, FORMER LAW TEACHER | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/guy-beats-meloso-in-daingerfield-with-mandingo-third-at-jamaica.html | Guy Beats Meloso in Daingerfield, With Mandingo Third at Jamaica; Wall Rides $23.10-for-$2 Shot to Triumph in $28,650 Distance Event -- By Jeepers Outraces Card Trick in Ardsley | True | By Joseph C. Nichols | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/modernism-enters-an-old-cathedral-coventry-church-in-england-is.html | MODERNISM ENTERS AN OLD CATHEDRAL; Coventry Church, in England, Is Getting Windows That May Shock Some People | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-edward-s-harte.html | MRS,' EDWARD S. HARTE | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/to-open-vermont-ski-shop.html | To Open Vermont Ski Shop | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/steel-production-higher-in-october-9459000-tons-was-above-september.html | STEEL PRODUCTION HIGHER IN OCTOBER; 9,459,000 Tons Was Above September by 576,000, but 3.5% Below a Year Ago 10-MONTH OUTPUT ALSO UP Mills So Far in '53 Turned Out 28% More Than '52 Period, When Strikes Cut Total | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/auto-accident-claims-up-insurance-institute-reports-rise-of-5000000.html | AUTO ACCIDENT CLAIMS UP; Insurance Institute Reports Rise of $5,000,000 in Payments | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/4-firemen-hurt-in-blaze-explosion-in-cellar-in-queens-causes-only.html | 4 FIREMEN HURT IN BLAZE; Explosion in Cellar in Queens Causes Only Slight Damage | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dean-sees-korea-war-by-no-means-ended.html | DEAN SEES KOREA WAR 'BY NO MEANS ENDED' | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/veendam-arrives-on-her-final-crossing-30yearold-liner-soon-will-be.html | Veendam Arrives on Her Final Crossing; 30-Year-Old Liner Soon Will Be Scrapped | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/wicks-says-dewey-coerces-senate-wont-attend-todays-meeting-of-gop.html | WICKS SAYS DEWEY COERCES SENATE; Won't Attend Today's Meeting of G.O.P. Executive Group -Censure Motion on Agenda WICKS SAYS DEWEY COERCES SENATE | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/saar-action-protested-west-germans-assail-ouster-of-bundestag.html | SAAR ACTION PROTESTED; West Germans Assail Ouster of Bundestag Deputy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/white-case-discussed-need-is-stressed-for-nonpartisan-investigatory.html | White Case Discussed; Need Is Stressed for Nonpartisan Investigatory Group to Elicit Facts | True | EASTMAN BIRKETT. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/new-petrochemical-plant-dedicated-50000000-project-in-illinois-to.html | New Petro-Chemical Plant Dedicated; $50,000,000 Project in Illinois to Tap Two Natural Gas Lines | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/press-group-scores-government-secrecy.html | PRESS GROUP SCORES GOVERNMENT SECRECY | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/prr-wreck-hurts-30-at-philadelphia-light-holiday-load-and-slow.html | P.R.R. WRECK HURTS 30 AT PHILADELPHIA; Light Holiday Load and Slow Speed Hold Down Commuter Toll on Schuylkill Bridge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/information-available.html | Information Available | True | VICTOR S. AXELROAD | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/air-base-dispute-grows-in-denmark-visit-of-us-officials-expected-to.html | AIR BASE DISPUTE GROWS IN DENMARK; Visit of U.S. Officials Expected to Create New Discord on Fields in Greenland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/baltimore-orioles-choose-dykes-over-marion-for-oneyear-term-as.html | Baltimore Orioles Choose Dykes Over Marion for One-Year Term as Manager; ' CHANGE NEEDED,' EHLERS EXPLAINS Dykes Is Expected to Spark Club 'in Great Tradition of the Old Orioles' | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/embassy-surprised-at-action.html | Embassy Surprised at Action | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/m-lowenstein-sons-nine-months-net-is-6036880-compared-with-4861757.html | M. LOWENSTEIN & SONS; Nine Months' Net Is $6,036,880, Compared With $4,861,757 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/israel-gives-plan-on-arab-refugees-white-paper-asks-international.html | ISRAEL GIVES PLAN ON ARAB REFUGEES; White Paper Asks International Direction for Resettlement in Neighboring States | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/water-and-steam-pipe-breaks-halt-20th-st-traffic.html | Water and Steam Pipe Breaks Halt 20th St. Traffic | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/george-l-eaton.html | GEORGE L. EATON | True | Special to Trm N:w Yo TXMz,S. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/2-arterial-links-to-speed-traffic-will-be-opened-in-city-tomorrow.html | 2 Arterial Links to Speed Traffic Will Be Opened in City Tomorrow; They Are Bridge for Mosholu Parkway and Final Section of Van Wyck Expressway 2 Arterial Links to Speed Traffic Will Be Opened in City Tomorrow | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/knowland-wants-pledges-on-soviet-senate-leader-bids-u-s-get-london.html | KNOWLAND WANTS PLEDGES ON SOVIET; Senate Leader Bids U. S. Get London and Paris Promises at Bermuda Conference | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/antiques-show-closes-friday.html | Antiques Show Closes Friday | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/post-road-torn-up-in-greenwich-job-changed-phone-cable-system-for.html | POST ROAD TORN UP IN GREENWICH JOB; Changed Phone Cable System for Defense Purposes Leads to Traffic Difficulties PEOPLE DON'T GET THE IDEA Set-Up Through White Plains Bypasses New York City, Held a Prime Target | True | By David Andersonspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/carter-knocks-out-savoie-in-the-5th-keeps-world-lightweight-title.html | CARTER KNOCKS OUT SAVOIE IN THE 5TH; Keeps World Lightweight Title at Montreal -- Troy Stops Randy Sandy in 7th | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dr-frank-k-boland-atlanta-surgeon-78.html | DR. FRANK K. BOLAND, ATLANTA SURGEON, 78 | True | Special to Ta Nzw Yonx Tzar.s. | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/stocks-in-london-continue-to-rise-strength-is-shown-in-british.html | STOCKS IN LONDON CONTINUE TO RISE; Strength Is Shown in British Governments, Industrials Despite Weakness Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/university-ousts-negro-louisiana-state-cancels-his-entry-under.html | UNIVERSITY OUSTS NEGRO; Louisiana State -- Cancels His Entry Under Court Ruling | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/scarsdale-schools-upheld-citizens-committee-criticized-for-charges.html | Scarsdale Schools Upheld; " Citizens Committee" Criticized for Charges Made | True | JULES BACKMAN | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/brooklyn-g-i-a-hit-in-japan.html | Brooklyn G. I. a Hit in Japan | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/no-deal-on-the-waterfront.html | NO DEAL ON THE WATERFRONT | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/polio-patients-arrive-in-texas.html | Polio Patients Arrive in Texas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/hearing-for-gas-dealers-senate-committee-to-look-into-big-oil.html | HEARING FOR 'GAS' DEALERS; Senate Committee to Look Into Big Oil Company Practices | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/nixon-reaches-seoul-in-hop-from-formosa.html | NIXON REACHES SEOUL IN HOP FROM FORMOSA | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/events-of-interest-in-aviation-world-business-farm-and-factory.html | EVENTS OF INTEREST IN AVIATION WORLD; Business, Farm and Factory Flying Up in 1952 -- State Making Film on Flights | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/traffic-record-for-united.html | Traffic Record for United | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/henry-boon-dead-paper-executive-kimberlyclark-vice-president-with.html | HENRY BOON DEAD; PAPER EXECUTIVE; Kimberly-Clark Vice President, With Concern Since'14, Served War Production Board | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-n-rejects-plea-for-freer-tunisia-but-affirmative-vote-of-31-to-18.html | U. N. REJECTS PLEA FOR FREER TUNISIA; But Affirmative Vote of 31 to 18, With 10 Abstentions, Is Called Moral Victory | True | By Michael Jamesspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/miss-tureck-plays-allbach-program-pianists-control-technical.html | MISS TURECK PLAYS ALL-BACH PROGRAM; Pianist's Control, Technical, Musical Mastery at Town Hall Recital Praised | True | H. C. S. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/emerson-expands-video-line.html | Emerson Expands Video Line | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/uspakistani-parley-on-defense-reported.html | U.S-PAKISTANI PARLEY ON DEFENSE REPORTED | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/service-for-welsh-poet-widow-ofdylan-thomas-herej-for-rite-tomorrow.html | SERVICE FOR WELSH POET; Widow ofDylan Thomas HereJ for Rite Tomorrow I | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/britain-pledges-child-fund-aid.html | Britain Pledges Child Fund Aid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/fear-about-india-decried-mme-pandit-says-her-country-holds-to.html | ' FEAR' ABOUT INDIA DECRIED; Mme. Pandit Says Her Country Holds to Ideals of U. S. | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/jersey-traffic-deaths-cut.html | Jersey Traffic Deaths Cut | True | | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/hoover-names-24-for-power-survey-moreell-will-head-task-force-also.html | HOOVER NAMES 24 FOR POWER SURVEY; Moreell Will Head Task Force Also Studying Federal Action In Water Resources Field | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/general-foods-executive-joins-board-of-ad-council.html | General Foods Executive Joins Board of Ad Council | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mary-wudlick-fiancee-wisconsin-girl-to-be-bride-of-w-j-rapoport-mit.html | MARY WUDLICK FIANCEE; Wisconsin Girl to Be Bride of W. J. Rapoport, M.I.T. Alumnus | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/drfj-wlatherjr-art-scholar-dead-former-director-of-princeton-museum.html | DR.F.J. WIATHERJR,. ART SCHOLAR, DEAD; Former Director of Princeton Museum, 85, Was Teacher, Critio and Prolific Writer | True | Special to T N,,w Yoz. Txs. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/williams-rites-today-dulles-named-among-honoraryi-pallbearers-for.html | WILLIAMS RITES TODAY; Dulles Named Among Honoraryi Pallbearers for Utilities Man | True | Special to Tm NLv Yo 'riMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/in-the-nation-bombshell-with-a-tendency-to-kick-back.html | In the Nation; Bombshell With a Tendency to Kick Back | True | By Arthur Krock | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/british-boxers-triumph-air-force-takes-third-straight-britannia.html | BRITISH BOXERS TRIUMPH; Air Force Takes Third Straight Britannia Shield Crown | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/big-a-f-l-unions-hold-peace-talks-end-of-40year-jurisdictional.html | BIG A. F. L. UNIONS HOLD PEACE TALKS; End of 40-Year Jurisdictional Fight of Machinists and Carpenters Called Possible | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/orderly-filipino-voting-pleasing-to-eisenhower.html | Orderly Filipino Voting Pleasing to Eisenhower | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/truman-is-quoted-reported-by-visitor-to-have-said-that-he-is-ready.html | TRUMAN IS QUOTED; Reported by Visitor to Have Said That He Is Ready to Testify READY TO TESTIFY, TRUMAN IS QUOTED | True | By Leo Egan | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/eisenhower-is-pleased-by-gop-house-victory.html | Eisenhower Is Pleased By G.O.P. House Victory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/byrnes-rejects-bid-to-capital-inquiry-says-committee-lacks-power-to.html | BYRNES REJECTS BID TO CAPITAL INQUIRY; Says Committee Lacks Power to Summon Him -- Agrees to Testify in Columbia, S. C. | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/elbow-room-held-brotherhood-key-christiansjews-conference-is-told.html | ELBOW ROOM HELD BROTHERHOOD KEY; Christians-Jews Conference Is Told People Need Space to Get Away From Others | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/transcript-of-eisenhower-press-conference-on-the-white-case.html | Transcript of Eisenhower Press Conference on the White Case | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/england-soccer-winner-qualifies-for-world-cup-play-by-beating.html | ENGLAND SOCCER WINNER; Qualifies for World Cup Play by Beating Ireland, 3-1 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/poland-revising-plan.html | Poland Revising Plan | True | By Harry Schwartz | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/motor-fuel-tax-take-up-receipts-in-state-this-year-are-running-7.html | MOTOR FUEL TAX TAKE UP; Receipts in State This Year Are Running 7% Ahead of 1952 | True | | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/boy-in-cavein-revived-jersey-lad-10-buried-in-sand-on-beach-for-15.html | BOY IN CAVE-IN REVIVED; Jersey Lad, 10, Buried in Sand on Beach for 15 Minutes | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/no-agenda-is-planned.html | No Agenda is Planned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/model-ship-yard-harbors-old-craft-concern-on-east-12th-st-has-been.html | MODEL SHIP 'YARD' HARBORS OLD CRAFT; Concern on East 12th St. Has Been Turning Out Flyweight Tonnage Nearly 50 Years | True | By Richard F. Shepard | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/wooster-to-hold-parley-leaders-decide-against-delay-despite-attack.html | WOOSTER TO HOLD PARLEY; Leaders Decide Against Delay Despite Attack on 2 Speakers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/need-urged-on-india-to-advertise-tea.html | NEED URGED ON INDIA TO ADVERTISE TEA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-n-aideto-discuss-women.html | U. N. Aide-to Discuss Women | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/latinists-offered-prizes-for-poetry-and-prose.html | Latinists Offered Prizes For Poetry and Prose | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/peron-promises-amnesty-to-foes-proposed-bills-are-denounced-by.html | PERON PROMISES AMNESTY TO FOES; Proposed Bills Are Denounced by Opposition Leaders as Mere 'Window Dressing' | True | By Edward A. Morrowspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/union-carbide-plans-buildings.html | Union Carbide Plans Buildings | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/educator-is-appointed.html | Educator Is Appointed | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/the-truman-subpoena.html | THE TRUMAN SUBPOENA | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lebanon-hunts-and-kills-raiders.html | Lebanon Hunts and Kills Raiders | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/error-bombing-laid-to-marines.html | Error Bombing Laid to Marines | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/iron-capacity-increased-pittsburgh-steel-co-pours-first-metal-from.html | IRON CAPACITY INCREASED; Pittsburgh Steel Co. Pours First Metal From Relined Furnace | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/hearings-on-atrocities.html | HEARINGS ON ATROCITIES | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/school-for-deaf-wins.html | School for Deaf Wins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/text-of-brownell-statement.html | Text of Brownell Statement | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/jordan-may-press-britain-for-troops-premier-asserts-amman-will.html | JORDAN MAY PRESS BRITAIN FOR TROOPS; Premier Asserts Amman Will Involve Treaty if Israelis Again Attack in Force | True | By Welles Hangenspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/teammate-a-quiet-man-garcia-remained-in-background-throughout-the.html | TEAMMATE A QUIET MAN; Garcia Remained in Background Throughout the Campaign | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/church-requested-to-help-alcoholics-2-bishops-urge-episcopalians-to.html | CHURCH REQUESTED TO HELP ALCOHOLICS; 2 Bishops Urge Episcopalians to Back 'Anonymous' Drive -- Red Charge Explained | True | By George Duganspecial To the New York Times. | 1981-07-20 | RE0000096543 | B00000443675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/thruway-proposes-pact-with-suffern-suggests-milelong-sluiceway-to.html | THRUWAY PROPOSES PACT WITH SUFFERN; Suggests Mile-Long Sluiceway to Take Ramapo River Over Reserve Water Supply | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/swiss-booters-win-42.html | Swiss Booters Win, 4-2 | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/king-paul-lauds-democracy-in-u-s-tells-california-audience-that.html | KING PAUL LAUDS DEMOCRACY IN U. S.; Tells California Audience That Greek Thinkers' 'Dreams' Now Bloom in This Nation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mitchell-cites-spy-charges.html | Mitchell Cites Spy Charges | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-charles-p-nelson.html | MRS. CHARLES P. NELSON | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/leo-a-berger.html | LEO A. BERGER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/billy-martin-returns-from-tour-of-orient-richer-by-4000-and-quite.html | Billy Martin Returns From Tour of Orient Richer by $4,000 and Quite Happy About It | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ford-fund-names-a-sixth-director-dr-t-h-carroll-business-dean-of.html | FORD FUND NAMES A SIXTH DIRECTOR; Dr. T. H. Carroll, Business Dean of North Carolina U., to Join Foundation Panel at Once | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/womens-group-elects-daughters-of-the-confederacy-name-head-by.html | WOMEN'S GROUP ELECTS; Daughters of the Confederacy Name Head by Acclamation | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/3-germans-held-in-u-s-theft.html | 3 Germans Held in U. S. Theft | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/safety-in-homes-urged-residential-accident-toll-in-city-tops-list.html | SAFETY IN HOMES URGED; Residential Accident Toll in City Tops List, Council Says | True | | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-12 | 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/princess-ie87-sister0f-cziha__-_-qranddaughter-of-victoria-is-dead.html | PRINCESS I*-E, 87, SISTER.0F CZIHA__ _.; Qranddaughter of Victoria Is Dead in Germany-- Husband Was Brother of Wilhelm II ' .\ | True | Special to T NL*W YO Tns. j | 1981-07-20 | RE0000096543 | B00000443675 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/needy-boys-friend-gets-1000-award-operator-of-bronx-home-wins-lane.html | NEEDY BOYS' FRIEND GETS $1,000 AWARD; Operator of Bronx Home Wins Lane Bryant Prize -- Illinois Group, 2 Others Honored | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/british-exports-gain-october-level-of-227700000-best-of-year-except.html | BRITISH EXPORTS GAIN; October Level of 227,700,000 Best of Year Except for July | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gasoline-stocks-rise-364000-bbls-saturdays-total-143732000-light.html | GASOLINE STOCKS RISE 364,000 BBLS.; Saturday's Total 143,732,000 -- Light Fuel Oil Supplies Up While Heavy Decreases | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/joan-keefer-to-be-bride-will-be-wed-to-thomas-f-a-bibby-tomorrow-in.html | JOAN KEEFER TO BE BRIDE; Will Be Wed to Thomas F. A. Bibby Tomorrow in Caracas | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/some-fish-higher-eggs-also-are-up-fresh-green-cabbage-round-white.html | SOME FISH HIGHER; EGGS ALSO ARE UP; Fresh Green Cabbage, Round White Potatoes Good Buys -- Most Meat Prices Hold | True | | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/miss-steber-gives-benefit-program-met-soprano-sings-schubert-mozart.html | MISS STEBER GIVES BENEFIT PROGRAM; Met Soprano Sings Schubert, Mozart, Wolf and Strauss Works at Town Hall | True | J. B. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/italianmade-objects-for-the-home-shown.html | ITALIAN-MADE OBJECTS FOR THE HOME SHOWN | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/knicks-five-tops-warriors-by-8165-new-yorkers-keep-division-lead.html | KNICKS' FIVE TOPS WARRIORS BY 81-65; New Yorkers Keep Division Lead — 18,029 at Garden See Trotters Win, 79-49 | True | By Michael Strauss | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-marvin-barrett-has-child.html | Mrs. Marvin Barrett Has Child | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/an-immoral-division.html | AN IMMORAL DIVISION | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/party-split-erases-berlins-coalition-social-democrats-decide-to-go.html | PARTY SPLIT ERASES BERLIN'S COALITION; Social Democrats Decide to Go Into Opposition in a Dispute Over Cabinet Posts COMPROMISES UNAVAILING United Front's Collapse, Long Sought by the Communists, Is Called a Serious Blow | True | By Walter Sullivanspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/business-support-of-schools-urged-working-partnership-between.html | BUSINESS' SUPPORT OF SCHOOLS URGED; Working Partnership Between Industry and Education Held Need of Capitalistic System 75 LEADERS AT MEETING Academic Freedom and Rise in Standard of Living Seen Outcome of Cooperation BUSINESS' SUPPORT OF SCHOOLS URGED | True | By Herbert Koshetzspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/overweight-freed-of-heart-ill-link-researcher-reports-studies.html | OVERWEIGHT FREED OF HEART ILL LINK; Researcher Reports Studies Showing It Is Not a Primary Cause of Coronary Disease | True | By William L. Laurence | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/church-boots-home-four-he-accounts-for-daily-double-in-scoring.html | CHURCH BOOTS HOME FOUR; He Accounts for Daily Double in Scoring Three in Row | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/jack-mcord.html | JACK M'CORD | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/carlsen-rejects-offer-spurns-2-12-million-for-his-life-story-gets.html | CARLSEN REJECTS OFFER; Spurns 2 1/2 Million for His Life Story — Gets Mariners Medal | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/dartmouth-backs-strong.html | Dartmouth Backs Strong | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/williams-rites-held-at-bayville-estate.html | WILLIAMS RITES HELD AT BAYVILLE ESTATE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/textile-research-mixes-synthetics-new-blending-process-gives-hope.html | TEXTILE RESEARCH MIXES SYNTHETICS; New Blending Process Gives Hope of End to Problems of Dyeing and Static | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-s-denies-revival-of-german-combines.html | U. S. DENIES REVIVAL OF GERMAN COMBINES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/british-circulation-up-weeks-rise-of-5307000-sends-total-to.html | BRITISH CIRCULATION UP; Week's Rise of 5,307,000 Sends Total to 1,544,942,000 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/a-rexriocardi-52t-of-iduicians-union-assistant-to-petrillo-who-was.html | A. REXRIOCARDI, 52,t OF IdU,ICIANS UNION; Assistant to Petrillo Who Was Active in Recording Fight, Member 35 Years, !s Dead | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/foreman-m-lebold.html | FOREMAN M. LEBOLD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/r-r-vanhorn.html | R. R. VANHORN | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/all-lose-in-while-case-brownell-and-truman-and-eisenhower-and.html | All Lose in While Case; Brownell and Truman and Eisenhower and Congress and the U. S. Discredited | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/suit-asks-state-act-against-equitable.html | SUIT ASKS STATE ACT AGAINST EQUITABLE | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/brooklyn-college-to-keep-football-team-if-students-show-enthusiasm.html | Brooklyn College to Keep Football Team If Students Show Enthusiasm Next Spring | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/democrats-back-luciano-inquiry-leaders-at-parley-here-agree-to.html | DEMOCRATS BACK LUCIANO INQUIRY; Leaders at Parley Here Agree to Press for Widening of Special Session Tuesday | True | By James A. Hagerty | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/sweet-potatoes-plentiful-cheap-yield-this-year-estimated-at-21.html | SWEET POTATOES PLENTIFUL, CHEAP; Yield This Year Estimated at 21% Above the '52 Crop -- Recipes for Dishes Listed | True | By Ruth P. Casa-Emellos | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/regency-bill-approved-commons-in-3d-reading-sends-measure-on-to.html | REGENCY BILL APPROVED; Commons, in 3d Reading, Sends Measure On to Lords | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-s-aid-is-called-spiritual-impetus-nelson-a-rockefeller-tells.html | U. S. AID IS CALLED SPIRITUAL IMPETUS; Nelson A. Rockefeller Tells Negro Women's Council of Our World Programs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/churchills-judgment.html | CHURCHILL'S JUDGMENT | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/vice-president-director-of-u-s-plywood-corp.html | Vice President, Director Of U. S. Plywood Corp. | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/to-auction-phonograph-disks.html | To Auction Phonograph Disks | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/kim-ii-sung-in-peiping-for-talks.html | Kim II Sung in Peiping for Talks | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/four-die-in-upstate-blaze.html | Four Die in Upstate Blaze | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/giants-win-on-okinawa-durocher-fitzsimmons-play-briefly-in-160-rout.html | GIANTS WIN ON OKINAWA; Durocher, Fitzsimmons Play Briefly in 16-0 Rout | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/benson-says-goal-is-sound-farm-aid-not-interested-in-popularity-or.html | BENSON SAYS GOAL IS 'SOUND' FARM AID; Not Interested in Popularity or in 'Patchwork Remedies,' He Tells College Session | True | By Benjamin Finespecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/letter-to-velde-read-by-truman-former-president-tells-stand-before.html | LETTER TO VELDE READ BY TRUMAN; Former President Tells Stand Before Nine Microphones, Cameras and Lights | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/uniformity-urged-in-rules-of-road-safety-experts-back-move-to-bar.html | UNIFORMITY URGED IN RULES OF ROAD; Safety Experts Back Move to Bar Adoption of Local Laws That Conflict With State's HALPERN ADVISES CHANGE Head of Legislative Committee Describes Existing Statute as an 'Archaic Mixed-Up Mess' | True | By Joseph C. Ingraham | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/slight-to-british-denied-ceylon-prime-minister-says-he-was.html | SLIGHT TO BRITISH DENIED; Ceylon Prime Minister Says He Was Misquoted on Ties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/players-lawyer-to-press-fight-for-revision-of-pension-fund-seeking.html | Players' Lawyer to Press Fight For Revision of Pension Fund; Seeking 'Reasonable Solution' Now, Lewis Criticizes Majors' Arrangements on World Series, All-Star Radio, TV Receipts | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/post-office-starts-reduced-yule-hiring.html | POST OFFICE STARTS REDUCED YULE HIRING | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/3-win-science-scholarships.html | 3 Win Science Scholarships | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/fullparley-talk-resuming-in-korea-staff-sittings-at-panmunjom-very.html | FULL-PARLEY TALK RESUMING IN KOREA; Staff Sittings at Panmunjom 'Very Helpful,' U. N. Aide Says After Seeing Reds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/burke-to-get-post-as-citys-counsel-wagners-campaign-manager-to.html | BURKE TO GET POST AS CITY'S COUNSEL; Wagner's Campaign Manager to Succeed Hurley -- Epstein May Be Deputy Mayor BURKE TO GET POST AS CITY'S COUNSEL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/stevenson-scores-g-o-p-on-pledges-tells-young-democrats-parley.html | STEVENSON SCORES G. O. P. ON PLEDGES; Tells Young Democrats' Parley Public Has Its Fill of 'Slick Talk and Foolish Promises' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/atom-unit-cancels-26000000-plant-increase-in-output-voids-need-for.html | ATOM UNIT CANCELS $26,000,000 PLANT; Increase in Output Voids Need for Illinois Project -- Other Savings for U. S. Cited | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/3000000th-in-health-plan.html | 3,000,000th in Health Plan | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/physician-is-jailed-for-spurning-ticket.html | PHYSICIAN IS JAILED FOR SPURNING TICKET | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/miss-ina-f-grange.html | MISS INA F. GRANGE | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/police-guard-lodges-suite.html | Police Guard Lodge's Suite | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bishop-oxnam-holds-reds-hail-subpoena.html | BISHOP OXNAM HOLDS REDS HAIL SUBPOENA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/duquesne-honors-six-farley-fairless-among-recipients-of-honorary.html | DUQUESNE HONORS SIX; Farley, Fairless Among Recipients of Honorary Degrees | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/-happy-giants-got-1000-each-tokyo-paper-says.html | 'Happy' Giants Got $1,000 Each, Tokyo Paper Says | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/knowland-opposes-extra-captive-talks.html | KNOWLAND OPPOSES EXTRA CAPTIVE TALKS | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/data-on-white-compiled-excongressman-says-evidence-for-perjury-case.html | DATA ON WHITE COMPILED; Ex-Congressman Says Evidence for Perjury Case Was Ready | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/the-u-s-s-r-on-arms.html | THE U. S. S. R. ON ARMS | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/britain-drops-timber-controls.html | Britain Drops Timber Controls | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/giants-groom-rote-for-aattack-duty.html | GIANTS GROOM ROTE FOR A-ATTACK DUTY | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/excerpts-from-israeli-and-lebanese-addresses-at-united-nations.html | Excerpts From Israeli and Lebanese Addresses at United Nations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bank-to-pay-extra-dividend.html | Bank to Pay Extra Dividend | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/polio-cuts-school-games-rest-of-fall-schedule-canceled-at-brooklyn.html | POLIO CUTS SCHOOL GAMES; Rest of Fall Schedule Canceled at Brooklyn Poly Prep | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/reserve-balances-up-by-323000000-borrowings-show-increase-of.html | RESERVE BALANCES UP BY $323,000,000; Borrowings Show Increase of $318,000,000 in the Week -- Loans to Banks Off | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/store-sales-show-3-gain-in-nation-rise-follows-several-weeks-of.html | STORE SALES SHOW 3% GAIN IN NATION; Rise Follows Several Weeks of Drops Below '52 Levels -- Decline 4% in New York | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/ford-to-get-gold-medal.html | Ford to Get Gold Medal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/loans-to-business-up-at-local-banks-wholesale-and-retail-trades.html | LOANS TO BUSINESS UP AT LOCAL BANKS; Wholesale and Retail Trades' Borrowings Major Factor in Rise of $7,000,000 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/35000-paid-for-pacer-sales-of-harness-race-horses-hit-1388825-for.html | $35,000 PAID FOR PACER; Sales of Harness Race Horses Hit $1,388,825 for Week | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bao-dai-continues-talks.html | Bao Dai Continues Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/weather-data-for-fisheries.html | Weather Data for Fisheries | True | FRANCIS MINOT | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/insurance-dividends-may-reach-new-high.html | INSURANCE DIVIDENDS MAY REACH NEW HIGH | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mclendon-hails-precedent.html | McLendon Hails 'Precedent' | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/y-w-c-a-reviews-year-280100-was-raised-by-city-group-annual-meeting.html | Y. W. C. A. REVIEWS YEAR; $280,100 Was Raised by City Group, Annual Meeting Hears | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/shuster-heads-cast-at-hunter.html | Shuster Heads Cast at Hunter | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/early-arrivals.html | Early Arrivals | True | | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/eisenhower-leaves-for-visit-to-canada-eisenhower-off-on-canada-trip.html | Eisenhower Leaves For Visit to Canada; Eisenhower Off on Canada Trip; Two Joint Boards Are Announced | True | By Anthony Levierospecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/british-in-kenya-ask-strict-control-white-legislators-issue-call.html | BRITISH IN KENYA ASK STRICT CONTROL; White Legislators Issue Call for Immigration Curb and Land Tenure Laws | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/langill-out-for-season.html | Langill Out for Season | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/truman-honored-for-aid-to-israel-in-talk-here-he-bids-people-resist.html | TRUMAN HONORED FOR AID TO ISRAEL; In Talk Here He Bids People Resist 'Demagogues' and 'Manipulators' of Fear | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/shipping-news-and-notes-grace-line-promotes-3-officials-new-officer.html | Shipping News and Notes; Grace Line Promotes 3 Officials -- New Officer at Maritime College | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/harlem-king-is-winner-scores-halflength-victory-in-feature-at.html | HARLEM KING IS WINNER; Scores Half-Length Victory in Feature at Lincoln Downs | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/equity-theatre-lists-carroll-play.html | Equity Theatre Lists Carroll Play | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/antipolio-vaccine-guaranteed-by-salk.html | ANTI-POLIO VACCINE GUARANTEED BY SALK | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/new-queens-school-approved-by-board-secondary-institution-will-be.html | NEW QUEENS SCHOOL APPROVED BY BOARD; Secondary Institution Will Be Borough's First in 10 Years -- Cost Put at $6,000,000 WILL ACCOMMODATE 3,000 Contracts to Be Let by Middle of Next Month -- Completion Expected by Fall of '55 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/rise-is-predicted-in-spring-apparel-fashion-to-play-primary-role-in.html | RISE IS PREDICTED IN SPRING APPAREL; Fashion to Play Primary Role in Women's Wear Volume, Retailers Are Informed | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/full-brother-triumphs-by-nose-at-jamaica-daily-double-returns.html | Full Brother Triumphs by Nose at Jamaica; Daily Double Returns $1,454.30; $35.40-FOR-$2 SHOT SCORES IN FEATURE Full Brother Beats Jimminy Baxter--Troic, $199.40, Starts Big Double | True | By Frank M. Blunk | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/dixie-cup-preferred-is-offered-as-rights.html | DIXIE CUP PREFERRED IS OFFERED AS RIGHTS | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gault-117-34-pounds-to-carruthers-117-12.html | GAULT 117 3/4 POUNDS TO CARRUTHERS' 117 1/2 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/handbag-opening-date-set.html | Handbag Opening Date Set | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/television-in-review-jean-carroll-the-impressionist-gets-a-poor.html | Television in Review; Jean Carroll, the Impressionist, Gets a Poor Shuffle in Shopworn Situation Comedy | True | By Jack Gould | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bradley-martin-is-host-entertains-at-a-dinner-before-benefit-for.html | BRADLEY MARTIN IS HOST; Entertains at a Dinner Before Benefit for Preventorium | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/brazilians-eyeing-trade-with-reds-congressman-urges-it-as-prime.html | BRAZILIANS EYEING TRADE WITH REDS; Congressman Urges It as Prime Solution to Economic Ills -- Latins Need Petroleum | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/wood-field-and-stream-broadbill-and-pintail-make-good-targets-on.html | Wood, Field and Stream; Broadbill and Pintail Make Good Targets on Sound and Great South Bay | True | By Raymond R. Camp | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/zoe-shippen-wed-in-providence.html | Zoe Shippen Wed in Providence | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/invited-to-city-hearings-gerosa-stark-and-jack-get-bid-to-estimate.html | INVITED TO CITY HEARINGS; Gerosa, Stark and Jack Get Bid to Estimate Board Sessions | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/basis-to-start-trieste-talks-reported-accepted-by-italy-italy-is.html | Basis to Start Trieste Talks Reported Accepted by Italy; ITALY IS REPORTED FOR TRIESTE TALK | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/hvastas-fate-still-unknown.html | Hvasta's Fate Still Unknown | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/selfservice-at-hearns-new-system-to-start-on-monday-with-big8day.html | SELF-SERVICE AT HEARNS; New System to Start on Monday With Big 8-Day Promotion | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-george-geer-dies-at-age-of-f0t-widow-of-merchant-here-took.html | MRS. GEORGE GEER' DIES AT AGE OF f0t; Widow of Merchant Here Took 2,000-Mile Motor Trip This Year--Told of Civil War | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/the-cherry-tree-is-dragged-in.html | The Cherry Tree Is Dragged In | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/cocoa-dips-limit-in-heavy-trading-market-here-follows-london-break.html | COCOA DIPS LIMIT IN HEAVY TRADING; Market Here Follows London Break After 2-Month Rise -- Other Commodity Shifts | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/princeton-club-scores-defeats-dartmouth-club-50-in-class-c-squash.html | PRINCETON CLUB SCORES; Defeats Dartmouth Club, 5-0, in Class C Squash Racquets | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/freer-trade-held-wests-chief-need-butler-and-marjolin-tell-u-s.html | FREER TRADE HELD WEST'S CHIEF NEED; Butler and Marjolin Tell U. S. Group in Paris High Tariffs Are Bar to Stability | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/ballet-theatre-begins-200000-fund-drive-with-allstar-performance-at.html | Ballet Theatre Begins $200,000 Fund Drive With All-Star Performance at Met Dec. 27 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/state-atomic-parley-set.html | State Atomic Parley Set | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/c-p-skouras-quits-hospital.html | C. P. Skouras Quits Hospital | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/shoemaker-wins-4-more-jockey-starts-at-bay-meadows-to-run-victory.html | SHOEMAKER WINS 4 MORE; Jockey Starts at Bay Meadows to Run Victory String to 438 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/harold-a-morrson.html | HAROLD A. MORR!SON | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/20-die-in-argentine-crash-air-force-planes-collide-women-and.html | 20 DIE IN ARGENTINE CRASH; Air Force Planes Collide -- Women and Children Among Dead | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/boston-bans-burlesque.html | Boston Bans Burlesque | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/cash-for-tin-stock-available.html | Cash for Tin Stock Available | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/world-bank-mission-in-tokyo.html | World Bank Mission in Tokyo | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/la-prensas-attorney-freed-by-argentina.html | LA PRENSA'S ATTORNEY FREED BY ARGENTINA | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/anderson-to-go-to-far-east.html | Anderson to Go to Far East | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/britishitalian-amity-urged.html | British-Italian Amity Urged | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/immediate-parley-with-jordan-asked-by-israel-at-u-n-eban-for-talks.html | IMMEDIATE PARLEY WITH JORDAN ASKED BY ISRAEL AT U. N.; Eban for Talks 'Without Delay' on Armistice Problems and Border Tensions HE REGRETS KIBYA ATTACK His Bid Denounced by Malik as Move to Curb Condemnation of Blow Fatal to 53 Arabs Immediate Parley With Jordan Asked by Israel On Armistice Problems and Border Tensions | True | By Thomas J. Hamiltonspecial To The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/freight-loadings-off-42-for-week-rail-association-puts-them-at.html | FREIGHT LOADINGS OFF 4.2% FOR WEEK; Rail Association Puts Them at 747,868 Cars, 9.8% Fewer Than a Year Earlier | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/return-to-israel-aided-society-to-repatriate-those-who-went-back-to.html | RETURN TO ISRAEL AIDED; Society to Repatriate Those Who Went Back to Europe | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/canadian-studies-planned.html | Canadian Studies Planned | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/army-label-will-set-off-gis-from-other-troops.html | Army Label Will Set Off G.I.'s From Other Troops | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/miss-joan-spar60-to-be-wed-nov-28-chooses-seven-attendants-for.html | MISS JOAN. SPAR60 ' TO BE '.WED NOV. 28; Chooses Seven Attendants for Marriage to David Bul!ard in Stratford, Conn,, Church | True | Special to 'zz-lrsw Yo, TMzs. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/heads-g-e-educational-unit.html | Heads G. E. Educational Unit | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/edyth-totten-dies-play-producer-68-founder-in-26-of-old-president.html | EDYTH TOTTEN DIES; PLAY PRODUCER, 68; Founder in '26 of Old President Theatre Had Staged Many Works -- Wrote for Screen | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/edmund-mlean-jr.html | EDMUND M'LEAN JR. | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/steel-pay-250-an-hour-12cent-increase-within-year-is-reported-by.html | STEEL PAY $2.50 AN HOUR; 12-Cent Increase Within Year Is Reported by Industry | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/banks-stock-dividend-approved.html | Bank's Stock Dividend Approved | True | | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/city-spreads-net-for-elusive-fish-sheils-explores-complaints-of.html | CITY SPREADS NET FOR ELUSIVE FISH; Sheils Explores Complaints of Price Practices Driving Cargoes to Other Ports | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/16-stormhit-counties-open-for-disaster-aid.html | 16 STORM-HIT COUNTIES OPEN FOR DISASTER AID | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/air-guard-unit-gets-first-jet.html | Air Guard Unit Gets First Jet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/miss-roy-contralto-makes-recital-debut.html | MISS ROY, CONTRALTO, MAKES RECITAL DEBUT | True | H. C. S. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/music-sorority-marks-50-years.html | Music Sorority Marks 50 Years | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/el-salvador-seeks-a-counter-to-reds-program-to-create-middle-class.html | EL SALVADOR SEEKS A COUNTER TO REDS; Program to Create Middle Class and Ease Living Accepted as the Better Way | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-s-briefings-dropped-lodge-discontinues-data-sessions-for.html | U. S. 'BRIEFINGS' DROPPED; Lodge Discontinues Data Sessions for Reporters at U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/rise-in-soybeans-aids-grain-trading-maximum-advance-of-former-on.html | RISE IN SOYBEANS AIDS GRAIN TRADING; Maximum Advance of Former on Cut in Crop Report Spurs Gains in Wheat, Corn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/conservatives-keep-seat-in-lancashire.html | CONSERVATIVES KEEP SEAT IN LANCASHIRE | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/celanese-profits-show-a-good-gain-9121974-cleared-in-nine-months-to.html | CELANESE PROFITS SHOW A GOOD GAIN; $9,121,974 Cleared in Nine Months to Sept. 30 Compares With $6,644,046 in '52 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/manabi-co-deal-made-pantepec-oil-arranges-to-buy-505-interest-for.html | MANABI CO. DEAL MADE; Pantepec Oil Arranges to Buy 50.5% Interest for $2,300,000 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy INSTALLMENT 19 -- WESTERN STRATEGIC DIVERGENCES Book II -- The Iron Curtain | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/biow-denies-loss-over-samish-suit-agency-head-says-testimony-at.html | BIOW DENIES LOSS OVER SAMISH SUIT; Agency Head Says Testimony at Lobbyist's Trial Was Not Linked to Account Switch | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/pakistani-leader-meets-eisenhower-ghulam-mohammed-talks-with-dulles.html | PAKISTANI LEADER MEETS EISENHOWER; Ghulam Mohammed Talks With Dulles Twice -- Negotiation of Defense Pact Denied | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/ed-barrow-improved.html | Ed Barrow 'Improved' | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/towns-restaurants-revive-mealtime-grace.html | Town's Restaurants Revive Mealtime Grace | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/archives/4-nations-closed-to-care-governments-ignore-or-reject-efforts-to.html | 4 NATIONS CLOSED TO CARE; Governments Ignore or Reject Efforts to Send Food Parcels | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/2000-pier-workers-rush-to-register-ryan-unions-change-of-view.html | 2,000 PIER WORKERS RUSH TO REGISTER; Ryan Union's Change of View Brings Mass Action -- Aid for New Unit Pledged to A. F. L. | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/santas-aides-busy-in-toyland-hideaway-on-rikers-island.html | Santa's Aides Busy in Toyland Hideaway on Rikers Island | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/rayon-information-group-names-fashion-director.html | Rayon Information Group Names Fashion Director | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/greece-replies-to-soviet-denies-accord-with-u-s-alters-balkan.html | GREECE REPLIES TO SOVIET; Denies Accord With U. S. Alters Balkan Balance of Power | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/west-side-highway-closing-set.html | West Side Highway Closing Set | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gop-asks-ouster-of-wicks-as-chief-he-accuses-dewey-senator-charges.html | G.O.P. ASKS OUSTER OF WICKS AS CHIEF; HE ACCUSES DEWEY; Senator Charges That Release of Luciano Was as Improper as His Visits to Fay G. O. P. ASKS OUSTER OF WICKS AS CHIEF | True | By Leo Eganspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/court-orders-hoe-meeting.html | Court Orders Hoe Meeting | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/steel-rail-rates-cut-to-south.html | Steel Rail Rates Cut to South | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/rangers-eye-bathgate-expect-to-call-young-forward-from-vancouver.html | RANGERS EYE BATHGATE; Expect to Call Young Forward From Vancouver Sextet | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/jamming-rias.html | JAMMING RIAS | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/10000000-campus-for-harpur-college.html | $10,000,000 CAMPUS FOR HARPUR COLLEGE | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/drop-in-national-production-rate-shows-first-quarteroquarter-dip.html | Drop in National Production Rate Shows First Quarter-to-Quarter Dip in 3 Years | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/royal-typewriter-aims-to-cut-costs-use-of-new-plant-machinery-is.html | ROYAL TYPEWRITER AIMS TO CUT COSTS; Use of New Plant Machinery Is Expected to Result in Savings of $200,000 to $300,000 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/trade-panel-picks-7-more-for-staff-economists-to-assist-randall.html | TRADE PANEL PICKS 7 MORE FOR STAFF; Economists to Assist Randall Commission in Its Study of Foreign Economic Policy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bishop-makary-881-ies-at-homb-iieibi-metropolitan-of-the-russian.html | BISHOP MAKARY, 88,1 )IIES AT HOMB IIEI/BI; Metropolitan of the Russian Orthodox ohuroh in Amerioa Was Clergyman 60 Years | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/columbia-promotes-7-dr-f-j-ryans-advancement-to-professor-of.html | COLUMBIA PROMOTES 7; Dr. F. J. Ryan's Advancement to Professor of Zoology Tops List | True | | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/fiveday-work-week-restored.html | Five-Day Work Week Restored | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/dinner-to-honor-r-t-harriss.html | Dinner to Honor R. T. Harriss | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/dewey-almy-division-names-a-vice-president.html | Dewey & Almy Division Names a Vice President | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/lieut-col-james-reilly.html | LIEUT. COL. JAMES REILLY | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/g-winfield-sauer.html | G: WINFIELD SAUER | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bing-salutes-city-opera-on-tenth-anniversary.html | Bing Salutes City Opera On Tenth Anniversary | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/wacs-are-analyzed-army-finds-reasons-for-joining-varied-and.html | WACS ARE ANALYZED; Army Finds Reasons for Joining Varied and Contradictory | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/irene-uhl-engaged-to-edward-b-ayres.html | IRENE UHL ENGAGED TO EDWARD B. AYRES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/lighthouse-plans-drive-300-volunteers-at-1st-meeting-of-development.html | LIGHTHOUSE PLANS DRIVE; 300 Volunteers at 1st Meeting of Development Fund Campaign | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/lees-in-new-macys-post.html | Lees in New Macy's Post | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/laniel-limits-goal-in-indochina-war-any-honorable-peace-solution.html | LANIEL LIMITS GOAL IN INDO-CHINA WAR; Any Honorable Peace Solution Acceptable, He Tells French--Rebuff to Nixon Seen LANIEL LIMITS GOAL IN INDO-CHINA WAR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/lady-churchill-to-accept-prize.html | Lady Churchill to Accept Prize | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/law-experts-say-truman-acted-beyond-his-constitutional-right.html | Law Experts Say Truman Acted Beyond His Constitutional Right; LAWYERS DISPUTE ACTION BY TRUMAN | True | By Will Lissner | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/elevated-to-presidency-of-fuel-distributor-here.html | Elevated to Presidency Of Fuel Distributor Here | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/philharmonic-bill-lists-2-concertos-bezanson-and-aubert-works-have.html | PHILHARMONIC BILL LISTS 2 CONCERTOS; Bezanson and Aubert Works Have Local Premieres -- Simms Is Piano Soloist | True | By Olin Downes | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bonn-ending-east-passes-accord-set-by-west-germany-and-allied.html | BONN ENDING EAST PASSES; Accord Set by West Germany and Allied Authorities | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/sports-of-the-times-the-unfulfilled-potential.html | Sports of The Times; The Unfulfilled Potential | True | By Arthur Daley | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/pensions-at-issue-for-aliens-abroad-house-group-centers-hearing-on.html | PENSIONS AT ISSUE FOR ALIENS ABROAD; House Group Centers Hearing on the Subject as It Opens Social Security Study | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/big-conditioner-order-placed.html | Big Conditioner Order Placed | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/airport-contracts-let-285950-projects-at-laguardia-and.html | AIRPORT CONTRACTS LET; $285,950 Projects at LaGuardia and International Fields | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/harold-minard.html | HAROLD MINARD | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/more-nutrition-grants-foundation-gives-50000-to-9-universities-for.html | MORE NUTRITION GRANTS; Foundation Gives $50,000 to 9 Universities for Research | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/syndicate-offering-issue-of-preferred.html | SYNDICATE OFFERING ISSUE OF PREFERRED | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gavilan-favored-at-85-tonight-to-retain-title-against-bratton-17000.html | Gavilan Favored at 8-5 Tonight to Retain Title Against Bratton; 17,000 to See Chicago Welterweight Bout -- 147-Pound Limit May Trouble Champion in Third Meeting With Rival | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/whitehurst-stops-vine-in-4th-round-commission-physician-orders-bout.html | WHITEHURST STOPS VINE IN 4TH ROUND; Commission Physician Orders Bout Halted in Baltimore -- Rubino Newark Victor | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/a-task-force-on-power.html | A "TASK FORCE" ON POWER | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/dramatists-3d-season-morgenthau-group-will-present-misrock-play.html | DRAMATISTS 3D SEASON; Morgenthau Group Will Present Misrock Play Tonight | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-eli-dubois.html | MRS. ELI DUBOIS | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/assembly-here-tonight-many-dinners-planned-before-first-in-new-york.html | ASSEMBLY HERE TONIGHT; Many Dinners Planned Before First in New York Series | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/fund-lag-hampers-u-n-korea-project.html | FUND LAG HAMPERS U. N. KOREA PROJECT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/dykes-optimistic-about-baltimore-new-pilot-declares-orioles-have.html | DYKES OPTIMISTIC ABOUT BALTIMORE; New Pilot Declares Orioles Have Nucleus for Building Club Into Contender | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/choral-workshop-on-monday.html | Choral Workshop on Monday | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/britons-amazed-by-white-affair-fantastic-is-widely-heard-effect-on.html | BRITONS AMAZED BY 'WHITE AFFAIR;' Fantastic' Is Widely Heard -- Effect on World Opinion Also Is Brought Up | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/small-savers-get-investment-club-eisele-king-offers-stock-plan.html | SMALL SAVERS GET INVESTMENT 'CLUB'; Eisele & King Offers Stock Plan Allowing Down-Payment of $300 and $25 Monthly SMALL SAVERS GET INVESTMENT 'CLUB' | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/new-transit-lines-urged-in-this-area-better-commuter-service-from.html | NEW TRANSIT LINES URGED IN THIS AREA; Better Commuter Service From Jersey Held Needed, but Moses Attacks the View | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/forgotten-generation-elects.html | Forgotten Generation Elects | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/about-new-york-produce-exchanges-solemn-decor-of-yesterday-soon-to.html | About New York; Produce Exchange's Solemn Decor of Yesterday Soon to Give Way to the Motifs of Today | True | By Meyer Berger | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/cut-in-oil-imports-opposed-by-mkay-secretary-says-industry-has-not.html | CUT IN OIL IMPORTS OPPOSED BY M'KAY; Secretary Says Industry Has Not Asked Favors and Wants Record to Stay That Way CUT IN OIL IMPORTS OPPOSED BY M'KAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/temple-ansche-chesed-elects.html | Temple Ansche Chesed Elects | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/union-champions-truman-lewis-unit-ridicules-move-to-pin-commie-on.html | UNION CHAMPIONS TRUMAN; Lewis Unit Ridicules Move to Pin 'Commie' on 'Old Comcob' | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bonds-and-shares-on-london-market-prices-ease-on-profittaking.html | BONDS AND SHARES ON LONDON MARKET; Prices Ease on Profit-Taking, Wiping Out Early Gains, but Undertone Is Firm | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/ernest-a-goodwin.html | ERNEST A. GOODWIN | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/aluminium-cites-sharp-climb-in-its-capital-allowances-earnings.html | Aluminium Cites Sharp Climb in Its Capital Allowances -- Earnings $14,090,376; ALUMINIUM SHOWS DECREASED PROFIT | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/showcase-troupe-to-perform.html | Showcase Troupe to Perform | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/fiesta-will-assist-work-of-missions-autumn-event-on-thursday-at.html | FIESTA WILL ASSIST WORK OF MISSIONS; Autumn Event on Thursday at Central Presbyterian Set by Two Women's Groups | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/polar-bear-white-new-delman-tone-2color-strap-in-heart-shape-over.html | POLAR BEAR WHITE' NEW DELMAN TONE; 2-Color Strap in Heart Shape Over Instep Is Dominant in Midseason Collection | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gersho-bader-yiddish-writer-i-author-and-playwright-85who-had-been.html | GERSHO BADER, / YIDDISH WRITER; - I Author and Playwright, 85,Who Had .Been Editor-Publisher Here, and Abroad Dies | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/white-case-irks-c-i-o-board-deplores-administration-handling-of.html | WHITE CASE IRKS C. I. O.; Board Deplores Administration Handling of Charges | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/anderson-ban-lifted-baltimore-theatre-will-permit-negro-to-appear.html | ANDERSON BAN LIFTED; Baltimore Theatre Will Permit Negro to Appear in January | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/5-die-in-u-s-navy-plane-crash.html | 5 Die in U. S. Navy Plane Crash | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/sperrys-shipments-rise.html | Sperry's Shipments Rise | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/iver-iversen.html | IVER IVERSEN | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/hornblower-weeks-buys-cotton-concern.html | HORNBLOWER & WEEKS BUYS COTTON CONCERN | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/miss-donlan-may-come-home.html | Miss Donlan May Come Home | True | | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/truman-rejects-subpoena-of-house-as-his-duty-under-the-constitution.html | TRUMAN REJECTS SUBPOENA OF HOUSE AS HIS 'DUTY' UNDER THE CONSTITUTION; COMMITTEE WILL NOT ACT AGAINST HIM; CITES 16 PRESIDENTS Separation of Powers Is Stressed by Truman in White Case Stand TRUMAN REJECTS VELDE'S SUBPOENA | True | By Milton Bracker | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/governor-byrnes-criticized.html | Governor Byrnes Criticized | True | JULIUS A. MILLER, M. D | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/automation-aids-air-engine-output-curtisswright-able-to-match-g-m.html | AUTOMATION' AIDS AIR ENGINE OUTPUT; Curtiss-Wright Able to Match G. M. Output With Production of Huge Turbo-Compound AUTOMATION' AIDS AIR ENGINE OUTPUT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/international-nickel-s-net-off-to-41252680-as-costs-taxes-other.html | International Nickel' s Net Off to $41,252,680 as Costs, Taxes, Other Provisions Mount; COST RISE HITS NET OF NICKEL CONCERN | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/yonkers-baby-smothers-in-crib.html | Yonkers Baby Smothers in Crib | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/yugoslavs-scout-defense-idea.html | Yugoslavs Scout Defense Idea | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/steady-for-a-teenager-school-guidance-head-views-new-trend-in-a.html | STEADY' FOR A TEEN-AGER; School Guidance Head Views New Trend in a Problem Play | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/russia-frees-9-french-one-of-group-coming-via-berlin-an-exnews-man.html | RUSSIA FREES 9 FRENCH; One of Group Coming Via Berlin an Ex-News Man, Seized in '40 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/for-bigger-u-n-budget.html | For Bigger U. N. Budget | True | JOHN KHANLIAN | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/elected-trustee-of-beirut-school.html | Elected Trustee of Beirut School | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/iran-crushes-dissident-bid-to-challenge-new-regime-troops-and.html | Iran Crushes Dissident Bid To Challenge New Regime; Troops and Police Use Tough Tactics to Halt Red-Led Demonstrators-- Mossadegh, at Trial, Says He 'Shook' Colonialism IRAN CRUSHES PLOT AGAINST NEW RULE | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/3-u-s-stars-gain-in-sydney-tennis-seixas-trabert-talbert-and-5.html | 3 U. S. STARS GAIN IN SYDNEY TENNIS; Seixas, Trabert, Talbert and 5 Australian Aces Win in New South Wales Play | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bids-on-bridge-opened-u-s-steel-unit-is-low-on-cable-rope-work-at.html | BIDS ON BRIDGE OPENED; U. S. Steel Unit Is Low on Cable, Rope Work at Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/brooklyn-court-acts-to-clear-10501-cases.html | BROOKLYN COURT ACTS TO CLEAR 10,501 CASES | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/outstanding-bronx-man-chiappari-trade-group-aide-chosen-by-borough.html | OUTSTANDING' BRONX MAN; Chiappari, Trade Group Aide, Chosen by Borough leaders | True | | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/sandy-fingo-wins-pace-at-yonkers-fred-bradbury-pilots-saffords.html | SANDY FINGO WINS PACE AT YONKERS; Fred Bradbury Pilots Safford's Gelding to Victory as Vonian Chief Is 2d | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-david-l-brown.html | MRS. DAVID L. BROWN | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gop-leaders-bar-citing-of-truman-national-committee-forestalls.html | G.O.P. LEADERS BAR CITING OF TRUMAN; National Committee Forestalls Contempt Action by House Group Over Subpoena G. O. P. LEADERS BAR CITING OF TRUMAN | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/lets-get-on-with-it.html | LET'S GET ON WITH IT | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/italian-orphan-returning-home.html | Italian Orphan Returning Home | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-s-set-to-cancel-1500-aliens-bonds.html | U. S. SET TO CANCEL 1,500 ALIENS' BONDS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/money-in-circulation-gains-112000000-member-bank-reserves-off.html | Money in Circulation Gains $112,000,000; Member Bank Reserves Off $149,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/power-output-up-76-8397523000-kilowatt-hours-is-weeks-reported.html | POWER OUTPUT UP 7.6%; 8,397,523,000 Kilowatt Hours Is Week's Reported Production | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/army-finds-no-takers-for-plot.html | Army Finds No Takers for Plot | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/redistricting-test-gains-at-hartford-democrats-ask-connecticut-high.html | REDISTRICTING TEST GAINS AT HARTFORD; Democrats Ask Connecticut High Court to Set Dec. 10 for Hearing on Disputed Law | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/louise-h-hoes-gets-divorce.html | Louise H. Hoes Gets Divorce | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/two-dancers-arriving-hungarian-couple-who-fled-from-reds-will-be-on.html | TWO DANCERS ARRIVING; Hungarian Couple Who Fled From Reds Will Be on TV Nov. 22 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/texts-of-truman-letter-and-velde-reply.html | Texts of Truman Letter and Velde Reply | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/more-federal-aid-to-shipping-urged-navy-building-has-helped-but.html | MORE FEDERAL AID TO SHIPPING URGED; Navy Building Has Helped but Congress Is Doing Nothing, Engineers' Session Hears | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/admiral-radford-in-naples.html | Admiral Radford in Naples | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/canada-will-push-defense-efforts-massey-opening-parliament-sees.html | CANADA WILL PUSH DEFENSE EFFORTS; Massey, Opening Parliament, Sees Peace Far Removed -- Trade Gains Noted | True | By Tania Longspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-joseph-h-ginsberg.html | MRS. JOSEPH H. GINSBERG | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/fordham-eleven-in-brisk-workout-team-in-peak-physical-shape-for.html | FORDHAM ELEVEN IN BRISK WORKOUT; Team in Peak Physical Shape for Temple Game -- Plays Polished by Princeton | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/refugee-aid-increased-u-n-unit-approves-24800000-for-displaced.html | REFUGEE AID INCREASED; U. N. Unit Approves $24,800,000 for Displaced Arabs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/accountants-luncheon-slated.html | Accountants' Lunch*eon Slated | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/to-foster-fair-trade-assurance-of-price-competition-is-seen-in.html | To Foster Fair Trade; Assurance of Price Competition Is Seen in Provision of Law | True | MAURICE MERMEY | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/velde-unit-invites-brownell-and-he-promises-to-testify-velde.html | Velde Unit 'Invites' Brownell And He Promises to Testify; VELDE COMMITTEE INVITES BROWNELL | True | By W. H. Lawrencespecial to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/son-to-mrs-jerome-h-zins.html | Son to Mrs. Jerome H. Zins | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/marquette-center-out.html | Marquette Center Out | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/william-huck-jr-66-surrogate-in-jersey.html | WILLIAM HUCK JR., 66, SURROGATE IN JERSEY | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/de-gaulle-assails-us-on-army-treaty-condemns-pressure-to-ratify.html | DE GAULLE ASSAILS U.S. ON ARMY TREATY; Condemns Pressure to Ratify Pact -- Deputies Bar Delay in Foreign Policy Debate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/court-limits-pro-footballs-control-of-television-to-the-area-of.html | Court Limits Pro Football's Control of Television to the Area of Home Games; LEAGUE FORBIDDEN TO RESTRICT RADIO N.F.L. Can Bar TV of Its Other Contests Only in Area Where a Game Is Being Played | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/red-agents-at-g-e-mcarthy-is-told-senator-says-witness-names-13.html | RED AGENTS AT G. E., M'CARTHY IS TOLD; Senator Says Witness Names 13 Active in Cell at Plant Upstate With Secret Work | True | By Warren Weaver Jr.special To The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/arthur-m-fletcher.html | ARTHUR M. FLETCHER | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/boston-lawyer-is-named-conant-aide-in-germany.html | Boston Lawyer Is Named Conant Aide in Germany | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/shaws-simpleton-scheduled.html | Shaw's 'Simpleton' Scheduled | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/soviet-bloc-ties-strings-to-u-n-aid-pledges-support-for-technical.html | SOVIET BLOC TIES STRINGS TO U. N. AID; Pledges Support for Technical Program but Attaches Curbs on How Money Is Used | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/old-rift-in-church-tabled-by-bishops-but-episcopalian-cooperation.html | OLD RIFT IN CHURCH TABLED BY BISHOPS; But Episcopalian Cooperation Project in Cincinnati Gets a Tacit Vindication | True | By George Dugganspecial To The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/leahy-denies-planning-to-retire-this-season.html | Leahy Denies Planning To Retire This Season | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/monogram-studio-changes-its-name-stockholders-approve-shift-to.html | MONOGRAM STUDIO CHANGES ITS NAME; Stockholders Approve Shift to Allied Artists Pictures, Hear Report of Earnings Rise | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/script-61-shot-victor-at-laurel-comes-from-next-to-last-to-beat.html | SCRIPT, 6-1 SHOT, VICTOR AT LAUREL; Comes From Next to Last to Beat Slippy, 8-5 Favorite, and Rica Rosie at Mile | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/eleven-witnesses-refuse-replies.html | Eleven Witnesses Refuse Replies | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/2-hospital-aides-elected-special-surgery-and-new-york-institutions.html | 2 HOSPITAL AIDES ELECTED; Special Surgery and New York Institutions Push Affiliation | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/womens-high-jump-mark-set.html | Women's High Jump Mark Set | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/ring-figure-gets-life-term.html | Ring Figure Gets Life Term | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/text-of-resolution-and-answer-by-senator-wicks.html | Text of Resolution and Answer by Senator Wicks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/finder-gets-10000-gem-but-he-must-share-prize-with-movie-in-which.html | FINDER GETS $10,000 GEM; But He Must Share Prize With Movie in Which It Was Lost | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/truckers-ask-easing-of-no-standing-rule.html | TRUCKERS ASK EASING OF 'NO STANDING' RULE | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/subpoena-action-scored-civil-liberties-union-declares-due-process.html | SUBPOENA ACTION SCORED; Civil Liberties Union Declares Due Process Was Infringed | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/jurist-urges-unity-for-freedom.html | Jurist Urges Unity for Freedom | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/stock-prices-ease-on-higher-volume-composite-average-slips-02-point.html | STOCK PRICES EASE ON HIGHER VOLUME; Composite Average Slips 0.2 Point Though More Issues Advance Than Decline 7 OF 10 MOST ACTIVE GAIN 1,390,000 Shares Are Traded -- Interest in A. T. & T. Liens Spurs Bond Dealings STOCK PRICES EASE ON HIGHER VOLUME | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/beacon-hill-rooms-appear-livedin-melange-of-furnishings-used-in.html | BEACON HILL ROOMS APPEAR 'LIVED-IN'; Melange of Furnishings Used in Eight Redecorated Models on Display at Altman's | True | By Betty Pepis | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/columnist-backs-truman.html | Columnist Backs Truman | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/twining-notes-gain-in-nato-air-forces.html | TWINING NOTES GAIN IN NATO AIR FORCES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/morley-planning-a-london-comedy-british-actor-expected-to-play-in.html | MORLEY PLANNING A LONDON COMEDY; British Actor Expected to Play in His Own Adaptation of Gallic 'Ostrich's Eggs' | True | By Sam Zolotow | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-12-no-title-air-force-drops-some-secrecy-on-the-plane.html | Article 12 -- No Title; Air Force Drops Some Secrecy on the Plane Engine Called Most Powerful of Type | True | U. S. J-57 TURBOJET ACCLAIMED AS BEST | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/months-blood-gifts-rise-5703-pints-donated-here-against-5450-in.html | MONTH'S BLOOD GIFTS RISE; 5,703 Pints Donated Here Against 5,450 in Previous Period | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/farm-view-sought-on-milk-price-rise-sheils-spreads-citys-inquiry.html | FARM VIEW SOUGHT ON MILK PRICE RISE; Sheils Spreads City's Inquiry Upstate -- Chain Stores' Data Added to the Distributors' | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/daughter-to-mrs-c-j-helms.html | Daughter to Mrs. C. J. Helms | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/womens-clubs-told-to-join-general-unit.html | WOMEN'S CLUBS TOLD TO JOIN GENERAL UNIT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/adenauer-against-u-s-withdrawal.html | Adenauer Against U. S. Withdrawal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/nasd-nominates-slate-george-picked-for-vice-chairman-of-board-of.html | N.A.S.D. NOMINATES SLATE; George Picked for Vice Chairman of Board of Governors | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/new-polio-triumphs.html | NEW POLIO TRIUMPHS | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/trial-set-in-assault-on-thompson.html | Trial Set in Assault on Thompson | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/city-man-rejects-fee-as-samaritan-employe-who-helped-accident.html | CITY MAN REJECTS FEE AS SAMARITAN; Employe Who Helped Accident Victim Suggests Money Be Given Instead to Red Cross | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/film-group-denies-censorship-appeal.html | FILM GROUP DENIES CENSORSHIP APPEAL | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/osthumous-awards-for-2-korea-heroe.html | OSTHUMOUS AWARDS FOR 2 KOREA HEROE | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/david-a-mansell.html | DAVID A. MANSELL | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/m-r-a-and-trade-unions-views-of-trade-unions-official-given.html | M. R. A. and Trade Unions; Views of Trade Unions Official Given Relative to Charges Made | True | RICHARD E. BYRdjohn B. Haywardjoseph Scott | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/magsaysay-wins-senate-and-house-vote-gives-presidentelect-of.html | MAGSAYSAY WINS SENATE AND HOUSE; Vote Gives President-Elect of Philippines Great Power -- Visit to U. S. Is in Doubt | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/dobeckman-gets-f-a-holes.html | Dobeckman Gets F. A. Holes | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/summoning-mr-truman.html | Summoning Mr. Truman | True | NATHANIEL PHILLIPS | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/rev-dr-charles-crane.html | REV. DR. CHARLES CRANE | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/named-to-head-research-by-colgatepalmolive-co.html | Named to Head Research By Colgate-Palmolive Co. | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/prices-of-cotton-move-irregularly-futures-3-points-off-to-10-up.html | PRICES OF COTTON MOVE IRREGULARLY; Futures 3 Points Off to 10 Up, Weaker in the Near Months -- Loan Entries Set Record | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/grammer-appeal-fails-maryland-finds-he-killed-wife-in-almost.html | GRAMMER APPEAL FAILS; Maryland Finds He Killed Wife in 'Almost Perfect' Murder | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/subway-round-trip-cut-to-10c-for-pupils-student-fares-cut-to-10c-on.html | Subway Round Trip Cut to 10c for Pupils; STUDENT FARES CUT TO 10C ON SUBWAYS | True | By Leonard Ingalls | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/refiners-cut-sugar-price-american-national-post-110c-for-east-south.html | REFINERS CUT SUGAR PRICE; American, National Post 1/10c for East, South and 2/10c in West | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/heads-mens-tie-group.html | Heads Men's Tie Group | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/2000-phone-call-child-sends-mothers-rings-down-drain-as-she-talks.html | $2,000 PHONE CALL; Child Sends Mother's Rings Down Drain as She Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/2-drown-in-ship-mishap-riggers-in-lifeboat-are-victims-of-accident.html | 2 DROWN IN SHIP MISHAP; Riggers in Lifeboat Are Victims of Accident in Brooklyn | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/strong-navy-team-to-test-columbia-middies-depth-held-important.html | STRONG NAVY TEAM TO TEST COLUMBIA; Middies' Depth Held Important Factor in Game With Lions at Baker Field Tomorrow | True | By Lincoln A. Werden | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/dr-chester-t-brown-prudential-officer.html | DR. CHESTER T. BROWN, PRUDENTIAL OFFICER | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/rabbi-killed-in-crash-lazars-veilers-of-brooklyn-is-turnpike-victim.html | RABBI KILLED IN CRASH; Lazars Veilers of Brooklyn Is Turnpike Victim -- Wife Hurt | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/israel-charges-invasion-says-jordanians-crossed-line-and-abducted.html | ISRAEL CHARGES INVASION; Says Jordanians Crossed Line and Abducted 11 Persons | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-george-w-corwin.html | MRS. GEORGE W. CORWIN | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/harvard-lists-8-rivals-cornell-replaces-colgate-on-1954-football.html | HARVARD LISTS 8 RIVALS; Cornell Replaces Colgate on 1954 Football Schedule | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/injuries-and-lack-of-time-to-tune-defense-chief-causes-for-army.html | Injuries and Lack of Time to Tune Defense Chief Causes for Army Concern; GLOOMY VIEW HELD FOR PENN CONTEST Coach Blaik Discusses Army Squad's Problems Against Quakers' Formations | True | By Allison Danzigspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/consolidating-session-held.html | Consolidating" Session Held | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-s-gypsum-votes-to-pay-150-extra-with-1-for-quarter-dividends-for.html | U. S. GYPSUM VOTES TO PAY $1.50 EXTRA; With $1 for Quarter, Dividends for 1953 Will Be $7 a Share -- Other Company Actions | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/elected-to-directorate-of-public-national-bank.html | Elected to Directorate Of Public National Bank | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-e-aide-attacks-mccarthyites.html | U. E. Aide Attacks 'McCarthyites' | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/lackawanna-asks-end-of-one-ferry-petitions-i-c-c-to-drop-its.html | LACKAWANNA ASKS END OF ONE FERRY; Petitions I. C. C. to Drop Its Christopher Street Run in View of Operating Losses | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/aviation-pioneer-dies-john-a-b-smith-long-official-of-curtisswright.html | AVIATION PIONEER DIES; John A. B. Smith, Long Official of Curtiss-Wright, Was 72 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/seoul-signs-tell-nixon-unity-must-be-won-thousands-cheer-him-en.html | Seoul Signs Tell Nixon Unity Must Be Won; Thousands Cheer Him En Route to City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/players-honoring-booth-drew.html | Players Honoring Booth, Drew | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/peron-approves-dual-labor-body-tells-old-group-with-which-he-rose.html | PERON APPROVES DUAL LABOR BODY; Tells Old Group With Which He Rose to Power to Assent -- Puts Ban on Strikes | True | By Edward A. Morrowspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/joseph-mcallum.html | JOSEPH M'CALLUM | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/educational-unit-to-gain-on-dec-10-teahouse-of-august-moon-will.html | EDUCATIONAL UNIT TO GAIN ON DEC. 10; ' Teahouse of August Moon' Will Assist Women's Trade Union League Classes | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/air-freight-rates-over-atlantic-set-eleven-carriers-flying-route.html | AIR FREIGHT RATES OVER ATLANTIC SET; Eleven Carriers Flying Route Reach Unanimous Agreement at Meeting in Honolulu | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/egypt-will-request-sudan-vote-inquiry.html | EGYPT WILL REQUEST SUDAN VOTE INQUIRY | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/lattimores-stand-called-nonsense.html | LATTIMORE'S STAND CALLED 'NONSENSE' | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/luciano-in-1930s-was-city-vice-king-jailed-in-36-lucky-received.html | LUCIANO IN 1930'S WAS CITY VICE KING; Jailed in '36, 'Lucky' Received Commutation From Dewey in '46 and Was Deported | True | By Russell Porter | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/hammarskjolds-un-staff-plan-calls-for-dropping-of-6-top-aides.html | Hammarskjold's U.N. Staff Plan Calls for Dropping of 6 Top Aides; HAMMARSKJOLD PLAN OMITS 6 TOP AIDES | | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/honor-for-arbitrators-memorial-room-dedicated-to-those-who-founded.html | HONOR FOR ARBITRATORS; Memorial Room Dedicated to Those Who Founded System | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/chrysler-head-sees-no-cut-in-car-prices.html | CHRYSLER HEAD SEES NO CUT IN CAR PRICES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/marriage-counsel-called-vital-task-clergyman-psychologist-and.html | MARRIAGE COUNSEL CALLED VITAL TASK; Clergyman, Psychologist and Social Worker Give Advice at Welfare Meeting | True | By Murray Illsonspecial To the New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-michael-tenzer.html | MRS. MICHAEL TENZER | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/canadiens-defeat-black-hawks-42-raise-undefeated-string-on-home-ice.html | CANADIENS DEFEAT BLACK HAWKS, 4-2; Raise Undefeated String on Home Ice to Nine Games-- Richard Gets 2 Goals | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/hungry-fishermen-may-get-bite-yet-lindenhurst-l-i-man-would-operate.html | HUNGRY FISHERMEN MAY GET 'BITE' YET; Lindenhurst, L. I., Man, Would Operate Floating Lunchroom in Fire Island Inlet Area | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/views-of-the-nations-press-on-white-espionage-case-and-truman.html | Views of the Nation's Press on White Espionage Case and Truman | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/bolivians-win-asylum-17-who-had-role-in-revolt-are-now-in-foreign.html | BOLIVIANS WIN ASYLUM; 17 Who Had Role in Revolt Are Now in Foreign Embassies | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/toscanini-on-podium-nov-22.html | Toscanini on Podium Nov. 22 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/no-hearings-on-white-senate-banking-committee-tells-of-confirmation.html | NO HEARINGS ON WHITE; Senate Banking Committee Tells of Confirmation Action | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/atomic-arms-and-meni-debate-starts-on-whether-new-weapons-can.html | Atomic Arms and Men-I; Debate Starts on Whether New Weapons Can Supplant Infantry and Usual Guns | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/legislative-manual-published.html | Legislative Manual Published | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/buyerseller-liaison-in-insurance-is-urged.html | BUYER-SELLER LIAISON IN INSURANCE IS URGED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/on-rko-theatres-board-a-a-list-largest-stockholder-elected-to.html | ON R.K.O. THEATRES BOARD; A. A. List, Largest Stockholder, Elected to Chairmanship | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/commodity-index-up-tuesdays-figure-of-87-compares-with-868-on.html | COMMODITY INDEX UP; Tuesday's Figure of 87 Compares With 86.8 on Monday | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/denies-defeatist-attitude.html | Denies 'Defeatist Attitude' | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/in-the-nation-the-former-president-makes-history-again.html | In the Nation; The Former President Makes History Again | True | By Arthur Krock | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-lester-m-kliiic.html | MRS. LESTER M, KLIIIE | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/greek-soprano-will-bow-at-met-in-pelleas-role.html | Greek Soprano Will Bow At Met in 'Pelleas' Role | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/a-p-b-a-marks-50-years-speed-boat-group-to-celebrate-anniversary.html | A. P. B. A. MARKS 50 YEARS; Speed Boat Group to Celebrate Anniversary Starting Today | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/johnston-back-from-middle-east.html | Johnston Back From Middle East | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/october-jobs-a-record.html | October Jobs a Record | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/international-cotton-parley-ends-with-no-agreement-on-regulation.html | International Cotton Parley Ends With No Agreement on Regulation; Carry-Over of 17,500,000 Bales for Year Cools Interest of 18 Importing Nations on Pact to Set Quotas and Prices PARLEY ON COTTON ENDS WITH NO PACT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/charles-c-baker.html | CHARLES'C. BAKER | True | Special to The New York Times. | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/queens-smith-club-to-meet.html | Queens Smith Club to Meet | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gov-byrnes-replies-to-questions.html | Gov. Byrnes' Replies to Questions | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/last-day-for-overseas-mail.html | Last Day for Overseas Mail | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/neutrals-admonish-u-n.html | Neutrals Admonish U. N. | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/east-germans-fill-cabinet-post.html | East Germans Fill Cabinet Post | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/royal-yacht-will-race-in-canada-next-summer.html | Royal Yacht Will Race In Canada Next Summer | True | | 1981-07-20 | RE0000096544 | B00000443676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-13 | 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-n-to-demand-release-jan-22.html | U. N. to Demand Release Jan. 22 | True | | 1981-07-20 | RE0000096544 | B00000443676 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/molloy-to-see-action.html | Molloy To See Action | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/israeli-guard-dies-in-jordanian-fight-olive-picker-wounded-during.html | ISRAELI GUARD DIES IN JORDANIAN FIGHT; Olive Picker Wounded During Incident at Border -- Women and Children Returned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/racing-commission-alters-miami-dates.html | RACING COMMISSION ALTERS MIAMI DATES | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/britons-to-get-smog-masks.html | Britons to Get Smog Masks | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/syracuse-u-to-keep-teacher-in-red-case.html | SYRACUSE U. TO KEEP TEACHER IN RED CASE | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/princeton-has-24-tests-quintet-to-launch-campaign-on-dec-9-against.html | PRINCETON HAS 24 TESTS; Quintet to Launch Campaign on Dec. 9 Against Lafayette | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/will-discuss-womens-athletics.html | Will Discuss Women's Athletics | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sunset-brings-holdups-4-robberies-in-brooklyn-at-dusk-net-thugs.html | SUNSET BRINGS HOLD-UPS; 4 Robberies in Brooklyn at Dusk Net Thugs More Than $2,000 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/school-has-a-hobby-show-exhibition-at-brooklyn-technical-also.html | SCHOOL HAS A HOBBY SHOW; Exhibition at Brooklyn Technical Also Includes Parents' Work | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/soft-coal-production-dips.html | Soft Coal Production Dips | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-will-assist-housing-program-major-role-to-be-played-by-private.html | U. S. WILL 'ASSIST' HOUSING PROGRAM; Major Role to Be Played by Private Interests, Says Cole in Los Angeles | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hill-ties-lawrenceville-26-to-26-as-both-elevens-remain-unbeaten.html | Hill Ties Lawrenceville, 26 to 26, As Both Elevens Remain Unbeaten; Riordan Kicks Final Point fort Blue and Gray in Closing Minutes of Thriller | True | By Michael Straussspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/3-reds-lose-court-move.html | 3 Reds Lose Court Move | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/miss-fry-in-tennis-final-doris-hart-also-gains-last-round-at-rio-de.html | MISS FRY IN TENNIS FINAL; Doris Hart Also Gains Last Round at Rio de Janeiro | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hospital-costs-amaze-queens-surgeon-says-u-s-fees-argue-for-british.html | HOSPITAL COSTS AMAZE; Queen's Surgeon Says U. S. Fees Argue for British System | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-n-stamp-to-honor-fao.html | U. N. Stamp to Honor F.A.O. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/buddhists-in-jersey-mark-temples-year.html | BUDDHISTS IN JERSEY MARK TEMPLE'S YEAR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bernardo-knocks-out-tucci.html | Bernardo Knocks Out Tucci | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/spanish-budgets-issued-largest-appropriations-set-for-army-and.html | SPANISH BUDGETS ISSUED; Largest Appropriations Set for Army and Police | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/educational-tv-pledged-applicant-for-hartford-station-promises.html | EDUCATIONAL TV PLEDGED; Applicant for Hartford Station Promises Course in Reading | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sales-in-westchester-deals-include-houses-in-new-castle-and.html | SALES IN WESTCHESTER; Deals Include Houses in New Castle and Larchmont | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/tom-fool-horse-of-year-native-dancer-named-leading-3yearold-by-turf.html | TOM FOOL HORSE OF YEAR; Native Dancer Named Leading 3-Year-Old by Turf Experts | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/socony-to-be-east-side-tenant.html | Socony to Be East Side Tenant | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/lumber-output-rises-exceeds-level-of-1952-week-by-03-shipments-off.html | LUMBER OUTPUT RISES; Exceeds Level of 1952 Week by 0.3% -- Shipments Off 2.7% | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/city-truck-transport-week-set.html | City Truck Transport Week Set | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/50000000-sought-here-quebec-hydroelectric-group-plans-debenture.html | $50,000,000 SOUGHT HERE; Quebec Hydro-Electric Group Plans Debenture Offering | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/tieup-for-hour-on-i-r-t-train-blocks-track-between-125th-and-86th.html | TIE-UP FOR HOUR ON I. R. T.; Train Blocks Track Between 125th and 86th Streets | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/parents-spurred-on-disabled-child-state-educator-urges-parley-to.html | PARENTS SPURRED ON DISABLED CHILD; State Educator Urges Parley to Develop 'Building Blocks' for Youths' Potentialities | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/storm-study-goes-on.html | Storm Study Goes On | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/joe-louis-denies-new-marriage.html | Joe Louis Denies New Marriage | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/files-show-white-sought-soviet-pact-documents-from-1930-to-1948.html | FILES SHOW WHITE SOUGHT SOVIET PACT; Documents From 1930 to 1948 Reveal He Expected Russia to Reduce Armaments FAVORED 10 BILLION LOAN In '40 Note on Peace Prospects He Found Red 'Ideological Aggression' a Rising Peril | True | By Peter Kihssspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/jersey-officials-sworn-essex-prosecutor-and-judge-take-oaths-in.html | JERSEY OFFICIALS SWORN; Essex Prosecutor and Judge Take Oaths in Newark | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/moral-climate.html | Moral Climate | True | ROBERT PAYSON HILL, | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/erhard-for-bridge-between-currencies.html | ERHARD FOR 'BRIDGE' BETWEEN CURRENCIES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/security-for-americans.html | SECURITY FOR AMERICANS | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/frank-g-treston.html | FRANK G. TRESTON | True | Special to Tmc NEW Yo'n. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mine-union-demands-ousting-of-randall.html | MINE UNION DEMANDS OUSTING OF RANDALL | True | Special to The NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bullets-quintet-signs-cate.html | Bullets' Quintet Signs Cate | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/richard-w-simpson.html | RICHARD W. SIMPSON | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ingenuity-on-tap.html | INGENUITY ON TAP | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/legion-backs-new-v-a-rule.html | Legion Backs New V. A. Rule | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/soviet-spreads-its-wares-for-india-but-old-problems-shackle-trade.html | Soviet Spreads Its Wares for India, But Old Problems Shackle Trade; New Envoy Offers Machinery at Competitive Prices for Stimulation of Commerce, but Prospects Do Not Appear Bright | True | By Robert Trumbullspecial to the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/method-of-growing-algae-by-using-photosynthesis-receives-a-patent.html | Method of Growing Algae by Using Photosynthesis Receives a Patent; LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/poetsztstqd-rites-fort-dztxq-thoxzts-admirers-crowd-greenwich.html | POETS,ZtStqD RITES FOrt DZtXq THOXZtS; Admirers Crowd Greenwich Village Church for Funeral dCthe Welsh Lyricist | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/queens-gang-war-averted-32-boys-seized-in-jamaica-park-9-to-get.html | QUEENS GANG WAR AVERTED; 32 Boys Seized in Jamaica Park -- 9 to Get Court Hearings | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/rinaldosmith.html | Rinaldo---Smith | True | Special to Tm NEW No Tnsw. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-said-to-inquire-on-red-china-trade.html | U. S. SAID TO INQUIRE ON RED CHINA TRADE | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/court-authorizes-lady-esther-sale-chesapeake-industries-bid-to-buy.html | COURT AUTHORIZES LADY ESTHER SALE; Chesapeake Industries' Bid to Buy Cosmetics Maker for $3,275,000 Approved | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dartmouth-host-to-cornell.html | Dartmouth Host to Cornell | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/turnip-greens-win-army-favor.html | Turnip Greens Win Army Favor | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/players-honor-booth-120th-birthday-of-founder-of-club-observed-with.html | PLAYERS HONOR BOOTH; 120th Birthday of Founder of Club Observed With Ritual | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bonds-and-shares-on-london-market-trading-described-as-firm-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Described as Firm With Movements in Prices Irregular, Mostly Small | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/caution-in-buying-insurance-urged-corporate-purchasers-told-to-use.html | CAUTION IN BUYING INSURANCE URGED; Corporate Purchasers Told to Use Yardsticks Institutions Apply to Stock Deals | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/new-rail-rules-end-bias-suits.html | New Rail Rules End Bias Suits | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/no-spies-found-at-monmouth-now-but-army-concedes-past-activity-no.html | No Spies Found at Monmouth Now, But Army Concedes Past Activity; NO SPIES ARE FOUND AT MONMOUTH NOW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/state-gives-22-million-in-aid.html | State Gives 22 Million in Aid | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/national-tool-builders-elect.html | National Tool Builders Elect | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/truman-may-present-views-on-white-case-truman-may-give-white-case.html | Truman May Present Views on White Case; TRUMAN MAY GIVE WHITE CASE VIEW | True | By Milton Bracker | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/indiana-censor-fears-little-red-robin-hood-indiana-aide-calls-robin.html | Indiana Censor Fears Little Red Robin Hood; INDIANA AIDE CALLS ROBIN HOOD A RED | True | By the United Press. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hall-finds-tv-demanding-new-3-r-s-for-politicians.html | Hall Finds TV Demanding New 3 R's for Politicians | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/rhee-sees-peace-if-west-is-firm-predicts-reds-would-agree-to-all.html | RHEE SEES PEACE IF WEST IS FIRM; Predicts Reds Would Agree to All Foreign Troops' Quitting North Korea | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/timing-of-brownell-speech-queried.html | Timing of Brownell Speech Queried | True | DANIEL BAYER, | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/son-to-mrs-alan-rabinowit.html | Son to Mrs. Alan Rabinowit | True | Special to T: NLV YORIC TI.'r.S. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/visit-to-canada.html | VISIT TO CANADA | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/catholic-youth-units-end-talks.html | Catholic Youth Units End Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/house-inquiry-says-firm-cheated-navy.html | HOUSE INQUIRY SAYS FIRM CHEATED NAVY | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/pilot-honored-posthumously.html | Pilot Honored Posthumously | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/molotov-said-to-be-worried.html | Molotov Said to be Worried | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/taft-bows-2714-t0-fordham-prep-englewood-school-victor-over-barnard.html | TAFT BOWS, 27-14, T0 FORDHAM PREP; Englewood School Victor Over Barnard Eleven, 19 to 0 -- Horace Mann Triumphs | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/junior-president-to-be-sworn.html | Junior President to Be Sworn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bench-warrant-out-in-grain-case.html | Bench Warrant Out in Grain Case | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bank-clearings-up-11-rise-is-shown-over-1952-period-but-drop-from.html | BANK CLEARINGS UP 1.1%; Rise Is Shown Over 1952 Period but Drop From Week Before | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/exeter-seeks-revenge-hopes-to-beat-andover-in-73d-meeting-of.html | EXETER SEEKS REVENGE; Hopes to Beat Andover in 73d Meeting of Football Series | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/cleophas-b-jones.html | CLEOPHAS B. JONES | True | Special to NEW Yol TIME3. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bengurion-cables-u-s-jews-for-aid-warns-parley-at-chicago-that.html | BEN-GURION CABLES U. S. JEWS FOR AID; Warns Parley at Chicago That Israel Faces a 'Crippling' Short-Term Indebtedness | True | By Irving Spiegelspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/romulo-limits-his-role.html | Romulo Limits His Role | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/antiques-enhance-8-rooms-vitality-benefit-exhibit-offers-many.html | ANTIQUES ENHANCE 8 ROOMS' VITALITY; Benefit Exhibit Offers Many Striking Combinations of Traditional and Modern | True | By Sanka Knox | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mccarthy-comments.html | McCarthy Comments | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/truman-record-reviewed.html | Truman Record Reviewed | True | WALTER J. MAIER, | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/the-flag.html | The Flag | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/pike-killing-suspect-indicted.html | Pike Killing Suspect Indicted | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/president-to-talk-to-church-session-several-cabinet-members-also.html | PRESIDENT TO TALK TO CHURCH SESSION; Several Cabinet Members Also Are Expected at Protestant Meeting in Washington | True | By Preston King Sheldon | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/colombian-aide-here-to-push-asylum-case.html | COLOMBIAN AIDE HERE TO PUSH ASYLUM CASE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dr-george-jacquin.html | DR. GEORGE JACQUIN | True | Special to THZ Nw YORK TS. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/smirke-leaves-for-london.html | Smirke Leaves for London | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/miss-wood-affiancedi-to-g-lus-ul____-ton-jr.html | MISS WOOD AFFIANCEDI To G. LUS UL____ TON JR. | True | [ 8lOeclal to Trig Nzw Yo Tuazs. ] | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/reading-for-children-12part-portfolio-tells-adults-how-to-sell.html | READING FOR CHILDREN; 12-Part Portfolio Tells Adults How to Sell Literature | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mercury-to-cross-sun-in-infrequent-transit.html | Mercury to Cross Sun In Infrequent Transit | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/superior-general-visits-the-cenacle-of-st-regis.html | Superior General Visits The Cenacle of St. Regis | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/meany-charges-russia-tried-to-sabotage-work-of-international-labor.html | Meany Charges Russia Tried to Sabotage Work of International Labor Organization | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ballet-team-skips-iron-curtain-call-dancers-who-fled-via-berlin.html | BALLET TEAM SKIPS IRON CURTAIN CALL; Dancers Who Fled Via Berlin Subway Are Among 1,145 to Arrive Here on Dutch Ship | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/varied-art-works-at-city-galleries-paintings-and-sculptures-by.html | VARIED ART WORKS AT CITY GALLERIES; Paintings and Sculptures by Europeans and Americans Are Now on Display | True | S. P. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/lodges-name-forged-wall-st-clerk-held-in-passing-of-fraudulent.html | LODGE'S NAME FORGED; Wall St. Clerk Held in Passing of Fraudulent Checks | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/t-milvaible-urged-ijmt-80-years-ago-attorney-here-who-served-in-2.html | T. M'ILVAIblE, URGED IJ.M.T. 80 YEARS AGO; Attorney Here Who Served in 2 Wars Dies--- Helped Draft Selective Service Law, | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/firth-sterling-names-two.html | Firth Sterling Names Two | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/scientists-uphold-astin-on-additive-find-battery-compound-worthless.html | Scientists Uphold Astin on Additive; Find Battery Compound Worthless; SCIENTISTS UPHOLD ASTIN ON ADDITIVE | True | By Paul P. Kennedy Special To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/g-i-who-fled-east-sentenced.html | G. I. Who Fled East Sentenced | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/rabbi-finds-regret-at-deaths.html | Rabbi Finds Regret at Deaths | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dunn-named-to-oriole-post.html | Dunn Named to Oriole Post | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/text-of-protestant-episcopal-bishops-pastoral-letter.html | Text of Protestant Episcopal Bishops' Pastoral Letter | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/benjamin-v-harrison.html | BENJAMIN V. HARRISON | True | Special to NSW Yo T[lazs. | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/blue-cross-to-meet-catholics-in-dispute.html | BLUE CROSS TO MEET CATHOLICS IN DISPUTE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hammarskjold-sees-1000000-saving-but-says-new-u-n-staff-plan.html | HAMMARSKJOLD SEES $1,000,000 SAVING; But Says New U. N. Staff Plan, Offered to Assembly, Aims Primarily at Efficiency | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hails-choice-of-gulick-city-club-voices-hope-he-will-have.html | HAILS CHOICE OF GULICK; City Club Voices Hope He Will Have Sufficient Authority | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/reds-in-government.html | Reds in Government | True | J. J. KAY, | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/gavilan-outclasses-bratton-to-retain-world-welterweight-title-in.html | Gavilan Outclasses Bratton to Retain World Welterweight Title in Chicago Ring; CHAMPION RECEIVES UNANIMOUS VERDICT 19,260 See Gavilan Punch Out Easy Victory Over Bratton but Fail to Floor Him | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/the-screen-going-up-the-mountains.html | THE SCREEN; Going Up the Mountains | True | By Bosley Crowther | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/abroad-the-border-disputes-in-our-own-back-yard.html | Abroad; The Border Disputes in Our Own Back Yard | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/pakistani-legislature-adjourns.html | Pakistani Legislature Adjourns | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/young-democrats-avert-dispute-refuse-to-seat-either-texas-bloc-full.html | Young Democrats Avert Dispute, Refuse to Seat Either Texas Bloc; Full Convention Upholds Leaders' Decision -- Humphrey Appeals for Party Build-Up -- Kefauver Scores Power Policy | True | By Seth S. Kingspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/h-mark-tapley.html | H. MARK TAPLEY | True | SPecial to YO.K ZTRI.S. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bingham-urges-aid-to-commuter-lines-metropolitan-transit-unit-told.html | BINGHAM URGES AID TO COMMUTER LINES; Metropolitan Transit Unit Told Mass Carriers Are Superior to Autos in Travel to City LOSSES IN JERSEY NOTED Officials of 3 Roads Deplore Lack of Facilities Equal to Those Provided Motorists | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mrs-morton-pechter-has-son-i.html | Mrs. Morton Pechter Has Son I | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/cut-in-milk-prices-is-blanfords-goal-administrator-to-seek-12cent.html | CUT IN MILK PRICES IS BLANFORD'S GOAL; Administrator to Seek 1/2-Cent Reduction Here Next Month -- Jersey Rise Debated | True | BY Murray Schumach | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/raceway-blast-burns-2-yonkers-stable-hands-injured-as-gas-heater.html | RACEWAY BLAST BURNS 2; Yonkers Stable Hands Injured as Gas Heater Explodes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/more-stress-urged-on-social-sciences-dr-milton-eisenhower-says.html | MORE STRESS URGED ON SOCIAL SCIENCES; Dr. Milton Eisenhower Says Industry Wants More Than 'Mechanical Infallibility' ROUNDED TRAINING IS AIM Conference Closes With Plea for Greater Bonds Between Business and Colleges | True | By Herbert Koshetzspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/rock-island-buys-preferred.html | Rock Island Buys Preferred | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/clarks-letter.html | CLARK'S LETTER | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/selima-list-topped-by-queen-hopeful-44910-to-winner-in-richest.html | SELIMA LIST TOPPED BY QUEEN HOPEFUL; $44,910 to Winner in Richest Running of Laurel Stake -Shuk Rides 4 Victors | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/st-josephs-keeps-title-philadelphia-college-harriers-win-alfreds.html | ST. JOSEPH'S KEEPS TITLE; Philadelphia College Harriers Win -- Alfred's Snyder First | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/brownell-version-on-files-awaited-he-is-expected-to-tell-inquiry-on.html | BROWNELL VERSION ON FILES AWAITED; He Is Expected to Tell Inquiry on Tuesday His Reasons for Shielding F. B. I. Reports | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/3-flee-creedmore-one-caught.html | 3 Flee Creedmore, One Caught | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/stokowski-conducts-leads-san-francisco-orchestra-in-seasons-first.html | STOKOWSKI CONDUCTS; Leads San Francisco Orchestra in Season's First Concert | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/textile-recovery-linked-to-science-research-group-also-is-told-of.html | TEXTILE RECOVERY LINKED TO SCIENCE; Research Group Also Is Told of Need for Development of Functional Blends TEXTILE RECOVERY LINKED TO SCIENCE | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/compromise-urged-on-u-s-and-allies-kirk-says-in-washington-that.html | COMPROMISE URGED ON U. S. AND ALLIES; Kirk Says in Washington That Policy Splits Risk Collapse of United Front Against Reds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/drummond-killer-named-french-police-say-farmers-sons-assert-father.html | DRUMMOND KILLER NAMED; French Police Say Farmer's Sons Assert Father Slew Briton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/factory-building-bought-in-astoria-houses-in-south-ozone-park.html | FACTORY BUILDING BOUGHT IN ASTORIA; Houses in South Ozone Park, Jamaica and Roslyn Among Other Long Island Deals | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/lodges-police-guard-remains-unexplained.html | LODGE'S POLICE GUARD REMAINS UNEXPLAINED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sprague-letter-and-mckeown-comment.html | Sprague Letter and McKeown Comment | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dr-austin-p-guiles.html | DR. AUSTIN P. GUILES | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mar6aret-r-dill-bltioiesltn61qei-st-marys-hall-alumna-to-be-bride.html | MAR6ARET R. DILL: Blt(IOIES-ltN61QEl); St. Mary's Hall Alumna to Be Bride of Laurence Trusott, Who Served.in R. A. F, | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/teacher-shortage-is-acute-in-jersey-2310-belowstandard-permits.html | TEACHER SHORTAGE IS ACUTE IN JERSEY; 2,310 Below-Standard Permits Issued Since July to Meet Need, State Group Hears | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/some-of-u-s-troops-in-europe-recalled.html | SOME OF U. S. TROOPS IN EUROPE RECALLED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sees-jenner-committee-supported.html | Sees Jenner Committee Supported | True | VICTOR LASKY, | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/florida-school-financing-to-use-auto-registration-fees-15000000.html | FLORIDA SCHOOL FINANCING; To Use Auto Registration Fees -- $15,000,000 Bonds Due Nov. 24 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/jersey-price-rise-debated.html | Jersey Price Rise Debated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/benson-looks-over-drought-areas.html | Benson Looks Over Drought Areas | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/cotton-prices-dip-in-futures-trade-market-here-off-4-to-10-points.html | COTTON PRICES DIP IN FUTURES TRADE; Market Here Off 4 to 10 Points -- Volume of Hedge Selling Is Considerable at Start | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/two-ships-collide-off-sicily.html | Two Ships Collide Off Sicily | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/charging-of-fees-for-planes-using-federal-airway-system-proposed.html | Charging of Fees for Planes Using Federal Airway System Proposed; Plans of Commerce Department Call for Added Tax on Aviation Gasoline or Program of Registration Rates | True | By William M. Blairspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hiram-t-stevens.html | HIRAM T. STEVENS | True | Special to Tins -w Yoxx Tns. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sprague-regarded-as-an-able-leader-he-was-nassaus-first-county.html | SPRAGUE REGARDED AS AN ABLE LEADER; He Was Nassau's First County Executive -- Has Been in Politics Since 1913 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/giardello-to-box-portuguez.html | Giardello to Box Portuguez | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/berlin-worries-adenauer-he-calls-reforming-of-coalition-with.html | BERLIN WORRIES ADENAUER; He Calls Re-forming of Coalition With Socialists a Necessity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/cleaning-up-times-square.html | CLEANING UP TIMES SQUARE | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/5foot3-thief-stirs-turmoil-on-arrest.html | 5-FOOT-3 THIEF STIRS TURMOIL ON ARREST | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/henry-john-hughes-j.html | HENRY JOHN HUGHES J | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-cancels-rules-for-1954-crop-aid-inclusive-commodities-plan.html | U. S. CANCELS RULES FOR 1954 CROP AID; Inclusive Commodities Plan Narrowed Wheat Support -Acreage Order Retained | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/500000-fire-in-baltimore.html | $500,000 Fire in Baltimore | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/son-born-to-the-j-d-robinsons.html | Son Born to the J. D. Robinsons | True | Special to T NEW YOPJC Tnzs. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/antibias-gain-hailed-mitchell-cites-federal-effort-to-end-job.html | ANTI-BIAS GAIN HAILED; Mitchell Cites Federal Effort to End Job Discrimination | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/october-dividends-rise-25-to-553000000.html | October Dividends Rise 2.5% to $553,000,000 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/500-at-sparks-rites-suffragan-bishop-boynton-reads-committal.html | 500 AT SPARKS RITES; Suffragan Bishop Boynton Reads Committal Service and Presides | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/penn-rules-choice-to-vanquish-army-both-teams-count-on-aerial.html | PENN RULES CHOICE TO VANQUISH ARMY; Both Teams Count on Aerial Attacks -- 45,000 to Watch Franklin Field Contest | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/house-hearing-on-coast-nov-23.html | House Hearing on Coast Nov. 23 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/robert-braun-head-or-ars-rxrls1.html | !ROBERT. BRAUN, HEAD 'or Ars rxr!Ls1 | True | apecial to TRZ w No* Tm. ] | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/london-denies-rome-report.html | London Denies Rome Report | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bust-of-c-m-holland-is-unveiled-at-tube.html | BUST OF C. M. HOLLAND IS UNVEILED AT TUBE | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/general-motors-plans-to-sell-300000000-debentures-auto-makers-first.html | General Motors Plans to Sell $300,000,000 Debentures; Auto Maker's First Public Debt to Finance Capital Costs and Raise Working Funds -- to Be Largest Industrial Offering GENERAL MOTORS IN BIG BORROWING | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ruling-is-awaited-in-glass-duty-case-eisenhower-is-slated-to-hand.html | RULING IS AWAITED IN GLASS DUTY CASE; Eisenhower Is Slated to Hand Down Decision by Nov. 24 on Commission's Report | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/selkirk-top-manager-in-league.html | Selkirk Top Manager in League | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/seixas-advances-in-sydney-tennis-beats-candy-by-10-8-7-5-6-4-to.html | SEIXAS ADVANCES IN SYDNEY TENNIS; Beats Candy by 10 -- 8, 7 -- 5, 6 -- 4 to Gain Quarter-Finals -- Trabert Rallies to Win | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/president-stops-at-border.html | President Stops at Border | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hollywood-stars-shine-for-royalty-greek-rulers-join-kaye-vera-ellen.html | HOLLYWOOD STARS SHINE FOR ROYALTY; Greek Rulers Join Kaye, Vera Ellen and Miss Clooney in Song on Visit to Studio | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/new-homes-in-babylon-eighty-splitlevel-dwellings-to-be-priced-at.html | NEW HOMES IN BABYLON; Eighty Split-Level Dwellings to Be Priced at $10,990 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/four-cited-for-oil-slick-fort-lauderdale-protest-traced-tanker-and.html | FOUR CITED FOR OIL SLICK; Fort Lauderdale Protest Traced Tanker and Crewmen | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/veterans-laws-scored-brickman-urges-presidential-board-to-chart.html | VETERANS LAWS SCORED; Brickman Urges Presidential Board to Chart Revision | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/polio-cases-drop-16-per-cent.html | Polio Cases Drop 16 Per Cent | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/british-discount-remarks.html | British Discount Remarks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/pellas-party-for-trieste-talk-sets-no-condition-on-zone-a-pellas.html | Pella's Party for Trieste Talk; Sets No Condition on Zone A; PELLA'S PARTY ASKS PARLEY ON TRIESTE | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/2-more-for-shoemaker-jockey-scores-at-bay-meadows-to-run-season.html | 2 MORE FOR SHOEMAKER; Jockey Scores at Bay Meadows to Run Season Mark to 440 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/srlen-sllveeg-i.html | s'r'''LEN . SILVE.E.G I | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/giants-reach-manila-stoneham-says-club-did-pretty-well-in-receipts.html | GIANTS REACH MANILA; Stoneham Says Club Did 'Pretty Well' in Receipts in Japan | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/vishinsky-accuses-u-s-of-wrecking-korea-peace-talks-says-washington.html | VISHINSKY ACCUSES U. S. OF WRECKING KOREA PEACE TALKS; Says Washington Leads West in Preparing New War and Opposing World Relaxation U. N. ASKED TO INTERVENE Briton Replies Allies Will Not Let Soviet Maneuver Them Away From Strong Position VISHINSKY ACCUSES U. S. ON PEACE TALK | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/neutrals-study-p-o-w-issues.html | Neutrals Study P. O. W. Issues | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/limbach-middlebury-captain.html | Limbach Middlebury Captain | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/berlin-jobs-increase-economy-in-western-sectors-called-best-since.html | BERLIN JOBS INCREASE; Economy in Western Sectors Called Best Since War | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/town-honors-churchill-hove-proud-that-naughtiest-boy-went-to-school.html | TOWN HONORS CHURCHILL; Hove Proud That 'Naughtiest Boy' Went to School There | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/equitable-passes-20-billions.html | Equitable Passes 20 Billions | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-labor-post-hinted-for-connecticut-official.html | U. S. Labor Post Hinted For Connecticut Official | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/miss-young-plays-town-hall-recital-pianist-makes-debut-offering.html | MISS YOUNG PLAYS TOWN HALL RECITAL; Pianist Makes Debut Offering Grieg's 'Holberg' Suite and Krenek's Sonata II, Op. 59 | True | J. B. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/canadian-and-japanese-runners-lead-way-in-big-ten-and-central.html | Canadian and Japanese Runners Lead Way In Big Ten and Central Conference Meets | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/laniels-peace-talk-worries-vietnamese.html | LANIEL'S PEACE TALK WORRIES VIETNAMESE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/crossed-line-says-jordan.html | Crossed Line, Says Jordan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/eden-lays-bribery-to-egypt-in-sudan-says-cairo-is-spending-large.html | EDEN LAYS BRIBERY TO EGYPT IN SUDAN; Says Cairo Is Spending Large Sums to Influence Vote -- Abuses by Britons Cited | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/fordham-aerials-will-test-temple-rams-with-secondbest-pass-attack.html | FORDHAM AERIALS WILL TEST TEMPLE; Rams, With Second-Best Pass Attack in East, Ready for Owls at Polo Grounds | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/statement-from-truman-asked.html | Statement From Truman Asked | True | BORIS BRASOL, | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/trinity-loses-6-to-0.html | Trinity Loses, 6 to 0 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/j-c-weadock-left-2585569.html | J. C. Weadock Left $2,585,569 | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bannister-may-run-here-miler-and-2-other-britons-agree-to-a-a-u-bid.html | BANNISTER MAY RUN HERE; Miler and 2 Other Britons Agree to A. A. U. Bid 'in Principle' | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/republicans-accused-of-imperiling-labor.html | REPUBLICANS ACCUSED OF IMPERILING LABOR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/lafayette-eleven-to-play-erasmus-frenchies-seek-to-complete-3d.html | LAFAYETTE ELEVEN TO PLAY ERASMUS; Frenchies Seek to Complete 3d Unbeaten Season in Row -- Manual to Face Boys | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/error-in-whites-testimony-disclosed-he-once-taught-at-lawrence.html | Error in White's Testimony Disclosed; He Once Taught at Lawrence College | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/steadiness-shown-in-primary-prices-no-change-reported-in-index-as.html | STEADINESS SHOWN IN PRIMARY PRICES; No Change Reported in Index as Rise in Some Categories Is Offset in Others | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/outlook-is-bright-for-new-housing-prospects-good-for-1000000-units.html | OUTLOOK IS BRIGHT FOR NEW HOUSING; Prospects Good for 1,000,000 Units in Nation in 1954, Mortgage Bankers Hear | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/kiwi-bird-perks-up-on-a-change-of-worms-london-aspersions-on-bronx.html | Kiwi Bird Perks Up on a Change of Worms; London Aspersions on Bronx Diet Resented | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/car-theft-bail-is-15000-alleged-member-of-ring-faces-federal.html | CAR THEFT BAIL IS $15,000; Alleged Member of Ring Faces Federal Conspiracy Charge | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/city-broom-drivers-idea-whisks-up-a-50-award.html | City Broom Driver's Idea Whisks Up a $50 Award | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/holders-will-press-for-utility-merger.html | HOLDERS WILL PRESS FOR UTILITY MERGER | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/magsaysay-hailed-as-man-of-masses-philippine-presidential-vote-is.html | MAGSAYSAY HAILED AS MAN OF MASSES; Philippine Presidential Vote Is Declared First Triumph Over Member of Gentry | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/airline-to-stress-its-luxury-cruises.html | AIRLINE TO STRESS ITS LUXURY CRUISES | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/france-to-honor-3-manhattan-college-brothers.html | France to Honor 3 Manhattan College Brothers | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/testimony-barred-in-rosenblatt-case.html | TESTIMONY BARRED IN ROSENBLATT CASE | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/girl-13-is-kidnapped-from-east-side-home.html | GIRL, 13, IS KIDNAPPED FROM EAST SIDE HOME | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/senators-to-hear-brownell-tuesday-attorney-general-to-testify-in.html | SENATORS TO HEAR BROWNELL TUESDAY; Attorney General to Testify in White Case -- And Truman Is Expected to Give Reply SENATORS TO HEAR BROWNELL'S STORY | True | By W. H. Lawrencespecial to the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ryan-reindicted-in-union-fund-case-total-of-thefts-is-increased.html | RYAN RE-INDICTED IN UNION FUND CASE; Total of Thefts Is Increased From $11,390 to $45,000 as Jury Extends Inquiry | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/publisher-is-appointed-to-eisenhower-board.html | Publisher is Appointed to Eisenhower Board | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/2d-book-banned-in-town.html | 2d Book Banned in Town | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hong-kong-flights-extended.html | Hong Kong Flights Extended | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/rangers-meet-wings-at-gardentonight.html | RANGERS MEET WINGS AT GARDEN-TONIGHT | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/carruthers-keeps-bantam-crown-easily-outpointing-gault-at-sydney.html | Carruthers Keeps Bantam Crown, Easily Outpointing Gault at Sydney; Australian Receives Unanimous Verdict and Earns $40,000, While American, Cheered for Aggressiveness, Gets $7,500 Purse | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/new-education-commissioner.html | NEW EDUCATION COMMISSIONER | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/byron-price-to-leave-un-after-6-years-as-top-aide.html | Byron Price to Leave U.N. After 6 Years as Top Aide | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/a-split-in-split-berlin.html | A SPLIT IN SPLIT BERLIN | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/enforcement-held-key-to-road-safety-but-community-federation-tells.html | ENFORCEMENT HELD KEY TO ROAD SAFETY; But Community Federation Tells Legislative Hearing Uniform Rules Also Are Desirable OFFICIALS FIND LAW SOUND Indicate State Code Needs Only Few Changes, Not Overhaul Demanded by Experts | True | By Joseph C. Ingrahamspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/two-trends-shown-in-resort-fashions-styles-by-california-designers.html | TWO TRENDS SHOWN IN RESORT FASHIONS; Styles by California Designers Run to Feminine and Dressy and to Casual and Boyish | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/record-surplus-set-in-latins-u-s-trade.html | RECORD SURPLUS SET IN LATINS' U. S. TRADE | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/witness-in-albany-assails-mcarthy-charges-he-destroys-value-as-f-b.html | WITNESS IN ALBANY ASSAILS M'CARTHY; Charges He Destroys Value as F. B. I. Undercover Agent -- Senator's Story Differs | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/synagogue-fund-to-gain-solid-gold-cadillac-on-monday-aids-shearith.html | SYNAGOGUE FUND TO GAIN; ' Solid Gold Cadillac' on Monday Aids Shearith Israel Center | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/countercharges-made.html | Counter-Charges Made | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/agencys-manager-here-is-named-vice-president.html | Agency's Manager Here Is Named Vice President | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mitchell-reports-net-set-for-white-says-treasury-aide-was-being.html | MITCHELL REPORTS NET SET FOR WHITE; Says Treasury Aide Was Being Watched -- Asserts Brownell Alerted Press on Speech | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/red-case-teacher-silent-on-charges-brooklyn-man-refuses-to-give.html | RED CASE TEACHER SILENT ON CHARGES; Brooklyn Man Refuses to Give Trial Examiner Explanation He Made to Dr. Jansen | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/finland-seizes-2-fliers-as-spies.html | Finland Seizes 2 Fliers as Spies | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mossadegh-court-split-chairman-said-to-be-convinced-it-lacks-right.html | MOSSADEGH COURT SPLIT; Chairman Said to Be Convinced It Lacks Right to Try Him | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ship-competition-linked-to-design-2-engineers-tell-naval-society.html | SHIP COMPETITION LINKED TO DESIGN; 2 Engineers Tell Naval Society That U. S. Must Build Better Vessels to Attract Trade | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-riders-score-in-toronto-show-mccashin-and-mrs-durand-in.html | U. S. RIDERS SCORE IN TORONTO SHOW; McCashin and Mrs. Durand in Flawless Performances -- Canada Is Runner-Up | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/auto-production-down-estimated-at-93658-cars-and-17970-trucks-for.html | AUTO PRODUCTION DOWN; Estimated at 93,658 Cars and 17,970 Trucks for Week | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/foreign-chief-out-in-austrian-rift-grubers-party-resents-report-in.html | FOREIGN CHIEF OUT IN AUSTRIAN RIFT; Gruber's Party Resents Report in His Book on Alleged Talk With Communists in 1947 | True | By John MacCormacspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/clerkship-program.html | CLERKSHIP PROGRAM | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/daughters-share-million-estate.html | Daughters Share Million Estate | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bishops-warn-u-s-may-lose-its-faith-episcopalian-pastoral-letter.html | BISHOPS WARN U. S. MAY LOSE ITS FAITH; Episcopalian Pastoral Letter Decries Fear and Anxiety -- Asks for New Evangelism | True | By George Duganspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/college-aids-blood-drive-students-and-faculty-at-city-give-595.html | COLLEGE AIDS BLOOD DRIVE; Students and Faculty at City Give 595 Pints in 2 Days | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/italian-booters-triumph-21.html | Italian Booters Triumph, 2-1 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/japan-invokes-u-s-pact-asks-aid-to-expel-south-koreans-from.html | JAPAN INVOKES U. S. PACT; Asks Aid to Expel South Koreans From Disputed Island | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/political-bias-approved.html | Political Bias Approved | True | EDWARD PATTERSON, | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dillon-ill-returning-here.html | Dillon, Ill, Returning Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/trumans-fight-on-communism.html | Truman's Fight on Communism | True | FRANK R. CROSSWAITH, | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/illinois-georgia-tech-oklahoma-to-bid-for-conference-football.html | Illinois, Georgia Tech, Oklahoma to Bid for Conference Football Titles Today; PRINCETON, YALE IN BIG THREE FRAY Cornell Plays Dartmouth at Hanover -- Navy-Columbia, Army-Penn Also on Tap | True | By Allison Danzig | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dukenavy-charity-game-set.html | Duke-Navy Charity Game Set | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/company-assets-fixed-value-of-87813797-is-placed-on-venezuelan.html | COMPANY ASSETS FIXED; Value of $87,813,797 Is Placed on Venezuelan Petroleum | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/miami-triumphs-260-beats-v-p-i-in-rain-with-aid-of-five-intercepted.html | MIAMI TRIUMPHS, 26-0; Beats V. P. I. in Rain With Aid of Five Intercepted Passes | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/news-of-food-boston-butt-little-known-pork-cut-yields-high-amount.html | News of Food; Boston Butt, Little Known Pork Cut, Yields High Amount of Lean Meat | | By Jane Nickerson | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/new-racing-scale-set-3yearolds-due-for-bigger-weightforage-burden.html | NEW RACING SCALE SET; 3-Year-Olds Due for Bigger Weight-for-Age Burden | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/atomic-arms-and-men-ii-substitution-of-such-weapons-for-infant-and.html | Atomic Arms and Men -- II; Substitution of Such Weapons for Infant and Warships Called Incalculable Risk | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/news-freedom-fight-is-urged-at-rutgers.html | NEWS FREEDOM FIGHT IS URGED AT RUTGERS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/committee-action-upheld.html | Committee Action Upheld | True | MONTGOMERY M. GREEN, | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/building-plans-filed-junior-high-school-and-103suite-apartment.html | BUILDING PLANS FILED; Junior High School and 103-Suite Apartment Listed | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/copper-shipments-highest-since-june-mine-production-for-october.html | COPPER SHIPMENTS HIGHEST SINCE JUNE; Mine Production for October Also Up Sharply and Stocks Are Tops Since Early '50 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/pittsfield-coal-co-sold-group-buys-controlling-interest-of-gas.html | PITTSFIELD COAL CO. SOLD; Group Buys Controlling Interest of Gas Supplier for $630,000 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/high-jump-mark-broken-again.html | High Jump Mark Broken Again | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hurley-approves-burke-corporation-counsel-praises-his.html | HURLEY APPROVES BURKE; Corporation Counsel Praises His Successor-Designate | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/tv-use-by-stores-found-increasing-but-newspapers-still-receive-80.html | TV USE BY STORES FOUND INCREASING; But Newspapers Still Receive 80% of Typical Retailer's Ad Funds, Survey Discloses | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/upsala-defeats-hofstra-triumphs-by-1513-on-a-field-goal-by-cupit.html | UPSALA DEFEATS HOFSTRA; Triumphs by 15-13 on a Field Goal by Cupit Near Close | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/arkansan-heads-national-group.html | Arkansan Heads National Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/samuel-lewis-jr.html | SAMUEL LEWIS JR. | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/j-filorence-neustaeoter.html | J FiLORENCE NEUSTAEOTER | True | Special to NEw :o- L. | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/wood-field-and-stream-deer-season-opens-in-catskills-tomorrow.html | Wood, Field and Stream; Deer Season Opens in Catskills Tomorrow — Ice-Fishermen Await 'Freeze' | True | By Raymond R. Camp | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-acts-on-labeling-for-lowsalt-diets.html | U. S. ACTS ON LABELING FOR LOW-SALT DIETS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/britain-gives-plan-for-tv-with-ads-public-corporation-would-own.html | BRITAIN GIVES PLAN FOR TV WITH ADS; Public Corporation Would Own Stations and Sell Time -Sponsors Would Be Barred | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mrs-fishel-brandwein.html | MRS. FISHEL BRANDWEIN | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/milk-at-5c-a-quart-features-price-war.html | MILK AT 5C A QUART FEATURES PRICE WAR | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/aides-say-truman-appointed-white-with-fbi-consent-informants-tell-o.html | AIDES SAY TRUMAN APPOINTED WHITE WITH F.B.I. CONSENT; Informants Tell of a Meeting of Clark, Vinson and Hoover to Advise the President PLAN WAS TO TRAP WHITE Mitchell Asserts Brownell Put G. O. P. Chiefs and Press on Alert to Exploit Charges AIDES SAY TRUMAN PLANNED SPY TRAP | True | By Arthur Krockspecial to The New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hildreth-to-tour-east-pakistan.html | Hildreth to Tour East Pakistan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/cities-service-oil-names-vice-president-director.html | Cities Service Oil Names Vice President, Director | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-officials-are-hopeful.html | U. S. Officials Are Hopeful | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/pure-oil-company-has-dip-in-profits-low-prices-high-costs-cited-for.html | PURE OIL COMPANY HAS DIP IN PROFITS; Low Prices, High Costs Cited for 9 Months' $4.14 a Share Against $4.56 a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/west-makes-new-proposal.html | West Makes New Proposal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/stewart-h-pursf_1.html | STEWART H. PURSF_.L | True | SPeCial to Ngw Yo- . | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/commodity-prices-drop-irregularly-volume-light-cocoa-zinc-hides-and.html | COMMODITY PRICES DROP IRREGULARLY; Volume Light -- Cocoa, Zinc, Hides and Vegetable Oils Off, Coffee Up, Sugar Mixed | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/gaullists-caution-laniel-on-bermuda.html | GAULLISTS CAUTION LANIEL ON BERMUDA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/apartment-in-bronx-bought-by-operators.html | APARTMENT IN BRONX BOUGHT BY OPERATORS | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/4-malay-reds-slain-in-thailand.html | 4 Malay Reds Slain in Thailand | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/transamerica-fights-new-hearing-on-suit.html | TRANSAMERICA FIGHTS NEW HEARING ON SUIT | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/p-s-a-l-soccer-title-at-stake.html | P. S. A. L. Soccer Title at Stake | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bolivia-to-try-revolters-three-former-presidents-among-750-accused.html | BOLIVIA TO TRY REVOLTERS; Three Former Presidents Among 750 Accused in Uprising | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/abuses-laid-to-british.html | Abuses Laid to British | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/eban-sees-hammarskjold.html | Eban Sees Hammarskjold | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/tennessee-gas-co-clears-18535546-net-earnings-for-year-show-14-rise.html | TENNESSEE GAS CO. CLEARS $18,535,546; Net Earnings for Year Show 14% Rise and Equal $1.62 a Share -- Other Reports | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/henry-mawicke.html | HENRY' ./. MAWICKE | True | Special to T Nrw Yo Tress. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-planes-called-best-50-years-of-aviation-marked-at-philadelphia.html | U. S. PLANES CALLED BEST; 50 Years of Aviation Marked at Philadelphia Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/us-offers-un-aid-up-to-14750000-wadsworth-praises-technical-program.html | U.S. OFFERS U.N. AID UP TO $14,750,000; Wadsworth Praises Technical Program -- Soviet's Strings on Its Share Questioned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/delbarton-ends-undefeated.html | Delbarton Ends Undefeated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/chester-m-adams.html | CHESTER M. ADAMS | True | Special to THE NEW YORK 'JZS. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/antiques-fair-opens-monday.html | Antiques Fair Opens Monday | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dodgers-pair-called-fit-newcombe-and-black-in-shape-for-1954.html | DODGERS PAIR CALLED FIT; Newcombe and Black in Shape for 1954, Campanella Says | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/union-asks-job-projects-electrical-spokesmen-protest-the-ending-of.html | UNION ASKS JOB PROJECTS; Electrical Spokesmen Protest the Ending of Atomic Plant Plan | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/olympic-is-likely-choice-in-the-butler-today-new-york-season-to-end.html | Olympic Is Likely Choice in the Butler Today; NEW YORK SEASON TO END AT JAMAICA Butler Test, Autumn Day Dash Head Finale -- Atkinson Up as Rae's Reward Scores | True | By James Roach | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/romney-brent-set-for-dear-charles-will-direct-comedy-for-aldrich.html | ROMNEY BRENT SET FOR 'DEAR CHARLES'; Will Direct Comedy for Aldrich and Myers -- Karlweis and Oenslager Also Engaged | True | By Louis Calta | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/i-joseph-zimmermann-j.html | I JOSEPH ZIMMERMANN j | True | SPecial to NEW No T4Zs. . . | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/eisenhower-white-met-writer-says-47-article-disputes-president-and.html | EISENHOWER, WHITE MET, WRITER SAYS; ' 47 Article Disputes President and Asserts He Gave 'Spark' for Morgenthau Plan | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/panmunjom-group-settles-its-agenda-un-and-red-diplomats-agree-on.html | PANMUNJOM GROUP SETTLES ITS AGENDA; U.N. and Red Diplomats Agree on Putting Peace Conference Planning to Subcommittees Panmunjom Group Settles Agenda For the Preliminary Korea Parley | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/merger-approved-by-presbyterians-three-church-groups-approve.html | MERGER APPROVED BY PRESBYTERIANS; Three Church Groups Approve Revised Outline of Union -- Final Action Due in 1954 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/aileen-m-bronfman-betrothed.html | iAileen M. Bronfman Betrothed | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/peron-raises-envoy-to-japan.html | Peron Raises Envoy to Japan | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/campus-paper-warned-u-of-georgia-sheet-told-to-end-segregation.html | CAMPUS PAPER WARNED; U. of Georgia Sheet Told to End Segregation Editorials | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/miss-suggs-duo-links-victor.html | Miss Suggs' Duo Links Victor | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-to-reappraise-its-social-services-secretary-hobby-tells-welfare.html | U. S. TO REAPPRAISE ITS SOCIAL SERVICES; Secretary Hobby Tells Welfare Assembly None Will Be Lost in Assay of Programs | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/chain-mail-sales-off-33-in-month-decline-from-1952-level-is-3d-in.html | CHAIN, MAIL SALES OFF 3.3% IN MONTH; Decline From 1952 Level Is 3d in Row -- January-October Volume Is Up by 3.4% | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/colap-simmonds-on-pershing-staff-i-former-war-department-aide-and.html | COL..A.P. SIMMONDS, ON PERSHING STAFF; I Former War Department Aide] and Arctic Explorer DiesI Won D.S.M, in World War I I | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/danes-seek-share-in-air-base-work-ask-us-mission-in-copenhagen-if.html | DANES SEEK SHARE IN AIR BASE WORK; Ask U.S. Mission in Copenhagen if They Can Have a Part in Greenland Contracts | True | By George Axelssonspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mrs-lichtenwalter-heads-golfers-again.html | MRS. LICHTENWALTER HEADS GOLFERS AGAIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/navy-teams-in-sunken-classroom-blast-an-old-vessel-slowly-to-bits.html | Navy Teams in Sunken Classroom Blast an Old Vessel Slowly to Bits; Demolition Trainees Dive Into Lower Bay for Crack at Rusty Hulk, Then Bring Up Pieces They've Cut Away | True | By Joseph O. Haffspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/by-winston-churchill-the-second-world-war-book-ii-the-iron-curtain.html | By Winston Churchill: The Second World War; Book II -- The Iron Curtain Volume VI -- Triumph and Tragedy Death of President Roosevelt at the Supreme Climax of the War - Universal Regret -- My Tribute in Parliament -- I am Restrained from Attending the Funeral -- First Contacts with President Truman -- An Informative Message from Lord Halifax -- My Telegram to Stalin, April 14 -- Eden's Telegrams from Washington, April 15 and 16. INSTALLMENT 20 -- THE CLIMAX: ROOSEVELT'S DEATH | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/apba-stresses-safety-prevention-of-regatta-accidents-discussed-as.html | A.P.B.A. STRESSES SAFETY; Prevention of Regatta Accidents Discussed as Meetings Start | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/malanism-defier-leaves-jail.html | Malanism Defier Leaves Jail | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/even-game-looms-in-palmer-stadium-princeton-has-backfield-edge-over.html | EVEN GAME LOOMS IN PALMER STADIUM; Princeton Has Backfield Edge Over Yale Eleven in 76th Encounter of Series | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sherwood-forest-laughs.html | Sherwood Forest Laughs | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/aranha-says-aid-has-hurt-brazil-finance-chief-seeking-stable.html | ARANHA SAYS AID HAS HURT BRAZIL; Finance Chief, Seeking Stable Economy, Wants Country to Live Within Income | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/yonkers-pace-won-by-signal-p-direct-prince-eton-threequarters-of-a.html | YONKERS PACE WON BY SIGNAL P. DIRECT; Prince Eton Three-Quarters of a Length Back -- Marnscot Captures Third Place | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/fog-halts-football-game.html | Fog Halts Football Game | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/5th-class-pledged-for-palsied-young-meeting-also-hears-plans-for-40.html | 5TH CLASS PLEDGED FOR PALSIED YOUNG; Meeting Also Hears Plans for 40 Beds to Be Provided in New City Hospital | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/-jersey-woman-dies-lat1027-.html | : Jersey Woman Dies lat'1027 . | True | Sial to z Ntw Y_ot | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/flying-saucers-project-denied.html | Flying Saucers Project Denied | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/2d-byelection-won-by-conservatives-onethird-slash-in-majority-over.html | 2D BY-ELECTION WON BY CONSERVATIVES; One-Third Slash in Majority Over Labor in Ormskirk Is Called 'Off-Year Drop' | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/stocks-flounder-then-forge-ahead-late-rally-results-in-31-point.html | STOCKS FLOUNDER, THEN FORGE AHEAD; Late Rally Results in .31 Point Rise in Average -- Steels, Amusements Lead VOLUME 1,540,000 SHARES 19 New Highs for Year and 13 Lows Set -- 467 Issues Up, 359 Off, of 1,144 Traded | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/brown-slight-favorite.html | Brown Slight Favorite | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/many-tickets-sold-for-nursery-fete-sabrina-fair-performance-on.html | MANY TICKETS SOLD FOR NURSERY FETE; ' Sabrina Fair' Performance on Monday Night Will Aid West Side Day Institution | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/luncheon-in-behalf-of-st-pauls-alumni-to-be-given-by-ladies.html | Luncheon in Behalf' of St. Paul's Alumni To Be Given by Ladies Committee Tuesday | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/argentine-bid-shunned-u-n-group-cool-to-invitation-to-meet-in.html | ARGENTINE BID SHUNNED; U. N. Group Cool to Invitation to Meet in Buenos Aires | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/new-westinghouse-plant-opens.html | New Westinghouse Plant Opens | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/t-h-huxley-left-libelous-letters-called-spencer-no-gentleman-wrote.html | T. H. HUXLEY LEFT LIBELOUS LETTERS; Called Spencer No Gentleman -- Wrote of Famous Quarrel With Bishop Wilberforce | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/puerto-ricans-visit-el-salvador.html | Puerto Ricans Visit El Salvador | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/richard-w-long.html | RICHARD W: LONG | True | Slecial to T NW Yo | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ceylon-split-over-queen-leftists-on-colombo-council-ask-vote-on.html | CEYLON SPLIT OVER QUEEN; Leftists on Colombo Council Ask Vote on Reception for Her | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/european-steel-pool-warns-producers-against-deals-to-fix-prices-of.html | European Steel Pool Warns Producers Against Deals to Fix Prices of Exports | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sabotage-in-east-zone-dooms-2.html | Sabotage in East Zone Dooms 2 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/geoffrion-is-fined-250-canadien-player-penalized-for-pushing.html | GEOFFRION IS FINED $250; Canadien Player Penalized for Pushing Referee Into Boards | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/eisenhower-hailed-by-ottawa-throng-warmth-of-officials-welcome.html | EISENHOWER HAILED BY OTTAWA THRONG; Warmth of Officials' Welcome Supplemented by 50,000 on Hand to Greet Him EISENHOWER HAILED BY OTTAWA THRONG | | By Raymond Danielspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/middies-2touchdown-favorites-over-lions-in-baker-field-test-navy.html | Middies 2-Touchdown Favorites Over Lions in Baker Field Test; Navy Has Two Teams of Nearly Equal Strength Available to Face Columbia | | By Joseph M. Sheehan | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/john-b-h-efele.html | JOHN 'B. 'H EFELE | True | Special to T N,r yo 'T. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mrs-wallace-powers-1-universalist-womens-leader-ii-activq-in.html | MRS. WALLACE POWERS '1; Universalist' women's Leader, II 'ActivQ in Theatre, 9ies: I | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/paper-decries-subpoena-german-editorial-calls-move-the-climax-of.html | PAPER DECRIES SUBPOENA; German Editorial Calls Move 'the Climax of McCarthyism' | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/burma-exodus-resumed-dispute-over-identity-of-chinese-had-halted.html | BURMA EXODUS RESUMED; Dispute Over Identity of Chinese Had Halted Project 5 Days | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/voicing-of-criticism-praised.html | Voicing of Criticism Praised | True | JAY S. SIEGEL, | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/woman-gets-life-in-slaying.html | Woman Gets Life in Slaying | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sprague-quits-post-in-national-g-o-p-over-raceway-link-tells-of.html | SPRAGUE QUITS POST IN NATIONAL G. O. P. OVER RACEWAY LINK; Tells of Stock Transaction -- Declines Dewey Bid to Stay -- Keeps Role in Nassau SPRAGUE RESIGNS MAIN G .O. P. POST | True | By James A. Hagerty | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ismay-warns-on-defense-cost.html | Ismay Warns on Defense Cost | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/g-o-awsondbi-qijeedqs-secretihry-u-s-exaide-and-republican-leader.html | G. o, awsoNDB;i QUEEkgS SECRETihRY; U. S. Ex-Aide and Republican Leader in County Namefto Post by Lundy in 1951 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/patrick-f-mlane.html | PATRICK F. M'LANE | True | Special to Tm Nw YoP. x Tu,s. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/policy-clash-seen-in-western-africa-britains-encouragement-of.html | POLICY CLASH SEEN IN WESTERN AFRICA; Britain's Encouragement of Self-Government Is Opposed to French Integration | True | By Michael Clarkspecial To the New York Times. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/plea-for-puerto-ricans-protestant-churches-of-city-urged-to-help.html | PLEA FOR PUERTO RICANS; Protestant Churches of City Urged to Help Migrants | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/inquiry-set-in-coast-air-crash.html | Inquiry Set in Coast Air Crash | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/commodity-prices-show-slight-rise.html | COMMODITY PRICES SHOW SLIGHT RISE | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/george-allen-mason.html | GEORGE ALLEN MASON | True | Sleciel to TKE NEW N0 TnES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dr-victor-a-loeb.html | DR. VICTOR A,' LOEB | True | Special to TRg Ngw YO Thugs. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/alumnae-to-aid-fund-with-bridge-proceeds.html | ALUMNAE TO AID FUND WITH BRIDGE PROCEEDS | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/murtagh-imposes-record-auto-fines-one-scofflaw-gets-300day-sentence.html | MURTAGH IMPOSES RECORD AUTO FINES; One 'Scofflaw' Gets 300-Day Sentence, Another Assessed $2,900 for 58 Violations | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hall-denies-pressure.html | Hall Denies Pressure | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/events-of-interest-in-shipping-world-admiral-joy-gets-medal-from.html | EVENTS OF INTEREST IN SHIPPING WORLD; Admiral Joy Gets Medal From Legion Post -- Union Against Plan to Modernize Ships | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/british-editor-fined-1400.html | British Editor Fined $1,400 | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mrs-charles-hood.html | MRs, CHARLES HOOD | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/soybeans-return-to-normal-range-thursday-price-skyrocketing-ended.html | SOYBEANS RETURN TO NORMAL RANGE; Thursday Price Skyrocketing Ended With 1/4-1 1/4c Rise -- Rye, Oats and Corn Off | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/making-the-new-world-work.html | MAKING THE NEW WORLD WORK | True | | 1981-07-20 | RE0000096545 | B00000443677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/tennis-courts-close-tomorrow.html | Tennis Courts Close Tomorrow | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-14 | 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/aiken-reassures-grange-senator-ties-u-s-security-to-new-farm.html | AIKEN REASSURES GRANGE; Senator Ties U. S. Security to New Farm Program | True | | 1981-07-20 | RE0000096545 | B00000443677 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/national-stamp-show-new-york-tercentennial-will-highlight-annual-a.html | NATIONAL STAMP SHOW; New York Tercentennial Will Highlight Annual A. S. D. A. Event at Armory | True | By Kent B. Stiles | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hoaxes-recurrent-in-all-literature-defoe-shelley-poe-and-barrie.html | HOAXES RECURRENT IN ALL LITERATURE; Defoe, Shelley, Poe and Barrie Liked Spoofing -- Joan Lowell Stuck to Her Sea Story | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-scanada-communique-text.html | U. S-Canada Communique Text | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/vanderbilt-passes-upset-tulane-217.html | VANDERBILT PASSES UPSET TULANE, 21-7 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/heavy-smog-darkens-day-in-city-hides-sun-event-awaited-59-years.html | Heavy Smog Darkens Day in City, Hides Sun Event Awaited 59 Years; HEAVY SMOG HIDES RARE SOLAR EVENT | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/flatbush-milk-war-ends-only-two-neighborhood-stores-selling-at.html | FLATBUSH MILK WAR ENDS; Only Two Neighborhood Stores Selling at Reduced Price | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gallery-showings-lautrec-and-his-circle-realist-to-abstract.html | GALLERY SHOWINGS; 'Lautrec and His Circle' -- Realist to Abstract | True | By Stuart Preston | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/fay-zelitch-married-alumna-of-pennsylvania-state-is-bride-of-joseph.html | FAY ZELITCH MARRIED; Alumna of Pennsylvania State Is Bride of Joseph F. Hocky | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/let-no-hand-change-it-mount-vernon-the-story-of-a-shrine-by-gerald.html | Let No Hand Change It'; MOUNT VERNON: The Story of a Shrine. By Gerald W. Johnson. Illustrated. 128 pp. New York: Random House. $2.75. | True | By H. I. Brock | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/foe-of-fair-trade-asks-5th-freedom-schwegmann-still-undaunted.html | FOE OF FAIR TRADE ASKS 5TH FREEDOM; Schwegmann, Still Undaunted Despite Setbacks, to Fight for Shoppers' Rights | True | By Alfred R. Zipser Jr. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jersey-to-allot-car-fund-9155000-taxes-to-be-cut-up-among-states-21.html | JERSEY TO ALLOT CAR FUND; $9,155,000 Taxes to Be Cut Up Among State's 21 Counties | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/criticized-by-scientists.html | Criticized By Scientists | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/drive-afoot-to-persuade-british-industry-to-modernize-antiquated.html | Drive Afoot to Persuade British Industry To Modernize Antiquated Output System; BRITISH PUSH DRIVE TO STEP UP OUTPUT | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/army-to-sell-upstate-barracks.html | Army to Sell Upstate Barracks | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/huntington-budget-a-record.html | Huntington Budget a Record | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/navy-speeds-work-at-amphibious-base-new-temporary-facility-near.html | NAVY SPEEDS WORK AT AMPHIBIOUS BASE; New Temporary Facility Near Norfolk to Be Permanent at Cost of $40,000,000 | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ullsteins-regain-position-in-berlin-publishing-house-nazis-seized.html | ULLSTEINS REGAIN POSITION IN BERLIN; Publishing House Nazis Seized Rises From Rubble of War -- Starts New Paper Soon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/william-h-heselton.html | WILLIAM H. HESELTON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/stripped-veendam-sails-on-last-trip-old-liner-will-be-scrapped-in.html | STRIPPED VEENDAM SAILS ON LAST TRIP; Old Liner Will Be Scrapped in Baltimore -- Crew Has Little Interest in Souvenirs | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/iowa-sets-back-minnesota-270-as-rice-paces-hawkeyes-attack-halfback.html | Iowa Sets Back Minnesota, 27-0, As Rice Paces Hawkeyes' Attack; Halfback Scores 3 Touchdowns -- Giel of Gophers Is Halted Before 53,355 Spectators | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/vietnam-accepts-french-union-role-premier-however-seeks-full.html | VIETNAM ACCEPTS FRENCH UNION ROLE; Premier, However, Seeks Full Equality -- Cambodia King Faces Rebel Split | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/slander-is-found-to-sap-democracy-rabbi-reichel-demands-respect-for.html | SLANDER IS FOUND TO SAP DEMOCRACY; Rabbi Reichel Demands Respect for Truman as Consonant With Teachings of Religion | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/science-in-review-isolation-of-polio-virus-is-important-step-in-the.html | SCIENCE IN REVIEW; Isolation of Polio Virus Is Important Step In the Battle Against This Disease | True | By Waldemar Kaempffert | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/conductor-sailing-to-use-dutch-pass-originator-of-relief-train-for.html | CONDUCTOR SAILING TO USE DUTCH PASS; Originator of Relief Train for Flood Victims to Be Guest of Netherlands Roads | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/governor-silent-in-red-robin-tale-but-indiana-official-backs.html | GOVERNOR SILENT IN 'RED ROBIN' TALE; But Indiana Official Backs Quakers Against Woman's Charge of Communism | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/man-found-dead-on-ferry.html | Man Found Dead on Ferry | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/signs-irked-bootlegger-they-told-where-he-was.html | Signs Irked Bootlegger; They Told Where He Was | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/thruway-crew-still-absent.html | Thruway Crew Still Absent | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lehigh-team-checks-carnegie-tech-2613.html | LEHIGH TEAM CHECKS CARNEGIE TECH, 26-13 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-s-explained-stand.html | U. S. Explained Stand | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/on-wimpole-street-how-do-i-love-thee-by-helen-elmira-waite-221-pp.html | On Wimpole Street; HOW DO I LOVE THEE? By Helen Elmira Waite 221 pp. Philadelphia: Macrae Smith Company. $2.50. | | MARGARET C. SCOGGIN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/faloney-and-felton-lead-undefeated-maryland-to-victory-over.html | Faloney and Felton Lead Undefeated Maryland to Victory Over Mississippi; TERPS OVERPOWER OLE MISS, 38 TO 0 | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/daughter-to-the-robert-snydersi.html | Daughter to the Robert SnydersI | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/design-for-living-the-sign-of-eros-by-paul-bodin-translated-from.html | Design for Living, THE SIGN OF EROS. By Paul Bodin. Translated from the French by Pamela Morris. 280 pp. New York: G. P. Putnam's Sons. $3.50. | True | GERTRUDE BUCKMAN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-caryl-a-bruns-is-officers-fiancee.html | MISS CARYL A. BRUNS IS OFFICER'S FIANCEE | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/staibsimon.html | Staib..-Simon | True | Special lo Ta NL'W Yo . | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mystery-in-maine-no-moon-on-graveyard-head-by-edith-dorian-190-pp.html | Mystery in Maine; NO MOON ON GRAVEYARD HEAD. By Edith Dorian. 190 pp. New York: Whittlesey House. $2.50. | True | ALBERTA EISEMAN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/fight-near-in-u-n-on-pay-for-ousted-explosive-issue-is-created-by-u.html | FIGHT NEAR IN U. N. ON PAY FOR OUSTED; Explosive Issue Is Created by U. S. Opposition to Unit's Compensation Awards | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joanna-pfaff-to-be-married.html | Joanna Pfaff to Be Married | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/college-of-pacific-scores.html | College of Pacific Scores | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joyce-bailey-betrothed-pembroke-alumna-to-be-bride-of-le-roy-d.html | JOYCE BAILEY BETROTHED; Pembroke Alumna to Be Bride of Le Roy D. Fairbrother Jr. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/horse-fever-laurie-by-estelle-barnes-clapp-illustrated-by-kurt.html | Horse Fever; LAURIE. By Estelle Barnes Clapp. Illustrated by Kurt Wiese. 255 pp. New York: Doubleday & Co. $2.$50. | True | ROSE FRIEDMAN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/albert-c-slickers-sr.html | ALBERT C. SLICKERS SR. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-story-of-marco-polo-by-olive-price-illustrated-by-federico.html | THE STORY OF MARCO POLO. By Olive Price. Illustrated by Federico Castellon. 179 pp. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/virginia-union-wins-157.html | Virginia Union Wins, 15-7 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/buddy-parkers-father-dies.html | Buddy Parker's Father Dies | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/judith-b-jenkins-wed-ih-sgarsdale-white-plains-girl-who-attended.html | JUDITH B. JENKINS WED IH SGARSDALE; White Plains Girl Who Attended Colby College Bride of Frank H. Totman Jr., Navy Ensign | True | Special to THr NXW YORK TuZS, | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/good-manners-ps-and-qs-for-boys-and-girls-a-book-about-manners-by.html | Good Manners; P'S AND Q'S FOR BOYS AND GIRLS: A Book About Manners. By Bernice Bryant. Illustrated by Ruth Ruhman. 164 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | SARAH CHOKLA GROSS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/chicago-parley-set-on-emergency-move.html | CHICAGO PARLEY SET ON EMERGENCY MOVE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/farm-friends-baby-farm-animals-by-garth-williams-unpaged-new-york.html | Farm Friends; BABY FARM ANIMALS. By Garth Williams. Unpaged. New York: Simon & Schuster. $1. | True | M. L. K. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/union-downs-hamilton-reed-scores-2-and-passes-for-touchdown-in-270.html | UNION DOWNS HAMILTON; Reed Scores 2 and Passes for Touchdown in 27-0 Victory | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ielisabeth-iorri5-edtodzno-wears-lace-and-satin-gown-at-her.html | IELISABETH IORRI5 EDTOD,Z:'nO; Wears Lace and Satin Gown at Her Marriage to Reporter in West Hartford Church | | Special to Tm Nsw Yo.x Tzs. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/benefit-is-planned-for-youth-service-junior-and-debutante-groups.html | BENEFIT IS PLANNED FOR YOUTH SERVICE; Junior and Debutante Groups Meet to Further Success of 'Sabrina Fair' on Dec. 1 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/music-study-fund-to-gain-by-dance-wintersong-event-on-dec-4-at.html | MUSIC STUDY FUND TO GAIN BY DANCE; Wintersong Event on Dec. 4 at Waldorf-Astoria Will Assist Research Foundation | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/more-talk-than-music-radio-listener-complains-of-too-much-elocution.html | MORE TALK THAN MUSIC; Radio Listener Complains Of Too Much Elocution | | HARRISON DOWD | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/steelers-smell-trouble-ether-bottle-loses-cork-in-plane-carrying.html | STEELERS SMELL TROUBLE; Ether Bottle Loses Cork in Plane Carrying Team Here | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/utah-takes-skyline-title.html | Utah Takes Skyline Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/son-to-mrs-melvin-h-katz.html | Son to Mrs. Melvin H. Katz | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/patricia-janehale-becomes-a-fiancee-plans-wedding-next-month-to-f-h.html | PATRICIA JANEHALE BECOMES A FIANCEE; Plans Wedding Next Month to F. H. WMtcomb--Both Are Teachers in Lakd P!acid | True | Special ,.c to T Ngw YOF..g Tuaz | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-hope.html | New Hope | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/oklahoma-routs-iowa-state-470-and-clinches-orange-bowl-berth.html | Oklahoma Routs Iowa State, 47-0, And Clinches Orange Bowl Berth; Sooners Take Big Seven Title Outright Sixth Time in Row -- Grigg Tallies Twice | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/white-plains-wins-34th-straight-200-tigers-turn-back-watertown.html | WHITE PLAINS WINS 34TH STRAIGHT, 20-0; Tigers Turn Back Watertown -- Brewster Upsets Carmel -- Rye Trounces Bellows | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/they-wash-that-tv-woe-right-out-of-the-antennae.html | They Wash That TV Woe Right Out of the Antennae | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/t-mona-gumpreght-married-to-ensign-escorted-by-father-at-weddingl-t.html | t MONA GUMPREGHT MARRIED TO ENSIGN; Escorted by Father at Weddingl to James H, North, U,S,N,R,, / in Little Church Here [ | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/south-tyrol-stirs-in-triestes-wind-areas-germanspeaking-folk-think.html | SOUTH TYROL STIRS IN TRIESTE'S WIND; Area's German-Speaking Folk Think Anew of a Plebiscite Over Italian Sovereignty | True | By Michael L. Hoffman | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pamela-thirkif_-bride-of-interne-graduate-of-vassar-college-married.html | PAMELA THIRKIF_ BRIDE OF INTERNE; Graduate of Vassar College Married to John D. Nesbet Reception at St. Regis | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/air-unit-to-go-to-europe-troop-carrier-wing-at-mitchel-assigned-to.html | AIR UNIT TO GO TO EUROPE; Troop Carrier Wing at Mitchel Assigned to Germany, Others | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/text-of-eisenhower-speech-in-canadian-parliament.html | Text of Eisenhower Speech in Canadian Parliament | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hospitalized-by-deer-staten-island-man-is-gored-by-buck-on-his.html | HOSPITALIZED BY DEER; Staten Island Man Is Gored by Buck on His Small Game Farm | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/education-institute-gets-executive-for-operations.html | Education Institute Gets Executive for Operations | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/thfese-obrien-rj-mahoneywf2-10-attend-couple-at-marriage-in-st.html | THFESE O'BRIEN, R.J. MAHONEYWF2; 10 Attend Couple at Marriage in St. Peter's Church, Yonkers -7-Reception in Bronxville | True | :Special to rfiiz N'W Noz] | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-shirley-a-yox-engaged-to-marry.html | MISS SHIRLEY A. YOX ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-janet-m-berg-i-naacd-ro-marrri.html | MISS JANET M. BERG I NaAcD rO MARRrI | True | Special to 'Iz Nzw Yorc Trr.s. ] | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-rechtman-engaged-columbia-senior-will-be-wed-to-earl-slusky-of.html | MISS RECHTMAN ENGAGED; Columbia Senior Will Be Wed to Earl Slusky of Tufts Dental | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/india-planning-cut-in-costs-of-justice.html | INDIA PLANNING CUT IN COSTS OF JUSTICE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-s-reduces-debt-with-found-gold-half-of-billion-dollars-in.html | U. S. Reduces Debt With 'Found' Gold; Half of Billion Dollars in Bookkeeping Item Retires Securities | True | By George A. Mooney | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mahoney-of-iona-wins-title-in-run-team-laurels-in-collegiate-track.html | MAHONEY OF IONA WINS TITLE IN RUN; Team Laurels in Collegiate Track Conference Captured by Montclair Teachers | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/adequacy-of-pay-to-idle-surveyed-secretary-of-labor-reveals-plan.html | ADEQUACY OF PAY TO IDLE SURVEYED; Secretary of Labor Reveals Plan -- Ratio of the Benefits Shows Drop Since 1939 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bear-facts-a-bear-is-a-bear-written-and-illustrated-by-inez-hogan.html | Bear Facts; A BEAR IS A BEAR. Written and illustrated by Inez Hogan. 43 pp. New York: E. P. Dutton & Co. $2. | True | ARLINE VIRGINIA WEINER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/appealing-military-verdicts-review-by-court-of-administrative.html | Appealing Military Verdicts; Review by Court of Administrative Decisions Is Proposed | True | RICHARD H. WELS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/blanchisseuse.html | Blanchisseuse' | True | JOHN FEELY HOPKINS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/alabama-jubilee-curious-missie-by-virginia-sorensen-illustrated-by.html | Alabama Jubilee; CURIOUS MISSIE. By Virginia Sorensen. Illustrated by Marilyn Miller. 207 pp. New York: Harcourt, Brace & Co. $2.75. | True | SARAH CHOKLA GROSS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dr-j-hillis-miller-u-of-florida-head.html | DR. J. HILLIS MILLER, U. OF FLORIDA HEAD | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/authors-query.html | Author's Query | True | J. H. NEWMARK, | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/peekskill-gains-title.html | Peekskill Gains Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sheila-j-friedman-betrothed.html | Sheila J. Friedman Betrothed | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cajun-country-gabee-of-the-delta-by-steve-benedict-illustrated-by.html | Cajun Country ; GABEE OF THE DELTA. By Steve Benedict. Illustrated by Fred Collins. 160 pp. New York: Abingdon-Cokesbury. $2. | True | IRIS VINTON. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kaufman-stresses-right-to-counsel-judge-in-rosenberg-case-says.html | KAUFMAN STRESSES RIGHT TO COUNSEL; Judge in Rosenberg Case Says Lawyers Must Defend Even Reds to Guard Justice | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/25576-fans-see-volto-man-score-vineyard-drives-pacing-victor-as.html | 25,576 FANS SEE VOLTO MAN SCORE; Vineyard Drives Pacing Victor as Yonkers Closing-Night Crowd Sets Record | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gas.html | GAS | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-story-of-kit-carson-by-edmund-collier-illustrated-by-nicholas.html | THE STORY OF KIT CARSON. By Edmund Collier. Illustrated by Nicholas Eggenhofer. 180 pp.- | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/filing-slipup-bars-right-to-use-lifo-successor-concern-penalized.html | FILING SLIP-UP BARS RIGHT TO USE 'LIFO'; Successor Concern Penalized Tax-Wise for Not Petitioning to Keep Inventory Method | True | By Godfrey N. Nelson | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/falk-photographs-on-display.html | Falk Photographs on Display | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/i-miss-nielsen-engaged-wheaton-alumna-will-be-wed-to-luis-de.html | I MISS NIELSEN ENGAGED; Wheaton Alumna Will Be Wed to Luis de Hechavarria Jr.' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/brazil-may-reopen-hungarian-trade-foreign-aide-just-back-from-trip.html | BRAZIL MAY REOPEN HUNGARIAN TRADE; Foreign Aide, Just Back From Trip, Forecasts Other Ties With Soviet Bloc | True | By Sam Pope Brewer | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/garden-city-mercy-ball-friday.html | Garden City Mercy Ball Friday | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/troop-education.html | TROOP EDUCATION | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rita-finkelstein-affianced.html | Rita Finkelstein Affianced | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/trade-with-japan-given-as-pact-bait-tokyo-said-to-be-ready-to-wait.html | TRADE WITH JAPAN GIVEN AS PACT BAIT; Tokyo Said to Be Ready to Wait for Lower Price for Asian Peace Treaties | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lord Dunsany | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pawling-defeats-berkshire-by-260-noble-goes-over-twice-for-trinity.html | PAWLING DEFEATS BERKSHIRE BY 26-0; Noble Goes Over Twice for Trinity Team -- Deerfield Topples Choate, 7-2 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/by-the-associated-press-mich-state-downs-michigan-14-to-6.html | By The Associated Press.; MICH. STATE DOWNS MICHIGAN, 14 TO 6 | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/two-susans-up-and-down-the-street-by-lisa-fleming-illustrated-by.html | Two Susans; UP AND DOWN THe STREET. By Lisa Fleming. Illustrated by Jane Miller. Unpaged. New York: Oxford University Press. $1.75. | True | FRANCES N. CHRYSTIE. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/official-outlines-rule-on-u-s-data-justice-department-director-of.html | OFFICIAL OUTLINES RULE ON U. S. DATA; Justice Department Director of Information Speaks at Rutgers' Seminar | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/vatican-drops-ban-on-workerpriests-french-cardinals-who-won-plea-to.html | VATICAN DROPS BAN ON WORKER-PRIESTS; French Cardinals Who Won Plea to Pontiff Draw Up Strict Rule of Conduct | True | By Henry Giniger | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-course-at-hunter-linguistics-program-is-an-interdepartmental.html | NEW COURSE AT HUNTER; Linguistics Program Is an Interdepartmental Project | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/wood-field-and-stream-sound-landownersportsman-program-in-east-is.html | Wood, Field and Stream; Sound Landowner-Sportsman Program in East Is Key to Hunter's Future | True | By Raymond R. Camp | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ruth-barrow-is-engaged.html | Ruth Barrow' Is Engaged | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/penn-state-strikes-twice-in-35-seconds-and-goes-on-to-overpower.html | Penn State Strikes Twice in 35 Seconds and Goes On to Overpower Rutgers; NITTANY LIONS TRIP SCARLET, 54 TO 26 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sf-quintet-missing-men-of-saturn-by-philip-latham-215-pp.html | S-F Quintet; MISSING MEN OF SATURN. By Philip Latham. 215 pp. Philadelphia: The John C. Winston Company. $2. | True | V G. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ellen-nbilt-btobsaf-l-daughter-of-exgovernor-of-rhode-island-will.html | ELLEN NBILT BtOBSAF; ' L Daughter of Ex-Governor of' Rhode Island Will Be Wed to Andre W. G. Newburg | True | Special to THz NzW YO TIzs. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jordan-assurance-cited.html | Jordan Assurance Cited | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/troth-announced-of-mary-t-homans-smith-exstudent-to-be-bride-next.html | TROTH ANNOUNCED OF MARY T. HOMANS; Smith Ex-Student to Be Bride Next Month of Scott Wilson, Who Attended Amherst | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/alabama-capitalizing-on-two-pass-interceptions-upsets-georgia-tech.html | Alabama, Capitalizing on Two Pass Interceptions, Upsets Georgia Tech Team; SUBSTITUTE BACKS PACE 13-6 VICTORY | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/monsanto-quits-nam-over-tariff-big-chemical-company-holds.html | MONSANTO QUITS N.A.M. OVER TARIFF; Big Chemical Company Holds Association Tends to Back Trade Protection Cuts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/turkey-for-g-is-in-europe.html | Turkey for G. I.'s in Europe | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/scouting-a-den-for-tony-by-nancy-woollcott-smith-illustrated-by.html | Scouting; A DEN FOR TONY. By Nancy Woollcott Smith. Illustrated by Jessie Robinson. 87 pp. New York: Coward-McCann. $2.25. | True | ROSE FRIEDMAN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/army-cuts-force-in-europe-20000-officials-say-reduction-has-been.html | ARMY CUTS FORCE IN EUROPE 20,000; Officials Say Reduction Has Been Made in Support Units but Strength Is Unchanged | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/recording-of-rake-stravinskys-recent-work-is-sung-by-met-cast.html | RECORDING OF 'RAKE'; Stravinsky's Recent Work Is Sung by Met Cast | True | By John Briggs | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/scholarship-fund-to-benefit-friday-performance-of-escapade-is-taken.html | SCHOLARSHIP FUND TO BENEFIT FRIDAY; Performance of 'Escapade' Is Taken Over in Behalf of Rudolf Steiner School | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gain-for-salvation-army-years-gifts-in-city-rise-88-to-total.html | GAIN FOR SALVATION ARMY; Years Gifts in City Rise 8.8% to Total $1,094,320 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lrieger-hoffmn.html | lLrieger.--Hoffmn | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/school-gets-100000-rockefeller-gift-aids-10year-plan-at-loomis.html | SCHOOL GETS $100,000; Rockefeller Gift Aids 10-Year Plan at Loomis Institute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/marilyn-sheperd-becomes-engaged-marriage-to-norman-prentice-a.html | MARILYN SHEPERD BECOMES ENGAGED; Marriage to Norman Prentice 'a Graduate of Princeton, Is Planned for Dec. 24 | True | Special to THZ Nmv YoRK S. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-harriet-rube-betrothed.html | Miss Harriet Rube Betrothed | True | Special to Tin; NEW YoaX Tmns. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-classic-olympiad-test-of-valor-by-james-wesley-ingles-216-pp.html | A Classic Olympiad; TEST OF VALOR. By James Wesley Ingles. 216 pp. Philadelphia: The Westminster Press. $2.50. | True | HOWARD BOSTON. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/girl-dies-in-fire-2-in-family-hurt-blaze-sweeps-railroad-flat-on.html | GIRL DIES IN FIRE; 2 IN FAMILY HURT; Blaze Sweeps Railroad Flat on West Side -- Arsonist Sought in 3 East Side Alarms | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/chombro-home-first-second-avenue-wins-division-of-clark-at.html | CHOMBRO HOME FIRST; Second Avenue Wins Division of Clark at Louisville | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/indian-is-f-a-o-candidate.html | Indian Is F. A. O. Candidate | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-mickleburgh-to-become-a-bride-philadelphia-girl-is-affianced-t.html | MISS MICKLEBURGH TO BECOME A BRIDE; Philadelphia Girl Is Affianced to William T. McIntire 2d, Graduate of Harvard | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/twinkle-and-friends-a-pony-worth-his-salt-by-elisabeth-hubbard.html | Twinkle and Friends; A PONY WORTH HIS SALT. By Elisabeth Hubbard Lansing. Illustrated by Barbara Cooney. 168 pp. New York: Thomas Y. Crowell Company. $2. | True | MIRIAM JAMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mary-e-sellmah-sgarsdale-bride-ttended-by-four-at-wedding-to-james.html | MARY E. SELLMAH SGARSDALE BRIDE; .ttended by Four at Wedding to James Burgess McIntosh, i Former Colgate Student | True | Soec!al to Tus Nuw YORK 'l'IMrJ. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/drowns-in-opendraw-plunge.html | Drowns in Open-Draw Plunge | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-edward-schroedel.html | MRS. EDWARD SCHROEDEL | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gooses-tale-petunia-takes-a-trip-by-roger-duvoisin-illustrated-by.html | Goose's Tale; PETUNIA TAKES A TRIP. By Roger Duvoisin. Illustrated by the author. 33 pp. New York: Alfred A. Knopf. $2. | True | LOIS PALMER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-hampshire-on-top-kelleher-kicks-point-on-second-try-to-trip.html | NEW HAMPSHIRE ON TOP; Kelleher Kicks Point on Second Try to Trip Springfield, 7-6 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-staff-chief-is-assigned-by-the-navy-to-military-sea.html | New Staff Chief Is Assigned by the Navy To Military Sea Transportation Unit Here | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/noise-maker-the-quiet-mother-and-the-noisy-little-boy-by-charlotte.html | Noise Maker; THE QUIET MOTHER AND THE NOISY LITTLE BOY. By Charlotte Zolatow. Illustrated by Kurt Werth. Unpaged. New York: Lothrop, Lee & Shepard Company. $2. | True | C. ELTA VAN NORMAN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lafayette-high-beats-erasmus-eleven-for-third-straight-undefeated.html | Lafayette High Beats Erasmus Eleven for Third Straight Undefeated Season; FRENCHIES SCORE, 20-7, IN BROOKLYN | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/foreign-trade-parley-will-chart-growth-aims-in-changing-world-40th.html | Foreign Trade Parley Will Chart Growth Aims in Changing World; 40TH TRADE PARLEY TO CHART NEW AIMS | True | By Brendan M. Jones | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/egyptian-statement-denied.html | Egyptian Statement Denied | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/3-will-head-polio-drive-two-business-executives-join-drive-for.html | 3 WILL HEAD POLIO DRIVE; Two Business Executives Join Drive for $4,000,000 Here | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/travel-on-a-shoestring-around-the-world-on-80-by-robert-christopher.html | Travel on a Shoestring; AROUND THE WORLD ON $80. By Robert Christopher, as told to Erik James Martin. Illustrated. 208 pp. New York: Henry Holt & Co. $3. | True | By Paul J. C. Friedlander | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/law-enforcement-pressed-in-bergen-jones-new-county-republican.html | LAW ENFORCEMENT PRESSED IN BERGEN; Jones, New County Republican Leader, Calls Parley Nov. 24 -Bars 'Ripper' Legislation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-41-no-title.html | Article 41 — No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cleveland-high-wins-10-nips-brooklyn-tech-in-playoff-for-p-s-a-l.html | CLEVELAND HIGH WINS, 1-0; Nips Brooklyn Tech in Play-Off for P. S. A. L. Soccer Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/beame-to-keep-job-of-budget-director-wagner-prolongs-vacation-will.html | BEAME TO KEEP JOB OF BUDGET DIRECTOR; Wagner Prolongs Vacation, Will Not Attend Hearings on Capital Outlays | True | By Paul Crowell | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/wilderness-adventure-the-high-trail-by-elers-koch-illustrated-by-l.html | Wilderness Adventure; THE HIGH TRAIL. By Elers Koch. Illustrated by L. D. Cram. 179 pp. Caldwell, Idaho: The Carton Printers. $3.50. | True | RICHARD L. NEUBERGER. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/old-hickory-the-jacksons-of-tennessee-by-marguerite-vance.html | Old Hickory; THE JACKSONS OF TENNESSEE By Marguerite Vance. Illustrated by Nedda Walker. 181 pp. New York: E. P. Dutton & Co. $2.75. | True | MARJORIE BURGER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-old-one-lone-muskrat-by-glen-rounds-illustrated-by-the-author.html | The Old One; LONE MUSKRAT. By Glen Rounds. Illustrated by the Author. 124 pp. New York: Holiday House. $2.25. | True | MIRIAM JAMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/14-east-germans-seized-red-police-say-they-belong-to-enemy.html | 14 EAST GERMANS SEIZED; Red Police Say They Belong to 'Enemy Underground' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/edna-jane-v-reilly-married.html | Edna jane V. Reilly Married | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kelly-pierce.html | Kelly -- Pierce | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/salute-to-actors-trio-of-new-plays-with-notable-performances.html | SALUTE TO ACTORS; Trio of New Plays With Notable Performances | True | By Brooks Atkinson | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/young-bess-most-gracious-majesty-the-story-of-queen-elizabeth-ii-by.html | Young Bess; MOST GRACIOUS MAJESTY: The Story of Queen Elizabeth II. By Elinor Parker. Illustrated with photographs. 181 pp. New York: Thomas Y. Crowell Company. $2.75. | True | FRANCES N. CHRYSTIE. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/daughter-to-mrs-w-krasilovsky.html | Daughter to Mrs. W. Krasilovsky | True | Sleetal to NEW YORK TIMEX. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/william-and-mary-wins-sets-back-richmond-210-as-bowman-gets-2.html | WILLIAM AND MARY WINS; Sets Back Richmond, 21-0, as Bowman Gets 2 Touchdowns | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/they-also-served-ten-brave-women-anne-hutchinson-abigail-adams.html | They Also Served; TEN BRAVE WOMEN: Anne Hutchinson, Abigail Adams, Dolly Madison, Narcissa Whitman, Julia Ward Howe, Susan B. Anthony, Dorothea Lynde Dix, Mary Lyon, Ida M. Tarbell, Eleanor Roosevelt. By Sonia Daugherty. Drawings by James Daugherty. 147 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | ELIZABETH HODGES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/television-course-in-postgraduate-medicine.html | TELEVISION COURSE IN POST-GRADUATE MEDICINE | True | By Jack Goodman | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/independent-burro-brighty-of-the-grand-canyon-by-marguerite-henry.html | Independent Burro; BRIGHTY OF THE GRAND CANYON. By Marguerite Henry. Illustrated by Wesley Dennis. 222 pp. Chicago: Rand McNally & Co. $2.95. | True | F. N. C. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/small-lake-ships-placed-on-market-united-states-steel-subsidiary-to.html | SMALL LAKE SHIPS PLACED ON MARKET; United States Steel Subsidiary to Sell Five Old Vessels -- Policy Widely in Effect | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/john-ahearns-have-daughter.html | John Ahearns Have Daughter | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hawks-beat-canadiens-32.html | Hawks Beat Canadiens, 3-2 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/those-3000-miles.html | THOSE 3,000 MILES | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/clinics-for-ailing-planned.html | Clinics for Ailing Planned | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/saltwater-elbow-sea-in-the-forest-by-archie-binns-256-pp-new-york.html | Salt-Water Elbow; SEA IN THE FOREST. By Archie Binns. 256 pp. New York: Doubleday & Co. $3.50. | | By Richard L. Neuberger | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/royal-party-packs-for-a-world-tour-queen-elizabeths-trip-to-the.html | ROYAL PARTY PACKS FOR A WORLD TOUR; Queen Elizabeth's Trip to the Antipodes Involves Some Complex Arrangements | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/play-performance-will-aid-the-aged-trip-to-bountiful-on-dec-3-at.html | PLAY PERFORMANCE WILL AID THE AGED; Trip to Bountiful on Dec. 3 at Henry Miller Theatre Will Assist Samaritan Home | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/winter-car-checkup-in-jersey.html | Winter Car Check-Up in Jersey | True | Special to T NEw YORK TIMes. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/india-will-extend-oil-explorations-helicopters-will-survey-area.html | INDIA WILL EXTEND OIL EXPLORATIONS; Helicopters Will Survey Area Near Present Petroleum Field in Assam State | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sandhill-mystery-tornado-jones-by-trella-lamson-dick-illustrated-by.html | Sand-Hill Mystery; TORNADO JONES. By Trella Lamson Dick. Illustrated by Mary Stevens. 286 pp. Chicago: Wilcox and Follett. $2.95. | True | MARGARET FORD KIERAN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-holland-wed-to-air-lieutenant-married-in-syracuse-church-to.html | MISS HOLLAND WED TO AIR LIEUTENANT; Married in Syracuse Church to Hugh Lagan Crowther, Who Is Alumnus of St. Peter's | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jack-o-felt-is-dead-former-newsman-49.html | JACK O. FELT IS DEAD; FORMER NEWSMAN, 49 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/amherst-subdues-williams-to-finish-unbeaten-and-keep-little-three.html | Amherst Subdues Williams to Finish Unbeaten and Keep Little Three Title; LORD JEFFS VICTORS OVER EPHMEN, 28-14 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/come-as-you-are-nothing-to-wear-but-clothes-written-and-illustrated.html | Come As You Are; NOTHING TO WEAR BUT CLOTHES. Written and illustrated by Frank Jupo. Unpagsd. New York: Aladdin Books. Trade edition, $2. Cloth edition, $2.50. | | ANNE IZARD. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/speech-in-the-theatre-trouble-with-speech-in-the-american-theatre.html | SPEECH IN THE THEATRE; TROUBLE WITH SPEECH IN THE AMERICAN THEATRE | True | By Marian Rich | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/doubletalk-doubledeal-big-bill-of-chicago-by-lloyd-wendt-and-herman.html | Double-Talk, Double-Deal; BIG BILL OF CHICAGO. By Lloyd Wendt and Herman Kogan. Illustrated. 384 pp. Indianapolis: The Bobbs-Merrill Company. $4. | True | By Robert J. Casey | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/service-club-formed-to-aid-tb-patients.html | SERVICE CLUB FORMED TO AID TB PATIENTS | True | Special to TH NEW YoJu TrMr. s. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/slave-girl-mara-daughter-of-the-nile-by-eloise-jarvis-mcgraw-279-pp.html | Slave Girl; MARA; DAUGHTER OF THE NILE. By Eloise Jarvis McGraw. 279 pp. New York: Coward-McCann. $3. | True | MARGARET C. SCOGGIN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/heads-l-i-jewish-center.html | Heads L. I. Jewish Center | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-past-in-story-the-following-titles-are-new-additions-to-the.html | The Past in Story; (The following titles are new additions to the American Heritage Series: 10 volumes. 192 pp. each. New York: Aladdin Books. $1.75 each.) | True | By Christine B. Gilbert | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/adelphi-team-loses-396-american-international-victor-as-rychlec.html | ADELPHI TEAM LOSES, 39-6; American International Victor as Rychlec Scores 3 Times | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/notes-from-the-field-ballet-theatre-benefit-recitals-and-lectures.html | NOTES FROM THE FIELD; Ballet Theatre Benefit -Recitals and Lectures | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/women-plan-sale-at-st-lukes-home-articles-made-by-residents-of.html | WOMEN PLAN SALE AT ST. LUKE'S HOME; Articles Made by Residents of Institution for Aged Offered Wednesday and Thursday | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/nunsurgeon-is-building-hospital-to-battle-diseases-in-east-bengal.html | Nun-Surgeon Is Building Hospital To Battle Diseases in East Bengal; Ex-Philadelphian, 35, Taking Up Challenge in Tropical Dacca -- Must Combat Fear and Ignorance of Primitive Folk | True | By John P. Callahan | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/war-beneath-the-sea-undersea-patrol-by-edward-young-illustrated-298.html | War Beneath the Sea; UNDERSEA PATROL. By Edward Young. Illustrated. 298 pp. New York: McGraw-Hill Book Company. $3.95. | True | By Edward L. Beach | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/500-postmen-aid-the-blind.html | 500 Postmen Aid the Blind | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/icecream-binge-ice-cream-for-two-by-clare-turlay-newberry.html | Ice-Cream Binge; ICE CREAM FOR TWO. By Clare Turlay Newberry. Illustrated by the author. 58 pp. New York: Harper & Brothers. $2.50. | True | MARJORIE BURGER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/war-by-leaflets-stirs-fort-bragg-psychological-units-also-use.html | WAR BY LEAFLETS STIRS FORT BRAGG; Psychological Units Also Use Loudspeakers to Woo 'Foe' in Test at Maneuvers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pitt-smothers-n-c-state-by-406-grier-going-198-yards-in-13-tries.html | Pitt Smothers N. C. State by 40-6, Grier Going 198 Yards in 13 Tries; Halfback Key Man as Panthers Notch Third Victory of Year -- Teer Scores for Losers | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/in-diverse-veins-vigorous-recent-paintings-by-vytlacil-traditional.html | IN DIVERSE VEINS; Vigorous Recent Paintings by Vytlacil -- Traditional Work and Innovation | True | By Howard Devree | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/westwood-triumphs-again.html | Westwood Triumphs Again | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/oppenheimer-speaking-in-britain.html | Oppenheimer Speaking in Britain | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mcarthy-to-press-monmouth-inquiry-plans-public-hearings-to-end.html | M'CARTHY TO PRESS MONMOUTH INQUIRY; Plans Public Hearings to End Confusion Over Stevens' Doubt of Espionage | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-mary-powlgrs-marri-in-jfsey-attended-by-7-at-wedding-in.html | MISS MARY POWlgRS MARRI IN JFSEY; Attended by 7 at Wedding in Montclair Church to Lieut. Frank Murray Jr., U.$;N;R. | | Special to Igaw Nom. *.s. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/edward-a-behrs-have-son.html | Edward A. Behrs Have Son | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ryancarey.html | Ryan--Carey | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lions-fumble-away-chance-to-upset-alert-midshipmen-navy-turns-back.html | Lions Fumble Away Chance To Upset Alert Midshipmen; NAVY TURNS BACK COLUMBIA, 14 TO 6 | | By Louis Effrat | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/poetinpigskin-freddy-and-the-space-ship-by-walter-r-brooks.html | Poet-in-Pigskin; FREDDY AND THE SPACE SHIP. By Walter R. Brooks. Illustrated by Kurt Wiese. 262 pp. New York. Alfred A. Knopf. $3. THE COLLECTED POEMS OF FREDDY THE PIG. By Walter R. Brooks. Illustrated by Kurt Wiese. 81 pp. New York: Alfred A. Knopf. $2.50. | | SARAH CHOKLA GROSS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-nation.html | THE NATION | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/maya-bravy_s-affianced-vassar-graduate-will-be-wedj-to-dr-irwin.html | MAYA BRAVY_!S AFFIANCED; Vassar Graduate Will Be Wedj to Dr. Irwin Hoffman Nov. 25 ] | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/12-tombstones-toppled-graveyard-of-old-dutch-church-in-brooklyn-is.html | 12 TOMBSTONES TOPPLED; Graveyard of Old Dutch Church in Brooklyn Is Desecrated | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/boston-herald-reporter-dies.html | Boston Herald Reporter Dies | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/young-queries-old-stories.html | Young Queries, Old Stories | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/clemson-trims-citadel-wins-34-to-13-as-king-scores-twice-in-fourth.html | CLEMSON TRIMS CITADEL; Wins, 34 to 13, as King Scores Twice in Fourth Period | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rhode-island-triumphs-abbruzzi-passes-for-score-that-beats.html | RHODE ISLAND TRIUMPHS; Abbruzzi Passes for Score That Beats Connecticut, 19-13 | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/with-something-for-everybody-the-american-legion-reader-selected.html | With Something for Everybody; THE AMERICAN LEGION READER. Selected with comment by Victor Lasky. 499 pp. New York: Hawthorn Books. $4.95. | True | By William du Bois | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bullets-turn-back-knick-five-by-8883-baltimore-gains-first-triumph.html | BULLETS TURN BACK KNICK FIVE BY 88-83; Baltimore Gains First Triumph in Six Starts After Taking Lead in First Period | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/venezuelan-exile-guarded.html | Venezuelan Exile Guarded | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shores-of-champlain-the-white-ox-by-leon-w-dean-illustrated-by-tom.html | Shores of Champlain; THE WHITE OX. By Leon W. Dean. Illustrated by Tom Leamon. 177 pp. New York: Ariel Books. $2.75. | | GEORGE A. WOODS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/j-h-king-61-dead-marine-engineer-vice-president-of-babcock-wilcox.html | J. H. KING, 61, DEAD; MARINE ENGINEER; Vice President of Babcock & Wilcox, Generating Equipment, Joined Its Staff in 1914 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dennen-lewis.html | Dennen -- Lewis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/n-y-brass-copper-co-elects.html | N. Y. Brass & Copper Co. Elects | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-c-l-a-sets-back-washington-22-to-6.html | U. C. L. A. SETS BACK WASHINGTON, 22 TO 6 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/holly-society-reelects-wolf.html | Holly Society Re-elects Wolf | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gangsters-wanted-in-a-flame-for-doubting-thomas-by-richard.html | Gangsters Wanted In; A FLAME FOR DOUBTING THOMAS. By Richard Llewellyn. 341 pp. New York: The Macmillan Company. $3.75. | True | By Richard Sullivan | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/aids-brooklyn-arthritis-fund.html | Aids Brooklyn Arthritis Fund | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-volcano-rises-in-pacific.html | New Volcano Rises in Pacific | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/loosetooth-age-michael-mcgillicuddy-by-loretta-marie-tyman.html | Loose-Tooth Age; MICHAEL McGILLICUDDY. By Loretta Marie Tyman. Illustrated by Gioia Fiammenghi. Unpagd. New York: Abelard Press. $2. | True | C. E. V. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/2-indiana-tallies-top-northwestern-helinski-directs-hoosiers-as.html | 2 INDIANA TALLIES TOP NORTHWESTERN; Helinski Directs Hoosiers as Ellis and Robertson Score for 14-to-6 Triumph | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-hooper-wed-to-yale-graduate-new-canaan-church-to-pvt-charles-h.html | MISS HOOPER WED TO YALE GRADUATE; New Canaan Church to Pvt. Charles H. Peckham 3d | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/voice-to-bombard-russia-with-facts-streibert-tells-sigma-delta-chi.html | VOICE TO BOMBARD RUSSIA WITH FACTS; Streibert Tells Sigma Delta Chi of Plan to 'Spread Doubt' Among Red Leaders | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-story-of-good-queen-bess-by-alida-sims-malkus-illustrated-by.html | THE STORY OF GOOD QUEEN BESS. By Alida Sims Malkus. Illustrated by Douglas Gorsline. 177 pp. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rangers-defeated-by-red-wings-32-detroit-scores-all-its-goals-in.html | RANGERS DEFEATED BY RED WINGS, 3-2; Detroit Scores All Its Goals in First 10 Minutes of 3d Period on Garden Ice | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/taylor-says-wicks-will-lose-heavily-32-of-37-g-o-p-members-for.html | TAYLOR SAYS WICKS WILL LOSE HEAVILY; 32 of 37 G. O. P. Members for Ouster, He Asserts -- Senator to Fight 'All the Way' | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rarin-to-go-the-black-stallion-revolts-by-walter-farley-illustrated.html | R'arin' to Go; THE BLACK STALLION REVOLTS. By Walter Farley. Illustrated by Harold Eldridge. 305 pp. New York: Random House. $2. | True | MARJORIE BURGER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/f-m-p-pearse-75-attorney-is-dead-retired-jersey-trial-lawyer-a.html | F. M. P. PEARSE, 75, ATTORNEY, IS DEAD; Retired Jersey Trial Lawyer, a Leader in His Field, Held Episcopal Church Posts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/servant-of-music-passing-of-mrs-coolidge-removes-a-vital-force.html | SERVANT OF MUSIC; Passing of Mrs. Coolidge Removes a Vital Force | True | By Olin Downes | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-court-to-scan-all-parking-cases-murtagh-says-it-will-be-set-up.html | NEW COURT TO SCAN ALL PARKING CASES; Murtagh Says It Will Be Set Up Jan. 1 to Ease Case Load on City's Traffic Tribunals | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/salesmanship-key-to-54-auto-output-fiercest-competition-in-nearly.html | SALESMANSHIP KEY TO '54 AUTO OUTPUT; Fiercest Competition in Nearly 15 Years Seen, With Market of 5 to 5 1/2 Million Units | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/playfield-open-at-foster-houses.html | Playfield Open at Foster Houses | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/icy-winter-grips-korea-front-again-soldiers-are-well-prepared-but.html | ICY WINTER GRIPS KOREA FRONT AGAIN; Soldiers Are Well Prepared, but for Many Civilians Season Brings Death | True | By Robert Alden | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-playwright-of-the-august-moon-raising-corn-sheep-movie-scripts.html | The Playwright of the August Moon; Raising corn, sheep, movie scripts and Broadway hits on a farm in the Ramapos, John Patrick proves himself an august money-maker. | True | By Harry Gilroy | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-telling-of-religious-stories-telling-religious-stories.html | The Telling of Religious Stories; Telling Religious Stories | True | By Chad Walsh | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/potent-navy-radio-ready-ships-around-globe-to-hear-most-powerful.html | POTENT NAVY RADIO READY; Ships Around Globe to Hear 'Most Powerful Transmitter' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-seeds-of-secession-the-growth-of-southern-nationalism-18481861.html | The Seeds of Secession; THE GROWTH OF SOUTHERN NATIONALISM, 1848-1861. By Avery O. Craven. 433 pp. Baton Rouge: Louisiana State University Press. $6.50. | True | By Bell I. Wiley | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/poor-bull-may-get-mexican-reprieve-f-a-o-experts-evolve-a-plan-to.html | POOR BULL MAY GET MEXICAN REPRIEVE; F. A. O. Experts Evolve a Plan to Use the Arena Rejects to Breed Beef Cattle | True | By Kathleen McLaughlin | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-de-peyster-hosmer.html | MRS. DE PEYSTER HOSMER | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/presents-for-a-prince-5-but-grandma-makes-charles-eat-breakfast.html | PRESENTS FOR A PRINCE, 5; But Grandma Makes Charles Eat Breakfast Before Opening Them | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/chemical-parley-set-400-expected-to-attend-meeting-of-two-groups-in.html | CHEMICAL PARLEY SET; 400 Expected to Attend Meeting of Two Groups in Capital | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/krafchick-scores-six-times.html | Krafchick Scores Six Times | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/4year-fight-ends-on-pacific-power-mckay-gives-nod-to-utility.html | 4-YEAR FIGHT ENDS ON PACIFIC POWER; McKay Gives Nod to Utility, Reversing Predecessor on Kings River Project | True | By Lawrence E. Davies | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/review-1-no-title.html | Review 1 -- No Title | True | By Ellen Lewis Buell | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pride.html | Pride | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/goal-posts-are-cut-up-for-students-who-didnt.html | Goal Posts Are Cut Up For Students Who Didn't | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/burnham-quits-post-on-partisan-review.html | BURNHAM QUITS POST ON PARTISAN REVIEW | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/big-three-conference-views-of-the-capitals-washington-paris-london.html | BIG THREE CONFERENCE: VIEWS OF THE CAPITALS. Washington, Paris, London Remain Skeptical About What Can Be Done | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/richards-champion-rider-of-england-for-26th-year.html | Richards Champion Rider Of England for 26th Year | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/big-girl-winners-losers-by-earl-s-coleman-decorations-by-frank-j.html | Big Girl; WINNERS LOSERS. By Earl S. Coleman. Decorations by Frank J. Murch. 184 pp. New York: Longmans, Green & Co. $2.50. | True | MARY LEE KRUPKA. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-s-rider-is-tied-at-toronto-show-mrs-durand-and-miss-thomas-share.html | U. S. RIDER IS TIED AT TORONTO SHOW; Mrs. Durand and Miss Thomas Share First Place After Jump-Off in Team Event | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/army-is-fighting-damage-by-fungi-signal-corps-in-special-room-with.html | ARMY IS FIGHTING DAMAGE BY FUNGI; Signal Corps in Special Room With Tropical Atmosphere in Fort Monmouth Tests | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/justice-to-all-men-lincoln-mckeever-by-eleazar-lipsky-308-pp-new.html | Justice to All Men; LINCOLN McKEEVER. By Eleazar Lipsky. 308 pp. New York: AppletonCentury-Crofts. $3.50. | True | By Hoffman Birney | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/horseless-cowboy-cocoa-by-margaret-g-otto-illustrated-by-peter.html | Horseless Cowboy; COCOA. By Margaret G. Otto. Illustrated by Peter Spier. 90 pp. New York: Henry Holt & Co. $2. | True | R. F. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dog-friends-alphonse-archibald-by-ruth-m-collins-illustrated-by-the.html | Dog Friends; ALPHONSE & ARCHIBALD. By Ruth M. Collins. Illustrated by the Author. Unpaged. New York: Dodd, Mead & Co. $2.50. | True | IRENE SMITH. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/philately-division-director-of-new-agency-describes-its-work.html | PHILATELY DIVISION; Director of New Agency Describes Its Work | True | By Robert E. Fellers | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-spaniel-first-at-garden-state-beats-roman-rocket-by-nose-in.html | THE SPANIEL FIRST AT GARDEN STATE; Beats Roman Rocket by Nose in Feature on Closing Day of New Jersey Season | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/infrared-broiler-going-ahead-fast-device-is-being-rapidly-taken-out.html | INFRA-RED BROILER GOING AHEAD FAST; Device Is Being Rapidly Taken Out of Small Business Class by American Housewife | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-truman-cancels-concerts.html | Miss Truman Cancels Concerts | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/federal-appointee-is-welfare-expert-john-w-tramburg-new-head-of.html | FEDERAL APPOINTEE IS WELFARE EXPERT; John W. Tramburg, New Head of Social Security, Notable as Wisconsin Official | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/disease-of-rabbits-returns-to-britain-lords-divided-over-whether-to.html | DISEASE OF RABBITS RETURNS TO BRITAIN; Lords Divided Over Whether to Let Ailment, Artificially Developed There, Continue | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/communique-from-hollywood-former-korean-prisoners-quizzed-for-mgm.html | COMMUNIQUE FROM HOLLYWOOD; Former Korean Prisoners Quizzed for M-G-M Dramatization of 'The P. O. W. Story' -- Production Chief States His Case | True | By Thomas M. Pryor | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-a-lovenber6-exmarine-bride-vassar-alumna-married-at-her-home.html | MISS A. LOVENBER6 EX-MARINE BRIDE; Vassar Alumna Married at Her Home. in Providence to Roy C, Benjamin, Stanford '51 / | True | Special to TE Ngw Nou TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jersey-farm-bureau-to-meet.html | Jersey Farm Bureau to Meet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joan-f-wallace-ed-in-hartford-married-in-our-lady-of-sorrows-church.html | JOAN F. WALLACE ED IN HARTFORD; Married in Our Lady of Sorrows Church to Howard DeSilva, Army Reserve Lieutenant t | True | Special to TaS NEW YOP. E Tlr.s. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joan-agran-to-be-married.html | Joan Agran to Be Married | True | SpeCial to Ts Nsw YORK TZES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/puerto-ricos-big-day-grand-street-boys-to-celebrate-its-discovery.html | PUERTO RICO'S BIG DAY; Grand Street Boys to Celebrate Its Discovery by Columbus | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/refugee-investigators-needed.html | Refuge Investigators Needed | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/in-europe-too.html | IN EUROPE TOO | True | LEO J. REISS | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/radford-in-madrid-for-military-talks-joint-chiefs-leader-to-see-top.html | RADFORD IN MADRID FOR MILITARY TALKS; Joint Chiefs' Leader to See Top Officials -- Martin Assures Franco on Further Funds | True | By Camille M. Cianfarra | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/priests-are-motorized-italian-cardinal-forms-corps-to-tour-outlying.html | PRIESTS ARE MOTORIZED; Italian Cardinal Forms Corps to Tour Outlying Areas | True | By Religious News Service. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/men-and-events-of-yesterday-the-following-titles-are-world-landmark.html | Men and Events of Yesterday; (The following titles are World Landmark Books. New York: Random House. $1.50 each. ) | True | By Ralph Adams Brown | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT WEBB. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jo-anne-turnbull-of-virginia-engaged.html | JO ANNE TURNBULL OF VIRGINIA ENGAGED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/brandy-of-trieste-to-be-pushed-here-distilleries-stock-agents-plan.html | BRANDY OF TRIESTE TO BE PUSHED HERE; Distilleries Stock Agents Plan Ad Drive to Make Product Familiar as It Is in Italy | True | By John Stuart | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bleakley-bows-out-as-tracks-lawyer-made-visits-to-fay-leading.html | BLEAKLEY BOWS OUT AS TRACKS LAWYER; MADE VISITS TO FAY; Leading Westchester County Republican Still Retains Other Racing Posts | True | By Emanuel Perlmutter | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/wesleyan-downs-trinity-francis-10yard-run-in-third-period-brings.html | WESLEYAN DOWNS TRINITY; Francis' 10-Yard Run in Third Period Brings 12-7 Victory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lewyt-forms-affiliate.html | Lewyt Forms Affiliate | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/freshman-year-double-feature-by-rosamond-du-jardin-182-pp-new-york.html | Freshman Year; DOUBLE FEATURE. By Rosamond du Jardin. 182 pp. New York: J. B. Lippincott Company. $2.50. | True | EUGENIA GARSON. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/microfilms-home-to-help-scholars-st-louis-university-to-build.html | MICROFILMS' HOME TO HELP SCHOLARS; St. Louis University to Build Library for Vast Hoard of Vatican Manuscripts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/for-display-purposes-only.html | FOR DISPLAY PURPOSES ONLY' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/maida-e-seligman-to-be-bride.html | Maida E. Seligman to Be Bride | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/imrs-casimir-de-rham-has-soni.html | I.Mrs. Casimir de Rham Has Sonl | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pope-fills-vacant-british-see.html | Pope Fills Vacant British See | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bonnet-sees-failure-for-reds-in-france.html | BONNET SEES FAILURE FOR REDS IN FRANCE | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-yorker-in-moscow-macduffie-unrra-chief-there-in-1946-sees.html | NEW YORKER IN MOSCOW; MacDuffie, UNRRA Chief There in 1946, Sees Krushchev | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/leafs-down-bruins-20.html | Leafs Down Bruins, 2-0 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-devices-to-aid-post-office-staff-foam-rubber-stools-portable.html | NEW DEVICES TO AID POST OFFICE STAFF; Foam Rubber Stools, Portable Conveyors, Stamp Machines to Ease and Speed Work | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/political-storm.html | Political Storm | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/science-starters-and-stoppers.html | Science Starters and Stoppers | True | By Alfred D. Beck | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-world.html | THE WORLD | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/with-the-tang-of-sauerkraut.html | With the Tang of Sauerkraut | True | By Jane Nickerson | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/katr-b-lewis-w-to-a-ttoey-formercolumbia-student-and-thomas-u.html | KATR B. LEWIS W TO A TTOEY; Former'Columbia Student and Thomas U. Flanner 2d Are Married at St. Patrick's | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/women-in-jersey-form-golf-group-low-handicap-players-set-up.html | WOMEN IN JERSEY FORM GOLF GROUP; Low Handicap Players Set Up Organization to Insure Keener Competition | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/balanced-budget-still-seems-a-long-way-off-humphrey-hints-at-a.html | BALANCED BUDGET STILL SEEMS A LONG WAY OFF; Humphrey Hints at a Combination of Measures to Keep Deficit Small | True | By John D. Morris | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dickens-sale-tops-auctions-of-week-drawings-unusual-autographs.html | DICKENS SALE TOPS AUCTIONS OF WEEK; Drawings, Unusual Autographs Included -- Contents of Two Homes Also to Be Sold | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joun-hbrlin-i-portrait-artist-married-in-west-park-church.html | JOUN HBRLIN; I Portrait Artist Married in West Park Church\ | True | oeclal to NLw Yoat Toad. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shnlmanmiller.html | Shnlman--Miller | True | Special to TH v Yo 'zzs. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/texas-rallies-in-fourth-quarter-to-defeat-texas-christian-133.html | Texas Rallies in Fourth Quarter To Defeat Texas Christian, 13-3; Longhorns Get 2 Touchdowns Near Finish, Take Sole Lead in Conference | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | B HARVEY BREIT | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-seitman-engaged-i-hunter-college-student-to-be-bride-of-robert.html | MISS SEITMAN ENGAGED; I Hunter College Student to Be Bride of Robert S. Colby | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/major-sports-news.html | Major Sports News | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/thugs-beat-2-victims-store-proprietors-in-brooklyn-robbed-of-total.html | THUGS BEAT 2 VICTIMS; Store Proprietors in Brooklyn Robbed of Total of $1,000 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/young-democrats-back-civil-rights-endorse-new-and-fair-deals-and.html | YOUNG DEMOCRATS BACK CIVIL RIGHTS; Endorse New and Fair Deals and Elect Liberal Head -- Assail G. O. P. on Truman | True | By Seth S. King | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/entente-cordiale.html | ENTENTE CORDIALE | True | HOLLYWOOD. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/when-children-ask-about-sex.html | When Children Ask About Sex | True | By Dorothy Barclay | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-mark-world-student-day.html | To Mark World Student Day | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jordan-rules-out-joint-t-v-a-plan-premier-denies-door-is-left-open.html | JORDAN RULES OUT JOINT 'T. V. A.' PLAN; Premier Denies Door Is Left Open for Project Involving Cooperation With Israel | True | By Welles Hangen | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shepherd-and-now-miguel-by-joseph-krumgold-illustrated-by-jean.html | Shepherd; AND NOW MIGUEL By Joseph Krumgold. Illustrated by Jean Charlot. 245 pp. New York: Thomas Y. Crowell Company. $2.75. | True | MARJORIE FISCHER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/scarlatti.html | SCARLATTI | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/taft-home-for-sale-marks-man-and-era.html | TAFT HOME, FOR SALE, MARKS MAN AND ERA | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-mary-ogrady-wed-former-design-student-is-bride-of-eugene-l.html | MISS MARY O'GRADY WED; Former Design Student Is Bride of Eugene L. Sullivan Jr. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/redhued-liberals-may-win-honduras-nationalist-split-indicates.html | RED-HUED LIBERALS MAY WIN HONDURAS; Nationalist Split Indicates Victory Next Year on a Socialistic Platform | True | By Sydney Gruson | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-aid-rural-pupils-sponsorship-plan-for-schools-in-isolated-areas.html | To Aid Rural Pupils; Sponsorship Plan for Schools in Isolated Areas Described | True | JOHN W. MACE. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hofstra-freshmen-lose.html | Hofstra Freshmen Lose | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/reid-fellowships-go-to-6-newspaper-men.html | REID FELLOWSHIPS GO TO 6 NEWSPAPER MEN | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rare-cranes-refuge-off-limits.html | Rare Cranes' Refuge 'Off Limits' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/guatemala-gives-out-seized-lands-today.html | GUATEMALA GIVES OUT SEIZED LANDS TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/studies-nonresident-tax.html | Studies Non-Resident Tax | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/paul-b-tuzo.html | PAUL B. TUZO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-dogs-life-the-highly-trained-dogs-of-professor-petit-by-carol.html | A Dog's Life; THE HIGHLY TRAINED DOGS OF PROFESSOR PETIT. By Carol Ryrie Brink. Illustrated by Robert Henneberger. 139 pp. New York: The Macmillan Company. $2.50. | True | PAT CLARK. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/degrees-forecast-from-tv-courses-federal-specialist-at-jersey.html | DEGREES FORECAST FROM TV COURSES; Federal Specialist at Jersey Meeting Hails New Way for Education at Home | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/moscows-new-war-on-finland-a-small-nation-whose-territorial.html | Moscow's New 'War' on Finland; A small nation, whose territorial position in relation to Russia is hazardous, now fights Soviet economic conquest. | True | By Oliver G. Clausen | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/revamped-giants-to-face-steelers-gifford-shifted-from-defense-to.html | REVAMPED GIANTS TO FACE STEELERS; Gifford Shifted from Defense to Offense for Contest at Polo Grounds Today | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/japanese-boyhood-the-village-tree-story-and-pictures-by-taro.html | Japanese Boyhood; THE VILLAGE TREE. Story and pictures by Taro Yashima. 35 pp. New York: The Viking Press,. $2.50. | True | PAT CLARK. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/greek-royalty-sees-football.html | Greek Royalty Sees Football | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/scandinavian-cruises-swedish-liner-to-make-5-trips-including-3-to.html | SCANDINAVIAN CRUISES; Swedish Liner to Make 5 Trips, Including 3 to North Cape | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/german-dollar-bonds-studied.html | German Dollar Bonds Studied | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/moravian-beats-wagner-evanko-scores-thrice-to-pace-visitors-to-3419.html | MORAVIAN BEATS WAGNER; Evanko Scores Thrice to Pace Visitors to 34-19 Triumph | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/iran-starts-to-unroof-bazaar-merchants-yield-to-premier-merchants.html | Iran Starts to Unroof Bazaar, Merchants Yield to Premier; MERCHANTS IN IRAN YIELD TO PREMIER | True | By Robert C. Doty | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-get-coronation-dolls-brooklyn-childrens-museum-will-house-25000.html | TO GET CORONATION DOLLS; Brooklyn Children's Museum Will House $25,000 Group | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mccarthy-criticizes-truman.html | McCarthy Criticizes Truman | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SYDNEY H. KASPER | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-s-seeks-unity.html | U. S. SEEKS UNITY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/atlantic-states.html | ATLANTIC STATES | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/tax-on-travelers-industry-jumps-on-taxcut-bandwagon-to-end-15-per.html | TAX ON TRAVELERS; Industry Jumps on Tax-Cut Bandwagon To End 15 Per Cent Wartime Levy | True | By Paul J. C. Friedlander | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/britains-modest-hopes.html | BRITAIN'S MODEST HOPES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/tight-spot-to-get-out-of.html | TIGHT SPOT TO GET OUT OF | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/timid-tiger-little-frightened-tiger-by-golden-macdonald-illustrated.html | Timid Tiger; LITTLE FRIGHTENED TIGER. By Golden MacDonald. Illustrated by Leonard Weisgard. New York: Doubleday & Co. $2.50. | True | MARY LEE KRUPKA. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/russias-attention-now-is-focused-on-the-home-front-while-not.html | RUSSIA'S ATTENTION NOW IS FOCUSED ON THE HOME FRONT; While Not Relaxing Its Grip on the Satellites, Moscow Must Deal With a Domestic Economic Crisis | True | By Drew Middleton | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/suburban.html | SUBURBAN | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/campus-revue-in-bridgeport.html | Campus Revue in Bridgeport | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/division-of-opinion-tends-to-follow-political-lines-the-northeast.html | Division of Opinion Tends to Follow Political Lines; THE NORTHEAST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-river-ran-dry-rain-in-the-winds-a-story-of-india-story-and.html | The River Ran Dry; RAIN IN THE WINDS. A story of India. Story and Pictures by Claire and George Louden. 46 pp. New York: Charles Scribner's Sons. $2.50. | True | HELEN K. LIPPMANN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-big-apple.html | THE BIG APPLE | True | J. H. BLANCHETTI | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bans-on-drivers-upheld-smart-and-larsen-suspended-until-sept-30-in.html | BANS ON DRIVERS UPHELD; Smart and Larsen Suspended Until Sept. 30 in State | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cushing-in-front-217.html | Cushing in Front, 21-7 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-bellringers-the-cow-voyage-by-fade-goodenow-illustrated-by-the.html | The Bell-Ringers; THE COW VOYAGE. By Fade Goodenow. Illustrated by the author. 28 pp. New York: Alfred A. Knopf. $2. | True | PHYLLIS FENNER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-wilmot-to-be-wed-she-plans-marriage-nov-28-to-james-l-begg.html | MISS WILMOT TO BE WED; She Plans Marriage Nov. 28 to James L. Begg, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ridgewood-beats-lyndhurst.html | Ridgewood Beats Lyndhurst | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-boy-in-space-starman-jones-by-robert-a-heinlein-illustrated-by.html | A Boy in Space; STARMAN JONES. By Robert A. Heinlein. Illustrated by Clifford Geary. 305 pp. New York: Charles Scribner's Sons. $2.50. | True | VILLIERS GERSON. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kent-loses-first-time-206.html | Kent Loses First Time, 20-6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/great-neck-wins-12-7.html | Great Neck Wins, 12 -- 7 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-n-to-aid-greek-children.html | U. N. to Aid Greek Children | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/k-herschel-purdy.html | K. HERSCHEL PURDY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rebuilding-slow-in-ionian-islands-earthquakeruined-buildings-are.html | REBUILDING SLOW IN IONIAN ISLANDS; Earthquake-Ruined Buildings Are Rimmed by Shacks and Tents to House People | True | By A. C. Sedgwick | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mississippi-state-beats-l-s-u-2613.html | MISSISSIPPI STATE BEATS L. S. U., 26-13 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/tufts-team-wins-146-beats-massachusetts-with-two-tallies-in-first.html | TUFTS TEAM WINS, 14-6; Beats Massachusetts With Two Tallies in First Period | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/luncheon-of-the-true-sisters.html | Luncheon of the True Sisters | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-power-of-mathematics-in-the-western-world-mathematics-in.html | The Power of Mathematics in the Western World; MATHEMATICS IN WESTERN CULTURE. By Morris Kline. Illustrated. 484 pp. New York: Oxford University Press. $7.50. | True | By Waldemar Kaempffert | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lofty-peaks-lure-asian-at-columbia-while-he-likes-mountains-of-his.html | LOFTY PEAKS LURE ASIAN AT COLUMBIA; While He Likes Mountains of His Native India Best, He'll Climb Anything That's High | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shotgun-blast-kills-boy-it-is-second-hunting-fatality-in-2-days-in.html | SHOTGUN BLAST KILLS BOY; It Is Second Hunting Fatality in 2 Days in Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/texas-art-is-vital-and-growing-the-individual-replaces-the-former.html | TEXAS ART IS VITAL AND GROWING; The Individual Replaces The Former Regional In Work Today | True | By Aline B. Louchheim | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-church-and-the-state-the-irish-and-catholic-power-an-american.html | The Church and the State; THE IRISH AND CATHOLIC POWER: An American Interpretation. By Paul Blanshard. 375 pp. Boston: The Beacon Press. $3.50. | True | By Nash K. Burger | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/f-and-m-triumphs-197-capitalizes-on-ten-muhlenberg-fumbles-to-gain.html | F. AND M. TRIUMPHS, 19-7; Capitalizes on Ten Muhlenberg Fumbles to Gain 5th Victory | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-n-finds-many-tongues-education-survey-says-his-own-is-best-to.html | U. N. FINDS MANY TONGUES; Education Survey Says His Own Is Best to Train Pupil | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/washington-mr-brownell-shifts-the-indictment.html | Washington; Mr. Brownell Shifts the Indictment | True | By James Reston | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/psychiatrist-to-speak-tuesday.html | Psychiatrist to Speak Tuesday | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/on-horseback-the-four-riders-by-charlotte-krum-illustrated-by.html | On Horseback; THE FOUR RIDERS. By Charlotte Krum. Illustrated by Katherine Evans. 31 pp. Chicago: Wilcox and Follett. $2. | True | M. L. K. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bad-driving-laid-to-state-of-mind-jersey-finds-chronic-traffic.html | BAD DRIVING LAID TO STATE OF MIND; Jersey Finds Chronic Traffic Violators Trend to Live in Maladjusted Fashion | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/unions-and-developers-of-pension-plans-study-wider-vesting-for.html | Unions and Developers of Pension Plans Study Wider Vesting for Beneficiaries; PENSION 'VESTING' GETS WIDER STUDY | True | By J. E. McMahon | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/laurie-grows-up-love-laurie-by-betty-cavanna-188-pp-philadelphia.html | Laurie Grows Up; LOVE, LAURIE. By Betty Cavanna. 188 pp. Philadelphia: Westminster Press. $2.50. | True | NORA KRAMER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/helen-ogden-purves-becomes-the-bride-of-ensign-john-r-barnard.html | Helen Ogden Purves Becomes the Bride Of Ensign John R. Barnard, Princeton '53 | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lessons-of-the-white-case.html | LESSONS OF THE WHITE CASE | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/french-fear-pressure.html | FRENCH FEAR PRESSURE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/doris-b-michelson-affianced.html | Doris B. Michelson Affianced | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/riverhead-upsets-amityville-2114-wins-in-playoff-for-suffolk-title.html | RIVERHEAD UPSETS AMITYVILLE, 21-14; Wins in Play-Off for Suffolk Title -- Baldwin High Eleven Defeats Lawrence, 33-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/crimson-is-victor-over-brown-2720-harvard-fights-off-bruins.html | CRIMSON IS VICTOR OVER BROWN, 27-20; Harvard Fights Off Bruins' Uprising in Second Half -- Cowles Leads Winners | True | By Frank M. Blunk | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rural-folk-honor-nehrus-birthday-pledge-donations-for-village.html | RURAL FOLK HONOR NEHRU'S BIRTHDAY; Pledge Donations for Village Betterment -- Children Greet Prime Minister, Who Is 64 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/house-plant-remedies-firstaid-kit-and-what-it-should-hold-for-war.html | HOUSE PLANT REMEDIES; First-Aid Kit and What It Should Hold For War on Pests and Disease Indoors | True | By Ruth Marie Peters | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/fieldston-tied-by-woodmere-66-but-gains-private-schools-crown-st.html | Fieldston Tied by Woodmere, 6-6, But Gains Private Schools Crown; St. Mark's Sets Back Groton -- Blair Routs Peddie in 50th Football Meeting 32-6 --Tabor, Canterbury and Loomis Win | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/g-ude-perkins-i-is-married-in-ohtof-gates-mills-church-setting-for.html | G UDE PERKINS I IS MARRIED IN OHtOf; Gates Mills Church Setting for Her Wedding to George Oliva Jr. of Englewood | True | Special to 'Ilia IIz'W YOUr. TIIES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/an-esthetic-striptease-i-six-nonlectures-by-e-e-cummings-114-pp.html | An Esthetic Striptease; I: SIX NONLECTURES. By E. E. Cummings. 114 pp. Cambridge: Harvard University Press. S3. | True | By Dudley Fitts | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/us-judges-abroad-cite-wiretapping-jurists-in-germany-say-state.html | U.S. JUDGES ABROAD CITE WIRETAPPING; Jurists in Germany Say State Department Has Recorded Their Conversations | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cadets-in-thriller-army-subdues-penn-on-uebels-second-tally-in.html | CADETS IN THRILLER; Army Subdues Penn on Uebel's Second Tally in Final Quarter | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ohio-professor-heads-chemical-society-section.html | Ohio Professor Heads Chemical Society Section | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/uuan-schneider-fiancee-of-lawyer.html | uuAN SCHneideR FIANCEE OF LAWYER | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-farnham-wed-to-naval-officer-becomes-the-bride-of-lieut.html | MISS FARNHAM WED TO NAVAL OFFICER; Becomes the Bride of Lieut. William H. Pressly Jr., Who Is Stationed in Norfolk, Va. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/clifton-loses-first-time.html | Clifton Loses First Time | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/william-g-battle-marries-miss-webbi-governor-of-virginia-serves-as.html | WILLIAM G. BATTLE MARRIES MISS WEBBI; Governor of Virginia Serves as Best Man for Son at Wedding to Martinsville Girl | True | Special to Tmc Ngw YoP. x Tar.s. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-best-of-the-year.html | The Best of the Year | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/2-sects-dominate-campaign-in-sudan-moslem-branches-identified-with.html | 2 SECTS DOMINATE CAMPAIGN IN SUDAN; Moslem Branches Identified With Main Parties -- Critical Period to Be Next Month | True | By Kennett Love | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/chefs-special.html | CHEF'S SPECIAL | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/iannu-hammond-bridei-of-william-gravesi.html | IANNu HAMMOND BRIDEI OF WILLIAM GRAVESI | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/their-glory-still-flickers-a-pictorial-history-of-the-silent-screen.html | Their Glory Still Flickers; A PICTORIAL HISTORY OF THE SILENT SCREEN. By Daniel Blum. Illustrated. 334 pp. New York: G. P. Putnam's Sons. $10. | True | By Budd Schulberg | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/president-assures-canada-on-seaway-defense-and-trade-tells.html | PRESIDENT ASSURES CANADA ON SEAWAY, DEFENSE AND TRADE; Tells Parliament He Supports Joint Aims and Looks to Congress to Back Them | True | By Raymond Daniell | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/connecticut-plans-high-job-switches-c-p-keats-mentioned-as-state.html | CONNECTICUT PLANS HIGH JOB SWITCHES; C. P. Keats Mentioned As State Secretary if Mrs. Leopold Accepts Federal Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/accused-defies-grilling-frenchman-held-in-drummond-murders-links.html | ACCUSED DEFIES GRILLING; Frenchman, Held in Drummond Murders, Links Son to Case | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mystery-shrouds-the-life-of-white-he-glossed-over-early-details-and.html | MYSTERY SHROUDS THE LIFE OF WHITE; He Glossed Over Early Details and His Friends Know Little or Are Afraid to Talk | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jacquespiccard-takes-bride.html | Jacques-Piccard Takes Bride | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ways-of-putting-the-sun-to-work.html | Ways of Putting the Sun to Work | True | W. K. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bloomfield-beats-nutley.html | Bloomfield Beats Nutley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/whats-in-a-name-help-for-the-confused-motorist-who-finds-roads.html | WHAT'S IN A NAME?; Help for the Confused Motorist Who Finds Roads Changing While He Drives | True | By Charles Grutzner | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/news-and-events-meetings-and-lectures-other-activities.html | NEWS AND EVENTS; Meetings and Lectures -- Other Activities | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/quiet-step-takes-butler-handicap-apheim-colt-one-of-4-winners-for.html | QUIET STEP TAKES BUTLER HANDICAP; Apheim Colt One of 4 Winners for Atkinson as New York Racing Season Ends | True | By James Roach | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/soviet-bloc-parley-reported.html | Soviet Bloc Parley Reported | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dr-zephirin-thibault.html | DR. ZEPHIRIN THIBAULT | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/church-100-years-old-calvary-methodist-in-elizabeth-to-begin-8day.html | CHURCH 100 YEARS OLD; Calvary Methodist in Elizabeth to Begin 8-Day Fete | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-story-of-john-paul-jones-by-iris-vinton-illustrated-by-edward-a.html | THE STORY OF JOHN PAUL JONES. By Iris Vinton. Illustrated by Edward A. Wilson. 179 pp. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/definitive-notes-ready.html | Definitive Notes Ready | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mossadegh-as-prisoner-still-stirs-the-masses-iranian-government.html | MOSSADEGH AS PRISONER STILL STIRS THE MASSES; Iranian Government Seeks to Dispose Of 'Myth' Before Changing Policies | True | By Robert C. Doty | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/neville-william-white.html | NEVILLE WILLIAM WHITE | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/break-at-panmunjom.html | BREAK AT PANMUNJOM | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-hobby-to-get-medal.html | Mrs. Hobby to Get Medal | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-financial-week-stock-market-still-hesitant-on-outlook-rising.html | THE FINANCIAL WEEK; Stock Market Still Hesitant on Outlook -- Rising Deficit Faces Government | True | By John G. Forrest | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/altar-candles-burn-two-boy-and-priest-are-victims-in-a-blaze-before.html | ALTAR CANDLES BURN TWO; Boy and Priest Are Victims in a Blaze Before Wedding | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/out-of-illinois-three-rivers-south-the-story-of-young-abe-lincoln.html | Out of Illinois; THREE RIVERS SOUTH: The Story of Young Abe Lincoln. By Virginia S. Eifert. Illustrated by Thomas Hart Benton. 176 pp. New York: Dodd, Mead & Co. $2.95. | True | GEORGE A. WOODS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrsharold-katz-has-son.html | Mrs..Harold Katz Has Son | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joan-van-clute-to-wed-bennington-student-betrothed-to-edwin-sohur.html | JOAN VAN CLUTE TO WED; Bennington Student Betrothed to Edwin Sohur of Yale Law i | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/senator-thye-to-tour-far-east.html | Senator Thye to Tour Far East | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/experience-change-urged.html | Experience' Change Urged | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-spelvin-speaks.html | Miss Spelvin Speaks | True | GEORGINA SPELVIN | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-liberal-republican-takes-stock-he-sees-a-need-for-more-active.html | A Liberal Republican Takes Stock; He sees a need for more active leadership at both ends of Pennsylvania Avenue to attain a middle-of-the-road program. | True | By Jacob K. Javits | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/stanford-on-top-540-beats-san-jose-state-for-sixth-victory-of-the.html | STANFORD ON TOP, 54-0; Beats San Jose State for Sixth Victory of the Season | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/7year-israel-plan-costs-1710000000-head-of-appeal-for-new-nation.html | 7-YEAR ISRAEL PLAN COSTS $1,710,000,000; Head of Appeal for New Nation Says Bulk Must Be Raised in U. S. for Her Survival | True | By Irving Spiegel | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/four-seasons-of-violas-if-pansies-and-cultivated-sorts-arent-in.html | FOUR SEASONS OF VIOLAS; If Pansies and Cultivated Sorts Aren't In Bloom, Johnny-Jump-Ups Are | True | By Doris G. Schleisner | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/indian-summer-the-magic-lake-by-robert-oberreich-illustrated-by.html | Indian Summer; THE MAGIC LAKE. By Robert Oberreich. Illustrated by Charles Hargens. 184 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | JANE COBB. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/marine-dies-in-50c-brawl-argument-was-over-a-check-in-upper.html | MARINE DIES IN 50c BRAWL; Argument Was Over a Check in Upper Broadway Cafe | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/automobiles-drunks-police-speed-training-of-crews-to-handle.html | AUTOMOBILES: DRUNKS; Police Speed Training of Crews to Handle Chemical Analyses of Drinking Drivers | True | By Bert Pierce | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/v8-engine-plant-to-be-enlarged.html | V-8 Engine Plant to Be Enlarged | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/white-case-whats-on-the-record-present-controversy-traces-back-to.html | WHITE CASE: WHAT'S ON THE RECORD; Present Controversy Traces Back to the Chambers Papers | True | By A. H. Raskin | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/truman-on-the-constitution.html | TRUMAN ON THE CONSTITUTION | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/nassau-uniforms-to-be-shown.html | Nassau Uniforms to Be Shown | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/westminster-in-front-136.html | Westminster in Front, 13-6 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/copter-santa-drops-in-gets-toy-sales-off-to-flying-start-in-four.html | COPTER SANTA DROPS IN; Gets Toy Sales Off to Flying Start in Four Stores in Area | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/retailers-ready-second-tax-fight-oppose-manufacturers-levy-but-if.html | RETAILERS READY SECOND TAX FIGHT; Oppose Manufacturers' Levy, but if Enacted They Want It Treated as Cost Element | True | By Gene Boyo | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/414800-approved-for-racing-inquiry-dewey-expects-the-moreland-group.html | $414,800 APPROVED FOR RACING INQUIRY; Dewey Expects the Moreland Group to End Harness Track Study in a Few Months | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/old-tale-new-dress-journey-cake-ho-by-ruth-sawyer-illustrated-by.html | Old Tale, New Dress; JOURNEY CAKE HO! By Ruth Sawyer. Illustrated by Robert McCloskey. 45 pp. New York: The Viking Press. $2.50. | True | JEANNE MASSEY. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bridge-to-a-childs-world.html | Bridge to a Child's World | True | By David Dempsey | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/marriage-on-nov-25-for-debra-tarnower.html | MARRIAGE ON NOV. 25 FOR DEBRA TARNOWER | True | Special to Ts NEW YOP. K TzS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-goldenberg-to-wed-beaver-college-alumna-fiancee-of-william.html | MISS GOLDENBERG TO WED; Beaver College Alumna FianCee of William Henry Enelow | True | Special toT lzw YOP. K Tnazs. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hynesbancheri.html | Hynes--Bancheri | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-art-of-introducing-good-books-to-tigercubs.html | The Art of Introducing Good Books to Tiger-Cubs | True | By Elizabeth Janeway | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/west-side-highway-repaired.html | West Side Highway Repaired | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/iceland-to-sift-workers-case.html | Iceland to Sift Workers' Case | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/power-expansion-awaited-in-brazil-hydro-electric-plant-slated-to.html | POWER EXPANSION AWAITED IN BRAZIL; Hydro Electric Plant Slated to Open in 1954 Expected to Start Boom in Northeast | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ptials-are-held-fortify-murphy-she-becomes-bride-in-lady-of.html | PTIALS ARE HELD[ FORtifY MURPHY; She Becomes Bride in Lady of Assumption Church, Bronx, of D. G. McInerney, Veteran | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/frederick-a-platte.html | FREDERICK A. PLATTE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/houston-topples-baylor-by-377-patterson-tallies-twice-as-victors.html | HOUSTON TOPPLES BAYLOR BY 37-7; Patterson Tallies Twice as Victors' Powerful Line Holds Rivals Helpless | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/interamerican-leader-aroused.html | Inter-American Leader Aroused | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mr-wechslers-story-the-age-of-suspicion-by-james-a-wechsler-325-pp.html | Mr. Wechsler's Story; THE AGE OF SUSPICION. By James A. Wechsler. 325 pp. New York: Random House. $3.75. | True | By R. L Duffus | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/patricia-ann-tighe-becomes-a-fiancee-sweet-briar-alumna-to-be-wed.html | PATRICIA ANN TIGHE BECOMES A FIANCEE; Sweet Briar Alumna to Be Wed to John Bush of Princeton Public Opinion Institute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/business-men-told-to-favor-u-s-ships-maritime-official-calls-on.html | BUSINESS MEN TOLD TO FAVOR U. S. SHIPS; Maritime Official Calls on This Country's Industry to Act in 'Own Long-Term Interest' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/benefit-for-calhoun-school.html | Benefit for Calhoun School | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/west-coast.html | WEST COAST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/around-the-world-magellan-first-around-the-world-by-ronald-syme.html | Around the World; MAGELLAN, FIRST AROUND THE WORLD. By Ronald Syme. Illustrated by William Stobbs. 71 pp. New York: William Morrow & Co. $2. | True | HELEN K. LIPFMANN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/howard-e-phillips-weds-miss-hogeman.html | HOWARD E. PHILLIPS WEDS MISS HOGEMAN , | True | Special to TI YOU TrMS. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/flees-centre-street-pen-prisoner-calls-so-long-as-he-leaves.html | FLEES CENTRE STREET PEN; Prisoner Calls, 'So Long' as He Leaves Headquarters | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/daughter-to-the-r-a-harpers.html | Daughter to the R. A. Harpers | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/soviet-will-return-810-japanese-pows.html | SOVIET WILL RETURN 810 JAPANESE P.O.W.S | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/liljptiikl5-ilt-jgrsgn-f-o-hiss-frbns-bride-has-three-attendants-at.html | lilJPTiikL5 Ilt JgRSgN F O hiss.: FRBNS..; Bride Has Three Attendants at Maplewood Marriage to Clifford Franklin Doll | True | Special tO Tm NxW Yox | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bridge-smother-play-a-classic-that-never-happens-it-finally-did.html | BRIDGE: SMOTHER PLAY; A Classic That Never Happens, It Finally Did Take Place a Week Ago | True | By Albert H. Morehead | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/one-world-twelve-citizens-of-the-world-by-leonard-s-kenworthy.html | One World; TWELVE CITIZENS OF THE WORLD. By Leonard S. Kenworthy. Illustrated by William Sharp. 286 pp. New York: Doubleday & Co. $3.50. | True | N. B. B. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/when-alfred-ruled-the-dragon-and-the-book-by-christine-price.html | When Alfred Ruled; THE DRAGON AND THE BOOK. By Christine Price. Illustrated by the author. 196 pp. New York: Longmans, Green & Co. $2.75. | True | ISABELLE LAWRENCE. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/professor-gets-indonesia-post.html | Professor Gets Indonesia Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-southeast.html | THE SOUTHEAST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/serras-dream-the-mission-bell-by-leo-politi-illustrated-by-the.html | Serra's Dream; THE MISSION BELL By Leo Politi. Illustrated by the author. Unpaged. New York: Charles Scribner's Sons. $2.25. | True | J. M. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rochester-2510-winner-rally-in-second-half-defeats-kings-point.html | ROCHESTER 25-10 WINNER; Rally in Second Half Defeats Kings Point Football Team | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/2-fetes-planned-for-hudson-guild-solid-gold-cadillac-on-nights-of.html | 2 FETES PLANNED FOR HUDSON GUILD; ' Solid Gold Cadillac' on Nights of Nov. 24 and Dec. 10 to Aid Neighborhood House's Work | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/point-4-change-urged-catholic-bishop-asks-its-return-to-nonmilitary.html | POINT 4 CHANGE URGED; Catholic Bishop Asks Its Return to Nonmilitary Agency | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/fat-girl-in-a-mirror-by-mary-stolz-211-pp-new-york-harper-bros-250.html | Fat Girl; IN A MIRROR. By Mary Stolz. 211 pp. New York: Harper & Bros. $2.50. | True | MARGARET C. SCOGGIN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bemis-bag-expands.html | Bemis Bag Expands | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/condon-is-called-on-visit-to-fay-state-senators-constituents-act-at.html | CONDON IS CALLED ON VISIT TO FAY; State Senator's Constituents Act at Republican Club -- Wicks' Outer Backed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-booklet-out-on-sclerosis-care-victims-need-not-fear-loss-of.html | NEW BOOKLET OUT ON SCLEROSIS CARE; Victims Need Not Fear Loss of Intellect Through Disease, Psychologist Reports | True | By Murray Illson | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/daughter-to-mrs-leo-mayer-jri.html | [Daughter to Mrs. Leo Mayer Jr.] | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/world-clinic.html | WORLD CLINIC' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-patients-good-friend-family-doctor-by-richard-and-dorothy.html | A Patient's Good Friend; FAMILY DOCTOR. By Richard and Dorothy Williams 245 pp. New York: Random House. $3.50. | True | By Frank G. Slaughter | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/california-oregon-in-scoreless-draw.html | CALIFORNIA, OREGON IN SCORELESS DRAW | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hitchhiker-the-other-side-of-the-fence-by-john-r-tunis-224-pp-new.html | Hitchhiker; THE OTHER SIDE OF THE FENCE. By John R. Tunis. 224 pp. New York: William Morrow & Co. $2.50. | True | HENRY B. LENT. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dollar-values.html | Dollar Values | True | By Virginia Pope | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/safety-crusade-in-19th-month.html | Safety Crusade in 19th Month | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/railroad-to-end-steam-era.html | Railroad to End Steam Era | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/join-mental-hea____lth-bodyi-12-board-members-elected-byi-i.html | JOIN MENTAL HEA____LTH BODYI; 12 Board Members Elected byI I' National Association I | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/iss-wilsonplansi-to-be-wed-nov-28-she-will-have-5-attendants-at.html | ISS WILSON.PLANSI TO BE WED NOV. 28]; She Will Have 5 Attendants at Marriage in Pennsylvania to Ensign James J. dennewein | True | Special to Tm Nzw Yox . | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/warehouse-space-growing-in-south-increased-storage-facilities-give.html | WAREHOUSE SPACE GROWING IN SOUTH; Increased Storage Facilities Give Region a Vital Role in Planning for Defense | True | By John N. Popham | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-get-well-linda-goes-to-the-hospital-by-nancy-dudley-illustrated.html | To Get Well; LINDA GOES TO THE HOSPITAL. By Nancy Dudley. Illustrated by Sofia. 48 pp. New York: Coward-McCann. $2. | True | L. P. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/troth-is-announced-of-elizabeth-b-ryan.html | TROTH IS ANNOUNCED OF ELIZABETH B. RYAN | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/grange-unit-shifts-stand-urges-limited-crop-supports-two-prices-to.html | GRANGE UNIT SHIFTS STAND; Urges Limited Crop Supports, Two Prices to Aid Exports | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/british-rhodesia-has-white-split-settlers-dispute-londons-plan-to.html | BRITISH RHODESIA HAS WHITE SPLIT; Settlers Dispute London's Plan to Give Negroes More Votes -- Quarrel Among Selves | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/delaware-defeats-lafayette-by-137.html | DELAWARE DEFEATS LAFAYETTE BY 13-7 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/morgan-state-in-front-2-touchdowns-in-last-period-top-hampton.html | MORGAN STATE IN FRONT; 2 Touchdowns in Last Period Top Hampton Eleven, 26-14 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pravda-says-g-o-p-sets-off-hysteria.html | PRAVDA SAYS G. O. P. SETS OFF 'HYSTERIA' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/osmenas-son-resigns-over-quirino-defeat.html | OSMENA'S SON RESIGNS OVER QUIRINO DEFEAT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-ruthappley-prospective-bride-junior-at-connecticut-college.html | MISS RUTHAPPLEY PROSPECTIVE BRIDE; Junior at Connecticut College Will Be'Married to Lieut, Albert G, Cohen, Navy | True | Spec.ial to Tm Nzw YORX TIMr. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/brooklyn-girl-wins-fire-poster-award.html | BROOKLYN GIRL WINS FIRE POSTER AWARD | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lester-ross-officer-of-industrial-firms.html | LESTER ROSS, OFFICER OF INDUSTRIAL FIRMS | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rice-turns-back-texas-aggies-347-seven-interceptions-help-owl.html | RICE TURNS BACK TEXAS AGGIES, 34-7; Seven Interceptions Help Owl Eleven Score -- Johnson Sets Up 2 Tallies, Makes One | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gold-art-treasures-arrive-on-warship.html | GOLD ART TREASURES ARRIVE ON WARSHIP | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/records-angel-american-affiliate-of-british-columbia-now-in-action.html | RECORDS: ANGEL; American Affiliate of British Columbia Now in Action in This Country | True | By Harold C. Schonberg | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/-old-grad-stevenson-helps-princeton-man.html | ' OLD GRAD' STEVENSON HELPS PRINCETON MAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/british-atomic-power-plants-that-may-be-in-operation-before-ours.html | British Atomic Power; Plants That May Be in Operation Before Ours Are Now Proposed | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/diplomats-report-those-perplexing-argentines-by-james-bruce-362-pp.html | Diplomat's Report; THOSE PERPLEXING ARGENTINES. By James Bruce. 362 pp. New York: Longmans, Green & Co. $5. | True | By Milton Bracker | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/troth-made-known-of-miss-goodspeed.html | TROTH MADE KNOWN OF MISS GOODSPEED | True | Special to Tm NEW YOP. K TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/disarmament-vote-is-deferred-in-u-n-india-wins-postponement-until.html | DISARMAMENT VOTE IS DEFERRED IN U. N.; India Wins Postponement Until Tomorrow to Seek Unanimity on Talks by Big Powers | True | By A. M. Rosenthal | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cornell-to-get-new-laboratory.html | Cornell to Get New Laboratory | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/harmony-is-possible-widow-man-by-edgar-wolfe-177-pp-boston.html | Harmony Is Possible; WIDOW MAN. By Edgar Wolfe. 177 pp. Boston: Atlantic-Little Brown. $3. | True | HUBERT CREEKMORE | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/obriensmith.html | O'Brien--Smith | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bloody-but-unbowed-the-devils-laughter-by-frank-yerby-376-pp-new.html | Bloody but Unbowed; THE DEVIL'S LAUGHTER. By Frank Yerby. 376 pp. New York: The Dial Press. $3.50. | True | CHARLES LEE. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sevencollege-cooperative-plan.html | Seven-College Cooperative Plan | True | B. F. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/korea-peace-step-is-gain-for-allies-agreement-on-agenda-follows.html | KOREA PEACE STEP IS GAIN FOR ALLIES; Agreement on Agenda Follows Suggestion Made by Dean -Long Negotiation Likely | True | By Greg MacGregor | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/drama-of-selfredemption-the-negro-in-the-civil-war-by-benjamin.html | Drama of Self-Redemption; THE NEGRO IN THE CIVIL WAR. By Benjamin Quarles. Illustrated. 379 pp. Boston: Little, Brown & Co. $5. | True | By Henry F. Graff | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/florence-hopkins-troth-baltimore-girl-fiancee-of-lieut-charles.html | FLORENCE HOPKINS' TROTH; Baltimore Girl Fiancee of Lieut. Charles Barda 3d, Marino | True | Special to THI NZW Yol. Tn/xs. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/herbert-lucas.html | HERBERT LUCAS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-world-of-music-new-union-approach-petrillo-asks-for-conferences.html | THE WORLD OF MUSIC; NEW UNION APPROACH; Petrillo Asks for Conferences With Disk Companies on Performance Trust Pact | True | By Ross Parmenter | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kansas-harriers-take-title.html | Kansas Harriers Take Title | True |  | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/diphtheria-fighters.html | DIPHTHERIA FIGHTERS | True | I. H. GOLDBERGER | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-story-of-daniel-boone-by-william-o-steele-illustrated-by-warren.html | THE STORY OF DANIEL BOONE. By William O. Steele. Illustrated by Warren Baumgartner. 175 pp. | True |  | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/canada-aims-at-15000000.html | Canada Aims at 15,000,000 | True |  | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/colorado-topples-nebraska-14-to-10-buffalo-forward-wall-checks.html | COLORADO TOPPLES NEBRASKA, 14 TO 10; Buffalo Forward Wall Checks Drive by Losers at 1-Foot Fine in Final Minutes | True |  | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-giant-sphere-may-alter-homes-princeton-architecture-project.html | NEW GIANT SPHERE MAY ALTER HOMES; Princeton Architecture Project Aims to Bring About Lighter and Cheaper Housing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/grand-finale.html | GRAND FINALE | True |  | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/news-and-notes-about-the-house.html | News and Notes About the House | True | By Betty Pepis | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-aid-bellevue-patients-auxiliary-seeks-funds-to-help-restore-them.html | TO AID BELLEVUE PATIENTS; Auxiliary Seeks Funds to Help Restore Them to Normal Life | True |  | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ship-arrivals-up-254-for-baltimore-in-1953.html | SHIP ARRIVALS UP 254 FOR BALTIMORE IN 1953 | True |  | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hero-of-war-book-admits-exploits-as-cloakdagger-spy-were-a-hoax.html | 'Hero' of War Book Admits Exploits As Cloak-Dagger Spy Were a Hoax; WAR BOOK IS HOAX, 'SPY HERO' ADMITS | True | By Douglas Dales | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jersey-man-heads-new-usga-slate-grainger-is-named-to-succeed.html | JERSEY MAN HEADS NEW U.S.G.A. SLATE; Grainger Is Named to Succeed Heffelfinger as President -- Group Will Meet Jan. 23 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/empress-silver-is-sold-6-lots-made-for-catherine-i-go-for-17300-at.html | EMPRESS SILVER IS SOLD; 6 Lots Made for Catherine I Go for $17,300 at Auction | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/youths-cite-need-to-end-cold-war-but-panelists-of-times-forum.html | YOUTHS CITE NEED TO END 'COLD WAR'; But Panelists of Times Forum Disagree on Steps -- Gross Stresses Value of 'Voice' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/p-j-ritter-adds-vice-president.html | P. J. Ritter Adds Vice President | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-story-of-joan-of-arc-by-jeannette-c-nolan-illustrated-by-pranas.html | THE STORY OF JOAN OF ARC. By Jeannette C. Nolan. Illustrated by Pranas Lape. 178 pp. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/events-of-interest-in-shipping-world-court-blocks-bid-of-5-ousted.html | EVENTS OF INTEREST IN SHIPPING WORLD; Court Blocks Bid of 5 Ousted Union Members -- $1,371,700 in Navy Work Is Awarded | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/colombian-jurists-quit-16-act-after-president-denounces.html | COLOMBIAN JURISTS QUIT; 16 Act After President Denounces Administration of Justice | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/screen-scene-on-the-thames-movie-business-better-despite-blue-notes.html | SCREEN SCENE ON THE THAMES; Movie Business Better Despite Blue Notes Heard in Trade Circles -- Documentary Company Under Fire -- Other Items | True | By Stephen Watts | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hasbrouck-heights-victor.html | Hasbrouck Heights Victor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/plea-to-aid-destitute-spellman-asks-catholics-today-to-give-for.html | PLEA TO AID DESTITUTE; Spellman Asks Catholics Today to Give for Oriental Peoples | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/suffolk-potatoes-cram-storage-bins-farmers-hold-crop-hoping-for-a.html | SUFFOLK POTATOES CRAM STORAGE BINS; Farmers Hold Crop, Hoping for a Sharp Upswing in the Price, Now $1.10 a Hundredweight | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/late-tennessee-goal-beats-florida-9-to-7.html | LATE TENNESSEE GOAL BEATS FLORIDA, 9 TO 7 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/partition-of-trieste-seen-only-way-out-washington-and-london-face.html | PARTITION OF TRIESTE SEEN ONLY WAY OUT; Washington and London Face the Prospect of Having to Swallow Their Words on Italy's Role | True | By C. L. Sulzberger | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/houston-to-raise-its-water-supply-multimillion-dollar-reservoir-and.html | HOUSTON TO RAISE ITS WATER SUPPLY; Multi-Million Dollar Reservoir and Filtration Plan Will Be Dedicated Next Month | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/italianturkish-liaison-pella-visiting-ankara-sets-up-nato-link-with.html | ITALIAN-TURKISH LIAISON; Pella, Visiting Ankara, Sets Up NATO Link With Menderes | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/2-to-get-aviation-honors-representative-hinshaw-and-dr-leslie-a.html | 2 TO GET AVIATION HONORS; Representative Hinshaw and Dr. Leslie A. Bryan Are Named | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gossip-of-the-rialto-the-playwrights-company-contemplates-next.html | GOSSIP OF THE RIALTO; The Playwrights Company Contemplates Next Script -- Plan Awry -- Items | True | By Lewis Funke | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/talk-due-on-parents-problems.html | Talk Due on Parents' Problems | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/of-pictures-and-people.html | OF PICTURES AND PEOPLE | True | By A. H. Weiler | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/small-favor-paying-4720-beats-favored-queen-hopeful-in-selima.html | Small Favor, Paying $47.20, Beats Favored Queen Hopeful in Selima Stakes; C. V. WHITNEY FILLY SCORES AT LAUREL | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-horse-named-star-star-of-wild-horse-canyon-by-clyde-robert-bulla.html | A Horse Named Star; STAR OF WILD HORSE CANYON. By Clyde Robert Bulla. Illustrated by Grace Paul. 86 pp. New York: Thomas Y. Crowell Company. $2. | True | JEANNE MASSEY. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/time-to-sow-herbs-november-planting-leads-to-spring-seedlings.html | TIME TO SOW HERBS; November Planting Leads To Spring Seedlings | True | By Gertrude B. Foster | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/danes-expecting-big-export-gains-with-sales-already-at-record-way.html | DANES EXPECTING BIG EXPORT GAINS; With Sales Already at Record Way Seems Open to Expand British and Soviet Trade | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/nlrb-fights-suit-on-nonred-oaths-asks-dismissal-of-fur-union.html | N.L.R.B. FIGHTS SUIT ON NON-RED OATHS; Asks Dismissal of Fur Union Charges Attacking Policy of Withholding Benefits | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/safeguard.html | SAFEGUARD | True | MILTON OST | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/state-gop-seeks-to-repair-prestige-ousting-of-wicks-is-accepted-as.html | STATE G.O.P. SEEKS TO REPAIR PRESTIGE; Ousting of Wicks Is Accepted as Their Only Course | True | By Leo Egan | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/buttscaprlo.html | Butts---Caprlo | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pearson-talk-set-nov-23-englishspeaking-union-to-hear-exhead-of-u-n.html | PEARSON TALK SET NOV. 23; English-Speaking Union to Hear Ex-Head of U. N. Assembly | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-goal-is-beauty-collected-stories-by-osbert-sitwell-541-pp-new.html | The Goal Is Beauty; COLLECTED STORIES. By Osbert Sitwell. 541 pp. New York: Harper & Brothers. $5. | True | By Gerald Sykes | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/legal-aid-chairman-named.html | Legal Aid Chairman Named | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/roosevelt-backed-for-albany-by-cio-state-leaders-of-5-big-unions.html | ROOSEVELT BACKED FOR ALBANY BY C.I.O.; State Leaders of 5 Big Unions Pledge $100,000 for 1954 Gubernatorial Election | True | By A. H. Raskin | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jeanlqe-ll-sttalqlqolq-married-in-chapel-russell-sage-collegc.html | JEANlqE IL SttAlqlqOlq MARRIED IN CHAPEL; Russell Sage College Alumna Wed to John D. Bloodgood at Cornell University | True | special to Nw Yoxix Tamm. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cuisine-militaire-the-dorn-cookbook-by-frank-dorn-illustrated-by.html | Cuisine Militaire; THE DORN COOKBOOK. By Frank Dorn. Illustrated by the author. 341 pp. Chicago: Henry Regnery Company. $4.95. | True | By Anne T. Stevens | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sewing-classes-for-the-blind.html | Sewing Classes for the Blind | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lafayette-guild-benefit-annual-card-part-will-be-held-thursday-at.html | LAFAYETTE GUILD BENEFIT; Annual Card Part Will Be Held Thursday at the Park Lane | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/department-store-sales-show-increase-during-the-week.html | Department Store Sales Show Increase During the Week | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/japanese-open-naval-base.html | Japanese Open Naval Base | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ross-susan-wgnsgrgi-ro-sbride-n-tnreri.html | ross SUSAN WgNSgRGI ro S′.BRIDE !N tNrERI | True | Special to Tml Nxw YOL Tnzs. ] | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/salvage-operation.html | SALVAGE OPERATION' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/tv-sets.html | TV SETS | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/childrens-hour-it-is-night-by-phyllis-rowand-illustrated-by-thc.html | Children's Hour; IT IS NIGHT. By Phyllis Rowand. Illustrated by the author. 29 pp. New York: Harper & Bros. $1.75. | True | MIRIAM JAMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gregorian-chants.html | GREGORIAN CHANTS | True | R. P | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dreyer-and-manzi-draw-each-fighter-is-knocked-down-once-in-albany.html | DREYER AND MANZI DRAW; Each Fighter Is Knocked Down Once in Albany 10-Rounder | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/national-week-challenges-million-unknown-diabetics-care-and-control.html | National Week Challenges Million Unknown Diabetics; Care and Control After Diagnosis From Simple Tests Assure Saving of Lives | True | By Howard A. Rusk, M. D. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rome-vague-on-invitation.html | Rome Vague on Invitation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/delaware-state-victor-upsets-howard-136-for-first-league-triumph-of.html | DELAWARE STATE VICTOR; Upsets Howard, 13-6, for First League Triumph of Season | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/queens-college-soccer-victor.html | Queens College Soccer Victor | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/union-leader-and-big-business-man-dave-beck-head-of-the-powerful.html | Union Leader -- and Big Business Man; Dave Beck, head of the powerful Teamsters Brotherhood, believes a labor organization can be run like G. M. -- even on New York's turbulent waterfront. | True | By A. H. Raskin | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/brooklyn-officials-will-appoint-new-dodger-manager-this-week.html | Brooklyn Officials Will Appoint New Dodger Manager This Week; O'Malley, Bavasi, Thompson to Confer Soon -- Yanks, Seeking Pitcher, Prepare for Trades -- Touring Giants Due Back | True | By John Drebinger | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pets-and-people-pets-by-frances-n-chrystie-illustrations-by-gillett.html | Pets and People, PETS. By Frances N. Chrystie. Illustrations by Gillett Good Griffin. 272 pp. Boston: Little, Brown & Co. $3.50. | True | IRIS VINTON. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/witches-and-wizards-the-triotonian-ring-and-other-pusadian-tales-by.html | Witches and Wizards; THE TRIOTONIAN RING, AND OTHER PUSADIAN TALES. By L. Sprague de Camp. 262 pp. New York: Twayne Publishers. $2.95. | True | J. F. M. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/land-of-spice-golden-letter-to-siam-by-jean-bothwell-and-phyllis.html | Land of Spice; GOLDEN LETTER TO SIAM. By Jean Bothwell and Phyllis Ayer Sowers. Illustrated by Margaret Ayer. 208 pp. New York: Abelard Press. $2.50. | True | ISABELLE LAWRENCE. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/quiet-were-exorcising-ghosts.html | QUIET -- WERE EXORCISING GHOSTS | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/brown-named-president.html | Brown Named President | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ithacans-triumph-by-2826-halting-dartmouth-uprising-cornell-defeats.html | Ithacans Triumph by 28-26, Halting Dartmouth Uprising; CORNELL DEFEATS DARTMOUTH, 28-26 | True | By Lincoln A. Werden | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-connell-betrothed-nurse-to-be-wed-to-thomas-w-cullen-jr.html | MISS CONNELL BETROTHED; Nurse to Be Wed to Thomas W.{ Cullen Jr., Villanova Alumnus | True | Special to THE NEW YORK TIMES. { | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/when-writers-are-allowed-their-fling-discovery-no-2-edited-by-vance.html | When Writers Are Allowed Their Fling; DISCOVERY NO. 2. Edited by Vance Bourjaily. 273 pp. New York: Pocket Books. 35 Cents. | True | By James Kelly | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/arab-cautions-u-s-on-trade-and-bases-league-head-says-choice-is.html | ARAB CAUTIONS U. S. ON TRADE AND BASES; League Head Says Choice Is Amity or Loss of Interests -- Cites Pro-Israel Pressure | True | By Walter H. Waggoner | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/-sometimes-i-doubt-if-our-efforts-ape-appreciated.html | ' SOMETIMES I DOUBT IF OUR EFFORTS APE APPRECIATED' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/party-takes-off-for-tokyo.html | Party Takes Off for Tokyo | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/medical-fund-parley-set-industry-support-to-be-sought-for-79.html | MEDICAL FUND PARLEY SET; Industry Support to Be Sought for 79 Schools in U. S. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dr-herbert-ives-pioneer-in-tv-dies-researcher-on-electronoptics.html | DR. HERBERT IVES, PIONEER IN TV, DIES; Researcher on Electron-Optics Developed 3-D Photography, Wirephoto Transmission | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/william-e-hacearty.html | WILLIAM E. HACEARTY | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/south-africa-step-on-army-stirs-rift-british-element-is-angered-by.html | SOUTH AFRICA STEP ON ARMY STIRS RIFT; British Element Is Angered by Move to Raise the Afrikaner Quality of Defense Force | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/small-adventures-fun-for-freddy-by-jane-quigg-illustrated-by.html | Small Adventures; FUN FOR FREDDY. By Jane Quigg. Illustrated by Barbara Cooney. 106 pp. New York: Oxford University Press. $2.75. | True | J. M. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-story-of-mad-anthony-wayne-by-hazel-wilson-illustrated-by.html | THE STORY OF MAD ANTHONY WAYNE. By Hazel Wilson. Illustrated by Lawrence Beall Smith. 179 pp. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/south-carolina-ends-w-virginias-streak-w-virginia-upset-by-south.html | South Carolina Ends W. Virginia's Streak; W. VIRGINIA UPSET BY SOUTH CAROLINA | True | By the United Press. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/brooklyn-rudder-elects-c-e-omeara-named-commodore-of-maritime.html | BROOKLYN RUDDER ELECTS; C. E. O'Meara Named Commodore of Maritime Organization | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/-and-in-some-corner-find-the-toys-of-the-old-egyptian-boys.html | ' And in Some Corner Find the Toys of the Old Egyptian Boys' | True | By John McNulty | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/child-to-the-glenn-van-wagenens.html | Child to the Glenn Van Wagenens | True | Special to NLV YORK ZS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/prof-frank-pike-neurologist-dies-former-teacher-at-the-college-of.html | PROF. FRANK PIKE, NEUROLOGIST, DIES; Former Teacher at the College of Physicians and Surgeons Was Expert on Epilepsy | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-york.html | New York | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/child-to-the-harry-havemeyers.html | Child to the Harry Havemeyers | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/area-marketing-expert-named.html | Area Marketing Expert Named | True | Special to The New York Times | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-nations-architect-john-a-macdonald-the-young-politician-by-donald.html | A Nation's Architect; JOHN A. MACDONALD: The Young Politician. By Donald Creighton. Illustrated. 524 pp. Boston; Houghton Mifflin Company. $7.50. | True | By Stuart Keate | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/antiques-show-in-south-amboy.html | Antiques Show in South Amboy | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/careers-in-retail-trade-are-set-before-students.html | Careers in Retail Trade Are Set Before Students | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/marquette-stops-holy-cross-137-drzewieckis-second-tally-in-third.html | MARQUETTE STOPS HOLY CROSS, 13-7; Drzewiecki's Second Tally in Third Period Decides for Hilltoppers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/heads-parkebernet-galleries.html | Heads Parke-Bernet Galleries | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hackensack-crushes-rutherford-by-210-ties-for-league-lead-shares.html | Hackensack Crushes Rutherford By 21-0, Ties for League Lead; Shares Top Place in Northern Jersey Loop With Leonia, Which Defeats Cliffside Park, 20-18 -Englewood Wins, 46-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/young-clerk-foiled-in-leap-off-bridge.html | YOUNG CLERK FOILED IN LEAP OFF BRIDGE | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/south-sea-governess-white-orchid-by-henrietta-mason-276-pp-new-york.html | South Sea Governess; WHITE ORCHID. By Henrietta Mason. 276 pp. New York: Longmans, Green & Co. $3.50. | True | JUDITH P. QUEHL. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/motel-for-aviators-new-california-resort-has-runways-for-airplanes.html | MOTEL FOR AVIATORS; New California Resort Has Runways for Airplanes | True | By Gladwin Hill | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/of-size-and-scope-the-wide-screen-viewed-in-the-light-of-how-to.html | OF SIZE AND SCOPE; The Wide Screen Viewed in the Light of 'How to Marry a Millionaire' | True | By Bosley Crowther | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/grayosullivan.html | Gray-O'SullIvan | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-dance-opera-alicia-markova-as-guest-artist-at-the-met-points-up.html | THE DANCE. OPERA; Alicia Markova as Guest Artist at the Met Points Up New Ballet Activity | True | By John Martin | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kind-sir-condemned.html | Kind Sir' Condemned | True | JOHN MINELLI | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ferguson-opposes-car-sales-to-china.html | FERGUSON OPPOSES CAR SALES TO CHINA | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-s-names-yugoslav-arms-aide.html | U. S. Names Yugoslav Arms Aide | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-j-a-goldbarg-has-son.html | Mrs. J. A. Goldbarg Has Son | True | Special to THz NEW YORK TrMzs. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/north-sea-rescue-the-undaunted-by-john-harris-249-pp-new-york.html | North Sea Rescue; THE UNDAUNTED. By John Harris. 249 pp. New York: William Sloane Associates. $3. | True | HERBERT MITGANG. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/l00year-hotel-burns-upstate.html | l00-Year Hotel Burns Upstate | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/more-aid-urged-as-step-to-peace-the-interparliamentary-union-offers.html | MORE AID URGED AS STEP TO PEACE; The Inter-Parliamentary Union Offers Program to Help Underdeveloped Lands | True | By C. P. Trussell | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/education-in-review-land-grant-colleges-endorse-a-new-program-to.html | EDUCATION IN REVIEW; Land Grant Colleges Endorse a New Program To Coordinate Work of Accrediting Agencies | True | By Benjamin Fine | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/paris-luxury-flights-will-have-bedrooms.html | PARIS LUXURY FLIGHTS WILL HAVE BEDROOMS | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/early-birds-queue-at-met-two-line-up-at-noon-friday-for-opera.html | EARLY BIRDS QUEUE AT MET; Two Line Up at Noon Friday for Opera Opening Tomorrow | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-lula-powell-dies-former-baltimore-magistrate-had-held.html | MRS. LULA POWELL DIES; Former Baltimore Magistrate Had Held Republican Posts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/busy-brownie-sal-fisher-brownie-scout-by-l-s-gardner-illustrated-by.html | Busy Brownie; SAL FISHER, Brownie Scout. By L. S. Gardner. Illustrated by Mary Stevens. 192 pp. New York: Franklin Watts. $2. | True | SARAH CHOKLA GROSS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hiss-gets-new-hearing-routine-annual-parole-review-scheduled-next.html | HISS GETS NEW HEARING; Routine Annual Parole Review Scheduled Next Saturday | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/storm-damage-assayed-doubt-is-voiced-that-salt-water-hurt-jersey.html | STORM DAMAGE ASSAYED; Doubt Is Voiced That Salt Water Hurt Jersey Shore Gardens | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-met-at-70-behind-the-golden-curtain-at-the-old-house-theres.html | The 'Met' at 70; Behind the golden curtain at the old house there's barely room to produce a note. | True | By Morris Gilbert | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/west-chester-teachers-win.html | West Chester Teachers Win | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/italia-skips-halifax-call-liner-sails-direct-to-new-york-to-make-up.html | ITALIA SKIPS HALIFAX CALL; Liner Sails Direct to New York to Make Up 7 Lost Hours | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-abram-elkus-diplomats-widow.html | MRS. ABRAM ELKUS, DIPLOMAT'S WIDOW | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/market-for-ores-sought-by-russia-export-of-strategic-chromium-and.html | MARKET FOR ORES SOUGHT BY RUSSIA; Export of Strategic Chromium and Manganese Cut in 1950 by 'Cold War' Embargo | True | By Jack R. Ryan | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/untying-the-delaware-water-gap-knot.html | UNTYING THE DELAWARE WATER GAP KNOT | True | BY Michael Caracappa | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/presidents-wives-first-ladies-by-jane-and-bud-mcconnell-portraits.html | Presidents' Wives; FIRST LADIES. By Jane and Bud McConnell. Portraits by Isabel Dawson. 342 pp. New York: Thomas Y. Crowell Company. $3. | True | NINA BROWN BAKER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/tobacco-was-the-tie-tobacco-coast-a-maritime-history-of-chesapeake.html | Tobacco Was the Tie; TOBACCO COAST: A Maritime History of Chesapeake Bay in the Colonial Era. By Arthur Pierce Middleton. Illustrated. 482 pp. Newport News, Va.: The Mariners' Museum. $5. | True | By Coleman Rosenberger | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/janet-6-aldrich-becomes-ehoaged-smith-alumna-a-federal-aide-0to-be.html | JANET 6. ALDRICH ; BECOMES EHOAGED; Smith Alumna, a Federal Aide, 0to Be Wed to Lmut. Raymond .W. Mitchell of the Navy | True | Special to T/z Nv Yomc TaES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/theriie-c-smithi-bridg-in-brooklyn-she-is-wed-in-st-rose-of-lima.html | THERIIE C. SMITHi BRIDg IN BROOKLYN; She Is Wed in St. Rose of Lima Church to E. W. Free Jr., St. John's Law Student ... | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bridge-in-florida-to-aid-west-coast-tampa-bay-crossing-as-link-in.html | BRIDGE IN FLORIDA TO AID WEST COAST; Tampa Bay Crossing as Link in New Highway Is Expected to Signalize Wide Boom | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/w-and-l-victor-2713-strempek-runs-93-yards-with-kickoff-for.html | W. AND L. VICTOR, 27-13; Strempek Runs 93 Yards With Kick-Off for Virginia | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-bone-for-terry-the-birthday-story-by-ruth-jaeger-buntain-pictures.html | A Bone for Terry; THE BIRTHDAY STORY. By Ruth Jaeger Buntain. Pictures by Eloise Wilkin. Unpaged. New York: Holiday House. $2. | True | C. ELTA VAN NORMAN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jalisco-state-fair-gran-feria-in-guadalajara-will-put-part-of.html | JALISCO STATE FAIR; ' Gran Feria' in Guadalajara Will Put Part Of Mexico on Display Next Month | True | By Lysander Kemp | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/college-outlines-needs-of-students-lafayette-report-puts-stress-on.html | COLLEGE OUTLINES NEEDS OF STUDENTS; Lafayette Report Puts Stress on More English Training and Broader Background | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/that-strange-hifi-set-it-is-a-machine-and-a-society-both-tuned-to-a.html | That Strange Hi-Fi Set; It is a machine and a society, both tuned to a frantic pitch. | True | By Meyer Berger | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/arrau-recital-off-till-nov-28.html | Arrau Recital Off Till Nov. 28 | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/perkin-winner-nameb-illinois-university-professor-gets-chemistry.html | PERKIN WINNER NAMEB; Illinois University Professor Gets Chemistry Award | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-mitchell-72-music-patron-dies-wife-of-banker-was-pianist-and.html | MRS. MITCHELL, 72, MUSIC PATRON, DIES; Wife of Banker Was Pianist and Composer -- Served on Board of Philharmonic | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/carl-f-stephens.html | CARL F. STEPHENS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/london-letter-two-plays-with-courtroom-trial-scenes-presented-for.html | LONDON LETTER; Two Plays With Courtroom Trial Scenes Presented for Audiences in West End | True | By W. A. Darlington | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/glamour-imported-continental-charmers.html | Glamour -- Imported; CONTINENTAL CHARMERS | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/he-drove-to-death-last-race-by-jon-manchip-white-247-pp-new-york.html | He Drove To Death; LAST RACE. By Jon Manchip White. 247 pp. New York: Distributed for the M. S. Mill Company by William Morrow & Co. $3. | True | HENRY CAVENDISH. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-49-no-title-again-the-saar-issue.html | Article 49 -- No Title; Again The Saar Issue | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-haynes-fiancee-of-dr-daniel-platt.html | MISS HAYNES FIANCEE OF DR. DANIEL PLATT | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/politicaltinged-white-case-is-perplexing-to-europeans-some-seem-to.html | Political-Tinged White Case Is Perplexing to Europeans; Some Seem to Believe Brownell 'Convicted' Late Official on Strength of F. B. I. Data | True | By Harold Callender | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/football-on-video-restrictions-on-college-gridiron-fare-result-in.html | FOOTBALL ON VIDEO; Restrictions on College Gridiron Fare Result in Dull Saturday Viewing | True | By Jack Gould | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/trees-of-distinction-hawthorns-are-noted-for-their-flowers-handsome.html | TREES OF DISTINCTION; Hawthorns Are Noted for Their Flowers, Handsome Foliage and Vivid Fruits | True | By Barbara M. Capen | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/musical-will-help-maternity-center-association-to-be-beneficiary-at.html | MUSICAL WILL HELP MATERNITY CENTER; Association to Be Beneficiary at Dec. 8 Performance of 'Kismet' at the Ziegfeld | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/englewood-winner-by-46-0.html | Englewood Winner By 46 -- 0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-kremlin-looks-at-bermuda-mr-lows-version.html | THE KREMLIN LOOKS AT BERMUDA -- MR. LOW'S VERSION | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-ianett-sheldon-engaged-to-officer.html | MISS IANETT SHELDON ENGAGED TO OFFICER | True | Sclal to Nzw Yo Tltl. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-german-in-moscow-the-incompatible-allies-a-memoirhistory-of.html | A German in Moscow; THE INCOMPATIBLE ALLIES: A Memoir-History of German-Soviet Relations, 1918-1941. By Gustav Hilger and Alfred G. Meyer. Illustrated. 350 pp. New York: The Macmillan Company. $5. | True | By Hans Kohn | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/camera-notes-annual-awards-presented-to-clubs-of-the-city.html | CAMERA NOTES; Annual Awards Presented To Clubs of the City | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/arkansan-objects.html | Arkansan Objects | True | MRS. FRANK VAUGHAN | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/coast-guard-on-top-76-hollingsworth-converts-point-to-beat-st.html | COAST GUARD ON TOP, 7-6; Hollingsworth Converts Point to Beat St. Michael's College | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/auburn-sets-back-georgia-39-to-18-long-runs-made-by-freeman-james.html | AUBURN SETS BACK GEORGIA, 39 TO 18; Long Runs Made by Freeman, James and Dooley Put the Bulldogs to Rout | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hallinan-found-guilty-52-presidential-candidate-faces-jail-in-tax.html | HALLINAN FOUND GUILTY;' 52 Presidential Candidate Faces Jail in Tax Evasion Case | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-restore-birthplace-walt-whitman-association-plans-to-refurnish.html | TO RESTORE BIRTHPLACE; Walt Whitman Association Plans to Refurnish Poet's Home | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/war-relief-group-plans-card-party-american-womens-unit-to-give.html | WAR RELIEF GROUP PLANS CARD PARTY; American Women's Unit to Give Annual Bridge on Wednesday at Duchesne Residence | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-dombrain-become8-a-bride-escorted-by-uncle-at-marriage-in.html | MISS D'OMBRAIN BECOMES A BRIDE; Escorted by Uncle at Marriage in Bedford Episcopal Church to Martin G. Wilkinson Jr. | True | Special to Nv Yo Tnr. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/outdoor-boxes-change-with-season-evergreens-are-mainstay-for-winter.html | OUTDOOR BOXES CHANGE WITH SEASON; Evergreens Are Mainstay For Winter in North, South and West | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/yale-to-honor-dr-pusey-2-customs-changed-in-award-of-degree-to.html | YALE TO HONOR DR. PUSEY; 2 Customs Changed in Award of Degree to Harvard's Head | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/trucking-industry-to-mark-50th-year.html | TRUCKING INDUSTRY TO MARK 50TH YEAR | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hoover-approval-denied.html | Hoover Approval Denied | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/young-american-a-chance-to-belong-by-emma-atkins-jacobs-illustrated.html | Young American; A CHANCE TO BELONG. By Emma Atkins Jacobs. Illustrated by Oscar Liebman. 214 pp. New York: Henry Holt & Co. $2.50. | True | NORA KRAMER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/wanderers-down-w-bromwich-10-wolverhamptons-team-moves-within-one.html | WANDERERS DOWN W. BROMWICH, 1-0; Wolverhampton's Team Moves Within One Point of the English Soccer Leader | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/957000000-bushels-of-wheat-in-canada.html | 957,000,000 BUSHELS OF WHEAT IN CANADA | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/boy-and-sloop-the-wildfire-by-marion-lineaweaver-decorations-by.html | Boy and Sloop; THE WILDFIRE. By Marion Lineaweaver. Decorations by Alois Fabry Jr. 187 pp. New York: Funk & Wagnalls. $2.75. | True | LEARNED T. BULMAN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/attention-turning-to-small-investor-bid-of-eisele-king-to-tap-big.html | ATTENTION TURNING TO SMALL INVESTOR; Bid of Eisele & King to Tap Big Potential Market Is Based on Machine Accounting | True | By Burton Crane | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/east-coast-and-west-chance-for-gain-if-they-make-operatic-alliance.html | EAST COAST AND WEST; Chance for Gain if They Make Operatic Alliance | True | By Howard Taubman | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cio-to-approve-noraiding-pact-leaders-fear-accord-will-be-worthless.html | C.I.O TO APPROVE NO-RAIDING PACT; Leaders Fear Accord Will Be Worthless, However, Until A. F. L. Teamsters Join | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-28-no-title.html | Article 28 — No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/teacher-aspirants-visit-l-i-schools.html | TEACHER ASPIRANTS VISIT L. I. SCHOOLS | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/andover-vanquishes-exeter-in-73d-meeting-of-prep-school-football.html | Andover Vanquishes Exeter in 73d Meeting of Prep School Football Rivals; SIGAL SHOWS WAY FOR 14-7 TRIUMPH | True | By Michael Strauss | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/vote-in-california-jolts-democrats-gop-house-victory-disrupts-trend.html | VOTE IN CALIFORNIA JOLTS DEMOCRATS; G.O.P. House Victory Disrupts 'Trend' -- Outcome Viewed as a Boost for Nixon | True | By Gladwin Hill | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sports-of-the-times-problem-in-casting.html | Sports of The Times; Problem in Casting | True | By Arthur Daley | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/uncle-fritz-fictions-it-was-all-very-strange-by-charles-williams.html | Uncle Fritz' Fictions; IT WAS ALL VERY STRANGE By Charles Williams. Illustrated by Kathleen Elgin. 159 pp. New York, Abelard Press. $2.50. | True | GLADYS C. CASTOR. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/society-to-stage-blithe-spirit.html | Society to Stage 'Blithe Spirit' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jury-investigating-bergson-on-conflict-of-interest-law-brownell.html | Jury Investigating Bergson On 'Conflict of Interest' Law; Brownell Builds Test Case on Clients of Anti-Trust Chief Under Truman | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/yugoslavs-weigh-trieste-city-vote-belgrade-thinks-of-proposing.html | YUGOSLAVS WEIGH TRIESTE CITY VOTE; Belgrade Thinks of Proposing Plebiscite on Italian Rule or Internationalization | True | By Jack Raymond | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/heros-horse-mr-revere-and-i-written-and-illustrated-by-robert.html | Hero's Horse; MR. REVERE AND I. Written and illustrated by Robert Lawson. 152 pp. Boston: Little, Brown & Co. $3. | True | MARJORIE FISCHER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/invitation-to-reading-reading-can-be-fun-by-munro-leaf-44-pp.html | Invitation to Reading; READING CAN BE FUN. By Munro Leaf. 44 pp. Philadelphia: I. B. Lippincott Company. $2.25. | True | JEANNE MASSEY. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/elis-click-on-pass-yale-trips-princeton-as-lopez-hits-poole-with-23.html | ELIS CLICK ON PASS; Yale Trips Princeton as Lopez Hits Poole With 23 Seconds Left | True | By Allison Danzig | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/l-i-park-police-seeking-more-pay-ask-wages-equal-to-those-in.html | L. I. PARK POLICE SEEKING MORE PAY; Ask Wages Equal to Those in Departments on Island -- Plea Going to Albany | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/how-to-avoid-a-psychorecession-a-leader-of-the-nations-business.html | How to Avoid a Psycho-Recession; A leader of the nation's business community cites fourteen economic reasons for not talking ourselves out of a bright future. | True | By Paul G. Hoffman | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-cornerstone-is-tolerance-freedoms-faith-by-clarence-b-randall.html | The Cornerstone Is Tolerance; FREEDOM'S FAITH. By Clarence B. Randall. 198 pp. Boston: Atlantic-Little, Brown. $3. | True | By Eliot Janeway | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/offseason-projects-add-distinction-to-landscape-the-year-around.html | OFF-SEASON PROJECTS ADD DISTINCTION TO LANDSCAPE THE YEAR AROUND | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/another-bright-page.html | ANOTHER BRIGHT PAGE | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lachman-captures-p-s-a-l-title-run-leads-morris-high-to-team-honors.html | LACHMAN CAPTURES P. S. A. L. TITLE RUN; Leads Morris High to Team Honors -- Denny First Among Catholic School Harriers | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/utility-regulation-charted.html | Utility Regulation Charted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/st-pauls-is-upset.html | St. Paul's Is Upset | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RICHARD FAY WARNER | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/about-bears-on-a-rampage.html | About Bears On a Rampage | True | By Grace H. Glueck | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/drive-for-a-queens-college-student-center-to-open-wednesdays.html | Drive for a Queens College Student Center To Open Wednesdays; $1,000,000 Is the Goal | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-spacemans-realm-psychiatric-espionage.html | The Spaceman's Realm; Psychiatric Espionage | True | J. FRANCIS MCCOMAS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pomfret-bows-to-westminster.html | Pomfret Bows to Westminster | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/question-of-motive.html | QUESTION OF MOTIVE | True | OSMOND K. FRAENKEL | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/voices-in-verse-new-poems-by-american-poets-edited-by-rolfe.html | Voices in Verse; NEW POEMS. By American Poets. Edited by Rolfe Humphries. 179 pp. New York: Ballantine Books. Cloth, $2; paper, 35 cents. | True | By Selden Rodman | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/furman-beats-florida-state.html | Furman Beats Florida State | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pressagent-paradise-broadway-heartbeat-memoirs-of-a-press-agent-by.html | Press-Agent Paradise; BROADWAY HEARTBEAT. Memoirs of a Press Agent. By Bernard Sobel. 351 pp. New York: Hermitage House. $3.50. | True | By Lewis Nichols | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/awards-to-cancer-fund-raisers.html | Awards to Cancer Fund Raisers | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/about-shirley-booths-mrs-leslie.html | ABOUT SHIRLEY BOOTH'S 'MRS. LESLIE' | True | By Thomas Wood | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sampson-air-base-opened.html | Sampson Air Base Opened | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/horseradish.html | HORSERADISH | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/moonlight.html | Moonlight | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/eisenhower-gets-200-gift-v0lumes-books-by-critics-of-gop-are-in.html | EISENHOWER GETS 200 GIFT VOLUMES; Books by Critics of G.O.P. Are in Booksellers' List for Use at the White House | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/artcraft-show-in-westchester.html | Art-Craft Show in Westchester | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/boyohboyoh-boy.html | BOY-OH-BOY-OH BOY' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/both-sides-urge-f-b-i-chief-to-give-testimony-on-white-white.html | Both Sides Urge F. B. I. Chief To Give Testimony on White; WHITE TESTIMONY BY F.B.I. HEAD ASKED | True | By Paul P. Kennedy | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-honor-miss-latham-barnard-group-plans-reception-for-professor.html | TO HONOR MISS LATHAM; Barnard Group Plans Reception for Professor Emeritus | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/space-ranger-lucky-starr-and-the-pirates-of-the-asteroids-by-paul.html | Space Ranger; LUCKY STARR AND THE PIRATES OF THE ASTEROIDS. By Paul French. Illustrated by Richard Powers. 188 pp. New York: Doubleday & Co, $2.50. | True | SIDNEY LOHMAN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/stoddard-accepts-n-y-u-post.html | Stoddard Accepts N. Y. U. Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/g-o-p-uncertain-on-committee-job-4-men-suggested-as-spragues.html | G. O. P. UNCERTAIN ON COMMITTEE JOB; 4 Men Suggested as Sprague's Successor -- Delay Expected in Calling of Meeting | True | By James A. Hagerty | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/broadway-debutante-curtain-call-for-connie-by-betty-baxter-anderson.html | Broadway Debutante; CURTAIN CALL FOR CONNIE. By Betty Baxter Anderson. Decorations by Genia. 192 pp. New York: Thomas Nelson & Sons. $2.50. | True | MARY LEE KRUPKA. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/eisenhower-gives-wife-pendant-on-her-birthday.html | Eisenhower Gives Wife Pendant on Her Birthday | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/suit-reported-settled-gest-announces-accord-with-heir-to-belasco.html | SUIT REPORTED SETTLED; Gest Announces Accord With Heir to Belasco Properties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/culture-on-floridas-west-coast-music-and-art-mix-well-with-sun-and.html | CULTURE ON FLORIDA'S WEST COAST; Music and Art Mix Well With Sun and Water In Sarasota | True | By Richard Fay Warner | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hebrew-editor-99-today-judah-david-eisenstein-came-to-new-york-from.html | HEBREW EDITOR 99 TODAY; Judah David Eisenstein Came to New York From Poland at 16 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/orphans-homecoming-enchanted-island-by-elizabeth-ladd-illustrated.html | Orphan's Homecoming. ENCHANTED ISLAND By Elizabeth Ladd. Illustrated by Edward Shenton. J92 pp. New York: William Morrow & Co. $2.50. | True | EUGENIE GARSON. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/when-the-cardinal-comes-calling.html | WHEN THE CARDINAL COMES CALLING | True | By R. R. Thomasson | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jersey-floods-studied-3point-survey-under-way-to-find-passaic.html | JERSEY FLOODS STUDIED; 3-Point Survey Under Way to Find Passaic Valley Solution | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/heads-suffolk-boy-scouts.html | Heads Suffolk Boy Scouts | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/eisenhower-to-see-gop-policy-chiefs-3day-conference-next-month-will.html | EISENHOWER TO SEE G.O.P. POLICY CHIEFS; 3-Day Conference Next Month Will Speed Drafting of Party Congress Program for 1954 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-n-council-meets-nov-23.html | U. N. Council Meets Nov. 23 | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/saar-issue-likely-at-bermuda-talks-paris-and-bonn-appear-unable-to.html | SAAR ISSUE LIKELY AT BERMUDA TALKS; Paris and Bonn Appear Unable to Resolve It -- French Want to Keep Economic Links | True | By Clifton Daniel | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pulpwood-contract-signed.html | Pulpwood Contract Signed | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/railroads-budd-cars-more-single-units-added-to-new-england-runs.html | RAILROADS: BUDD CARS; More Single Units Added To New England Runs | True | By Ward Allan Howe | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/troth-of-miss-leventhal-radcliffe-alumna-plans-wedding-on-feb-21-to.html | TROTH OF MISS LEVENTHAL; Radcliffe Alumna Plans Wedding on Feb. 21 to Selig R. Popik | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rites-held-for-princess-irene.html | Rites Held for Princess Irene | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-issues-from-afar-west-germany-pictures-helpers-of-humanity.html | NEW ISSUES FROM AFAR; West Germany Pictures 'Helpers of Humanity' | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/white-case-a-lesson-in-the-use-of-words-brownells-original-charge-a.html | WHITE CASE A LESSON IN THE USE OF WORDS; Brownell's Original Charge and First Truman Reply Added Unnecessary Bitterness to the Controversy | True | By Arthur Krock | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/frances-robertson-wed-bride-of-edwin-r-oberwager-son-of-late.html | FRANCES ROBERTSON WED; Bride of Edwin R. Oberwager, Son of Late' Magistrate | True | Special to TRz Nmw YoP. g TZMZS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/democracy-at-work.html | DEMOCRACY AT WORK | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/navy-electric-unit-to-rise-at-norfolk.html | NAVY ELECTRIC UNIT TO RISE AT NORFOLK | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/barbara-nelson-to-be-wed.html | Barbara Nelson to Be Wed | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/17-convicts-slash-arms-repeat-act-of-august-to-avoid-work-louisiana.html | 17 CONVICTS SLASH ARMS; Repeat Act of August to Avoid Work, Louisiana Official Says | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hearings-on-delinquency.html | Hearings on Delinquency | True | ALFRED A. MESSER, | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/nixon-greets-g-i-s-during-korea-tour-reviews-6000-u-n-troops-talks.html | NIXON GREETS G. I. 'S DURING KOREA TOUR; Reviews 6,000 U. N. Troops -Talks Football and Lemons With California Men | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/berlin-winners-named-yonkers-mans-antired-prize-contest-draws-2500.html | BERLIN WINNERS NAMED; Yonkers Man's Anti-Red Prize Contest Draws 2,500 Ideas | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-s-pianist-to-wed-london-girl.html | U. S. Pianist to Wed London Girl | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-york-92766392.html | NEW YORK | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/alcoa-shifts-office-chiefs.html | Alcoa Shifts Office Chiefs | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/protests-in-quito-on-press-crushed-police-quell-demonstrations.html | PROTESTS IN QUITO ON PRESS CRUSHED; Police Quell Demonstrations Against Ecuador Regime's Closing of Newspaper | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/philosophical-lectures-set.html | Philosolphical Lectures Set | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bigger-budget-urged-by-atomic-scientist.html | BIGGER BUDGET URGED BY ATOMIC SCIENTIST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/governmental-aid-for-palsied-urged-additional-funds-from-state-and.html | GOVERNMENTAL AID FOR PALSIED URGED; Additional Funds From State and Federal Sources Sought to Counter Cerebral Illness | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/from-a-director.html | From a Director | True | REGINALD DENHAM | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/land-of-morning-calm-which-was-witch-tales-of-ghosts-and-magic-from.html | Land of Morning Calm; WHICH WAS WITCH? Tales of Ghosts and Magic from Korea. By Eleanote M. Jewett. Illustrated by Taro Yashima. 160 pp. New York: The Viking Press. $2.50. | | EULALIE STEINMETZ ROSS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rev-john-conroy.html | REV. JOHN CONROY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-rooms-for-hebrew-home.html | New Rooms for Hebrew Home | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/truman-will-give-white-case-facts-on-air-tomorrow-intends-to-answer.html | TRUMAN WILL GIVE WHITE CASE 'FACTS' ON AIR TOMORROW; Intends to Answer All Queries About Role in an 'All-Out Broadcast' at Kansas City | True | By Milton Bracker | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/against-recognition-of-red-china.html | Against Recognition of Red China | True | PHILIP M. BROWN. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/missouri-defeats-kansas-state-166-tigers-strike-along-ground-with.html | MISSOURI DEFEATS KANSAS STATE, 16-6; Tigers Strike Along Ground With Long Drives in First and Fourth Quarters | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/wilhams-plans-liaison-representativeelect-may-open-on-office-in.html | WILHAMS PLANS LIAISON; Representative-Elect May Open on Office in Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/louis-jewett-praeger.html | LOUIS JEWETT PRAEGER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/-snollygoster-used-to-clean-up-a-play.html | ' SNOLLYGOSTER' USED TO 'CLEAN UP' A PLAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/an-opportunity-lost-seven-fallen-pillars-the-middle-east-19451952.html | An Opportunity Lost; SEVEN FALLEN PILLARS. The Middle East, 1945-1952. By Jan Kimche. 439 pp. New York: Frederick A. Praeger. $4.50. | | By George Britt | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/douglas-leads-by-stroke.html | Douglas Leads by Stroke | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/elizibbth-6ibbons-lon6-islah-bride-escorted-by-father-at-wedding-in.html | ELIZ/iBBTH 6IBBONS LON6 ISLAh BRIDE; Esc'orted by Father at Wedding in Rockville Centre Churc*h to Donal Thomas Magrane | True | Special to TH ZW Y'OP.K TIMr, W. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-story-of-pocahontas-by-shirley-graham-illustrated-by-mario.html | THE STORY OF POCAHONTAS. By Shirley Graham. Illustrated by Mario Cooper. 180 pp. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mao-confers-with-koreans.html | Mao Confers With Koreans | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/from-wolves-to-nonsense-folk-tales-from-roumania-translated-from.html | From Wolves to Nonsense; FOLK TALES FROM ROUMANIA. Translated from the Roumanian of Ion Creanga by Mabel Nandris. Illustrated by Iza Constantinovici- Hein. 170 pp. New York: Roy Publishers. $2.75. | True | E. S. R. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/an-epic-in-the-course-of-empire-a-great-chapter-in-the-opening.html | AN EPIC IN THE COURSE OF EMPIRE; A Great Chapter in the Opening of the West Is Told in 'The Journals of Lewis and Clark' | True | By Thomas Perkins Abernethy | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/happy-days-are-on-way.html | Happy Days Are on Way | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/5-soviet-areas-closed-new-towns-barred-to-visitors-known-as-naval.html | 5 SOVIET AREAS CLOSED; New Towns Barred to Visitors Known as Naval Bases | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/newark-man-rescued.html | Newark Man Rescued | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/post-office-tests-held-thousands-in-city-compete-for-clerk-and.html | POST OFFICE TESTS HELD; Thousands in City Compete for Clerk and Foreman Jobs | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jewish-workers-ask-immigration-change.html | JEWISH WORKERS ASK IMMIGRATION CHANGE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-dennerlein-fiancee-teacher-will-become-the-bride-of-william.html | MISS DENNERLEIN FIANCEE; Teacher Will Become the Bride of William Von Heill | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/roosevelt-blanks-gorton.html | Roosevelt Blanks Gorton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/truman-nephew-quits-post.html | Truman Nephew Quits Post | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/west-germany-ends-entry-curb-on-east.html | WEST GERMANY ENDS ENTRY CURB ON EAST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/counselor-and-guide-a-new-kind-of-picture-agent-is-in-the-field.html | COUNSELOR AND GUIDE; A New Kind of Picture Agent Is in the Field | True | By Jacob Deschin | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/big-farm-problem-is-facing-congress-stems-from-disappearance-of.html | BIG FARM PROBLEM IS FACING CONGRESS; Stems From Disappearance of Family Unit, Rise of Large Mechanized Projects | True | By J. H. Carmical | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miniature-dressmaker-how-to-make-doll-clothes-a-book-for-daughters.html | Miniature Dressmaker; HOW TO MAKE DOLL CLOTHES: A Book for Daughters, Mothers, & Grandmothers. Written and illustrated by Emily R. Dow. 96. pp. New York: Coward-McCann. $1.95. | True | PAT CLARK. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/truck-lights-held-pike-death-cause-jersey-official-urges-uniform.html | TRUCK LIGHTS HELD PIKE DEATH CAUSE; Jersey Official Urges Uniform Pattern of Illumination for Commercial Carriers | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/navy-150pounders-beat-princeton-to-keep-title.html | Navy 150-Pounders Beat Princeton to Keep Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/producer-takes-exception-to-players-attitude-on-employment-comments.html | Producer Takes Exception to Player's Attitude on Employment -- Comments | True | MICHAEL B. KANTER | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dennison-boston-store-sold.html | Dennison Boston Store Sold | True | | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/satellite-exiles-seek-firm-status-emigres-want-recognition-as-sole.html | SATELLITE EXILES SEEK FIRM STATUS; Emigres Want Recognition as Sole Legitimate Heads of Home Countries | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/formosa-role-stressed-carney-says-u-s-is-more-likely-to-raise-than.html | FORMOSA ROLE STRESSED; Carney Says U. S. Is More Likely to Raise Than Cut Ships There | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/belmont-hill-victor-4813.html | Belmont Hill Victor, 48-13 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-saving-grace-the-mask-of-innocence-by-francois-mauriac.html | The Saving Grace; THE MASK OF INNOCENCE. By Francois Mauriac. Translated from the French by Gerard Hopkins. 206 pp. New York: Farrar, Straus & Young. $3. | True | By Justin O'Brien | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shippensburg-in-front-520.html | Shippensburg in Front, 52-0 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-richard-l-may-has-son.html | Mrs. Richard L. May Has Son | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/helen-spencer-a-bride-rhode-island-girl-is-married-to-lieut-comdr-h.html | HELEN SPENCER A BRIDE; Rhode Island Girl Is Married to Lieut. Comdr, H. C. Stanley | True | Special to Taz Nv Yoxx Tnau. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/fordham-defeats-temple-team-280-griffin-sprints-58-yards-for-ram.html | FORDHAM DEFEATS TEMPLE TEAM, 28-0; Griffin Sprints 58 Yards for Ram Touchdown in Opening Period at Polo Grounds | True | By William J. Briordy | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-story-of-mark-twain-by-joan-howard-illustrated-by-donald-mckay.html | THE STORY OF MARK TWAIN. By Joan Howard. Illustrated by Donald McKay. 174 pp. | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/coats-suits-furs-in-better-demand-woolens-with-surface-effects-are.html | COATS, SUITS, FURS IN BETTER DEMAND; Woolens With Surface Effects Are Still Favored, Resident Buying Offices Report | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/appointed-by-princeton-to-student-aid-posts.html | Appointed by Princeton To Student Aid Posts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/if-the-korean-talks-break-down-what-next-u-s-concerned-about-the.html | IF THE KOREAN TALKS BREAK DOWN, WHAT NEXT?; U. S. Concerned About the Courses Rhee and Communists Will Follow | True | By William J. Jorden | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shade-trees-menaced-care-may-offset-damage-from-home-building.html | SHADE TREES MENACED; Care May Offset Damage From Home Building | True | By P. J. McKenna | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/fbenefit-rlLLHELP-CnlLDtBN'SAGGYl-funds-from-escapade-oni-tuesday-to.html | FBENEFIT rlLLHELP CnlLDtBN'SAGGYl; Funds From 'Escapade onl Tuesday to Go to Service] Providing Foster Home Care I | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/notes-on-science-high-cost-of-u-s-atomic-power-kitty-hawk-hill.html | NOTES ON SCIENCE; High Cost of U. S. Atomic Power -- Kitty Hawk Hill Moves | True | W. K. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/norwich-defeats-rpi-meehan-paces-40t020-triumph-despite-splint-on.html | NORWICH DEFEATS R.P.I.; Meehan Paces 40-t0-20 Triumph Despite Splint on Left Leg | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/elizabeth-a-cook-married-in-summit-has-5-attendants-at-wedding-to.html | ELIZABETH A. COOK MARRIED IN SUMMIT; Has 5 Attendants at Wedding to Frank George Boye 3d in Methodist Church | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/holdup-repeated-in-thirteen-hours-3-of-4-youths-who-got-1034-from.html | HOLD-UP REPEATED IN THIRTEEN HOURS; 3 of 4 Youths Who Got $1,034 From Brooklyn Warehouse Find $100 the 2d Time | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-the-very-brink-of-ruin-except-the-lord-by-joyce-cary-276-pp-new.html | To the Very Brink of Ruin; EXCEPT THE LORD. By Joyce Cary. 276 pp. New York: Harper & Bros. $3.50. | True | By James Stern | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/warning.html | WARNING | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/poles-announce-price-cuts.html | Poles Announce Price Cuts | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/phillips-exeter-assets-gain.html | Phillips Exeter Assets Gain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/abraham-s-emmons.html | ABRAHAM S. EMMONS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/made-to-order-tips-on-tackling-outdoor-construction-jobs.html | MADE TO ORDER; Tips on Tackling Outdoor Construction Jobs | True | LEE MCCABE. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/far-north-derby-sled-dog-of-alaska-by-jack-landru-184-pp-new-york.html | Far North Derby; SLED DOG OF ALASKA. By Jack Landru. 184 pp. New York: Dodd, Mead & Co. $2.50. | True | HOWARD BOSTON. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/american-power-boat-association-pays-honor-to-ten-at-anniversary.html | American Power Boat Association Pays Honor to Ten at Anniversary Dinner; GAR WOOD IS NAMED TO 'HALL OF FAME' | True | By Clarence E. Lovejoy | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/robinsonmenanmra.html | Robinson--McNanmra | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-amazon-is-not-so-hot-amazon-town-a-study-of-man-in-the-tropics.html | The Amazon Is Not So Hot; AMAZON TOWN: A Study of Man in the Tropics. By Charles Wagley. 303 pp. With illustrations by Joao Jose Rescala. New York: The Macmillan Company. $5. | True | By Erico Verissimo | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/john-jeffries-davis-marries-miss-keller.html | JOHN JEFFRIES DAVIS MARRIES MISS KELLER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/winnie-successor-a-jersey-problem-choice-of-bergen-prosecutor-one.html | WINNIE SUCCESSOR A JERSEY PROBLEM; Choice of Bergen Prosecutor One of Many Important Posts to Be Filled by Meyner | True | By George Cable Wright | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/o-rare-ben-jonson.html | O Rare Ben Jonson' | True | MARCHETTE CHUTE. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/aviation-heliports-plans-being-discussed-for-one-in-midtown.html | AVIATION: HELIPORTS; Plans Being Discussed for One in Midtown Manhattan and Another in Brooklyn | True | By Albert G. Maiorano | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/along-camera-row-edward-weston-gives-his-views-on-color-photography.html | ALONG CAMERA ROW; Edward Weston Gives His Views on Color Photography -- Movie and Stereo Shows | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/william-f-sullivan-miss-collins-engaged.html | WILLIAM F. SULLIVAN, MISS COLLINS ENGAGED | True | Special to Tm NV YORK Tnr.S. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hospital-group-plans-festival-i.html | Hospital Group Plans Festival I | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/doris-lang-to-be-wed-she-will-be-married-to-james-balderston.html | DORIS LANG TO BE WED; She Will Be Married to James Balderston, Dartmouth Graduate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hutchins-indicts-education-in-u-s-he-says-people-do-not-believe-in.html | HUTCHINS INDICTS EDUCATION IN U. S.; He Says People Do Not Believe in Schooling and Present System Has No Future | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/talk-with-rex-stout.html | Talk With Rex Stout | True | By Lewis Nichols | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/they-shrank-from-contact-the-envoys-by-h-r-hays-313-pp-new-york.html | They Shrank From Contact; THE ENVOYS. By H. R. Hays. 313 pp. New York: Crown Publishers. $3.50. | True | HARRY SYLVESTER. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-u1nhorn-fiancee-of-james-t-messing.html | MISS u1NHORN FIANCEE OF JAMES !t. MESSING | True | Special s-si to az -w Nox s. I | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/england-beats-france-42.html | England Beats France, 4-2 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/all-about-horses-and-dogs-horses-across-america-written-and.html | All About Horses and Dogs; HORSES ACROSS AMERICA. Written and illustrated by Jeanne Mellin. 88 pp. New York: E. P. Dutton & Co. $3. | True | LAVINIA R. DAVIS. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/woodmere-academy-on-top.html | Woodmere Academy on Top | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/barbara-j-lubin-to-become-a-bride-wellesley-college-graduate-is.html | BARBARA J. LUBIN TO BECOME A BRIDE; Wellesley Colleg: Graduate Is Engaged to C. G. Goldsmith, U. of Michigan Alumnus' | True | Special to Tins NL N0 TLU. | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/syracuse-subdues-colgate-by-34-to-18-37000-see-orange-conquer-red.html | SYRACUSE SUBDUES COLGATE BY 34 TO 18; 37,000 See Orange Conquer Red Raiders for Third Year in a Row | True | By Roscoe McGowen | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/nosbmnd-albusl-marriedincapital-trinity-college-alumna-bride-at-st.html | nOSBMND. ALBUSl MARRIED.INCAPITAL; Trinity College Alumna Bride at St. Ann's of Robert Jones, a Graduate of Dartmouth | True | Special to Tml Nzw No TXMt% | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/boston-u-upsets-villanova-3119-de-feudis-gains-119-yards-as.html | BOSTON U. UPSETS VILLANOVA, 31-19; De Feudis Gains 119 Yards as Terriers Register in Every Period at Hub | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-15 | 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ohio-state-victor-over-purdue-216-borton-completing-6-of-7-passes.html | OHIO STATE VICTOR OVER PURDUE, 21-6; Borton, Completing 6 of 7 Passes, Leads Buckeyes Before 77,465 | True | | 1981-07-20 | RE0000096546 | B00000443678 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/notes-a-propaganda-trick.html | Notes a 'Propaganda Trick' | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/economics-and-finance-an-unhappy-precedent-for-the-randall.html | ECONOMICS AND FINANCE; An Unhappy Precedent for the Randall Committee By EDWARD H. COLLINS | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/gnostic-gospels-of-150-ad-found-throw-light-on-early-christianity.html | Gnostic Gospels of 150 A.D. Found; Throw Light on Early Christianity.; GNOSTIC GOSPELS OF 150 A. D. FOUND | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/abraham-m-stavisky.html | ABRAHAM M. STAVISKY | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/britain-to-raise-cheese-ration.html | Britain to Raise Cheese Ration | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/neuhaus-stopped-by-valdes-in-4th-german-fighter-floored-for-full.html | NEUHAUS STOPPED BY VALDES IN 4TH; German Fighter Floored for Full Count by Cuban Ace in Bout at Dortmund | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/eagles-rally-to-rout-colts-4514-after-young-scores-with-kickoff.html | Eagles Rally to Rout Colts, 45-14, After Young Scores With Kick-Off; Baltimore Star Runs Back Boot 104 Yards at Start of Test -- Johnson Scores Thrice | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/harold-cone-pianist-plays-at-town-hall-four-difficult-offerings-on.html | Harold Cone, Pianist, Plays at Town Hall; Four Difficult Offerings on His Program | True | N. S. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/50-shows-listed-in-busy-art-week-benefits-for-lighthouse-and.html | 50 SHOWS LISTED IN BUSY ART WEEK; Benefits for Lighthouse and Alliance Francaise Among Attractions at Galleries | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/eisenhower-happy-over-ottawa-trip-he-and-first-lady-return-from.html | EISENHOWER HAPPY OVER OTTAWA TRIP; He and First Lady Return From Goodwill Journey, Which Is Viewed as a Success | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/theatre-seat-plans-available.html | Theatre Seat Plans Available | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/man-76-says-he-slew-sir-jack-drummond-wife-and-child-in-their-camp.html | Man, 76, Says He Slew Sir Jack Drummond, Wife and Child in Their Camp in France | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/more-moscow-double-talk.html | MORE MOSCOW DOUBLE TALK | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/rutgers-student-drowns-freshman-fails-after-boasting-he-could-swim.html | RUTGERS STUDENT DROWNS; Freshman Fails After Boasting He Could Swim Raritan | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nassau-party-offer-denied-by-patterson.html | NASSAU PARTY OFFER DENIED BY PATTERSON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/a-test-for-justice.html | A TEST FOR JUSTICE | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/the-c-i-o-convention.html | THE C. I. O. CONVENTION | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/child-shelter-seeks-75000.html | Child Shelter Seeks $75,000 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nehru-is-concerned-over-islamic-state.html | NEHRU IS 'CONCERNED' OVER ISLAMIC STATE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/frank-sbicca.html | FRANK SBICCA | True | Special to Tin= N NOJL 'Pnr.5. | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/contract-with-government-denial-made-of-breach-by-company-of.html | Contract With Government; Denial Made of Breach by Company of Manganese Ore Pact | True | W. H. SPECHT, | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/69th-met-season-to-open-tonight-new-version-of-faust-will-be.html | 69TH MET SEASON TO OPEN TONIGHT; New Version of 'Faust' Will Be Conducted by Monteux -- Rossi-Lemeni to Bow | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/havana-entry-into-international-league-seems-certainty-if-richmond.html | Havana Entry Into International League Seems Certainty if Richmond Joins Loop | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/yule-seals-go-on-sale-funds-to-aid-fight-on-disease-by-tuberculosis.html | YULE SEALS GO ON SALE; Funds to Aid Fight on Disease by Tuberculosis Association | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/3-f-b-i-agents-killed-2-others-are-injured-in-crash-of-autos-on.html | 3 F. B. I. AGENTS KILLED; 2 Others Are Injured in Crash of Autos on Iowa Highway | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/knicks-defeat-bullets-in-garden-basketballrangers-lose-on-detroit.html | Knicks Defeat Bullets in Garden Basketball--- Rangers Lose on Detroit Rink; SIMMONS EXCELS IN 91-79 VICTORY Scores 19 Points for Knicks Against Bullets' Quintet -- Lakers Top Celtics, 89-74 | True | By William J. Briordy | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/to-help-jewish-committee.html | To Help Jewish Committee | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/sikorsky-plant-wins-zoning-war-connecticut-folks-agree-to-a.html | SIKORSKY PLANT WINS ZONING WAR; Connecticut Folks Agree to a Compromise on Helicopter Factory Site in Stratford | True | By David Andersonspecial To The New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/richard-bishop.html | RICHARD BISHOP. | True | Special to THS lzw Yozx | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/harrie-d-eckler.html | HARRIE D.' ECKLER | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/realty-club-meets-today.html | Realty Club Meets Today | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/us-aid-to-israel-urged-united-hebrew-trades-call-for-maximum.html | U.S. AID TO ISRAEL URGED; United Hebrew Trades Call for Maximuní Economic Help | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/editor-hailed-in-sclerosis-drive.html | Editor Hailed in Sclerosis Drive | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/greek-rulers-leave-california.html | Greek Rulers Leave California | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/3d-state-tax-installment-is-due-in-mailbox-tonight.html | 3d State Tax Installment Is Due in Mailbox Tonight | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mass-donating-of-blood-drug-store-business-and-gas-workers-will.html | MASS DONATING OF BLOOD; Drug Store, Business and Gas Workers Will Give Today | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/manhole-covers-fly-in-central-park-west.html | MANHOLE COVERS FLY IN CENTRAL PARK WEST | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/foreigntrade-show-to-open-tomorrow.html | FOREIGN-TRADE SHOW TO OPEN TOMORROW | True | | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/anaconda-copper-shows-dip-in-net-mining-companys-nine-month.html | ANACONDA COPPER SHOWS DIP IN NET; Mining Company's Nine Month Earnings Are $2.78 a Share Against Previous $3.23 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/patterns-of-the-times-yuletide-glitter-gifts-6-embroidery-designs.html | Patterns of The Times: Yuletide Glitter Gifts; 6 Embroidery Designs to Glamorize Simple Items of Fashion | True | By Virginia Pope | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/spiritual-stress-in-colleges-noted-fordham-annual-report-also-tells.html | SPIRITUAL STRESS IN COLLEGES NOTED; Fordham Annual Report Also Tells of Gain in Funds and in Enrollment in 4 Schools | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/goldltsndelsmsn.html | Gold--ltsndelsmsn | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/direct-placement-made.html | Direct Placement Made | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/hall-asserts-gop-views-communism-as-big-1954-issue-democratic-rival.html | HALL ASSERTS G.O.P. VIEWS COMMUNISM AS BIG 1954 ISSUE; Democratic Rival Disagrees -- Caudle Can't Recall Word 'Spy' in Report on White HALL REGARDS REDS AS MAIN 1954 ISSUE | | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mccarthy-for-tax-club-in-school-red-crusade.html | McCarthy for Tax Club In School Red Crusade | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/s-o-s-for-korean-youth-care-seeks-relief-supplies-for-million-boys.html | S. O. S. FOR KOREAN YOUTH; CARE Seeks Relief Supplies for Million Boys and Girls | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/churchill-in-vote-plea-bids-london-area-oust-laborite-hopeful-on.html | CHURCHILL IN VOTE PLEA; Bids London Area Oust Laborite -- Hopeful on Peace Prospects | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/sydney-a-smith.html | SYDNEY A. SMITH | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/monteux-conducts-beethoven-works-leads-the-nbc-orchestra-in.html | MONTEUX CONDUCTS BEETHOVEN WORKS; Leads the N.B.C. Orchestra in Distinguished Reading of 7th Symphony and Overture | True | J. B. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/reuther-charges-business-rules-u-s-report-to-cio-says-president.html | REUTHER CHARGES BUSINESS RULES U. S.; Report to C.I.O. Says President Wavers From Middle Road -- Recession Fears Voiced REUTHER CHARGES BUSINESS RULES U.S. | | By A. H. Raskinspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/dr-helen-l-coops.html | DR. HELEN L. COOPS | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/chapel-memorial-to-sports-writer-shown-to-public.html | Chapel Memorial to Sports Writer Shown to Public | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/eugene-stubenrauch.html | EUGENE STUBENRAUCH | True | lecial to Tm Nsw YoJ Tls. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/admitted-to-partnership-in-advertising-agency.html | Admitted to Partnership In Advertising Agency | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/cornell-descendant-dies-mrs-yervant-maxudian-wife-of-civil-engineer.html | CORNELL DESCENDANT DIES; Mrs. Yervant Maxudian, Wife of Civil Engineer, Was 48 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/salit-honors-brodie-gives-him-copy-of-washington-letter-on.html | SALIT HONORS BRODIE; Gives Him Copy of Washington Letter on Tolerance | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/selassie-honors-bernhard.html | Selassie Honors Bernhard | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/dr-felix-kauffmann-rarebook-dealer-75.html | DR. FELIX KAUFFMANN, RARE-BOOK DEALER, 75 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/touchdown-passing-mark-set.html | Touchdown Passing Mark Set | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/west-beset-again-by-indian-trouble-gets-government-to-withdraw.html | WEST BESET AGAIN BY INDIAN TROUBLE; Gets Government to Withdraw Colorado River Brief Putting Tribes' Water Rights First | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/hoover-unit-is-assailed-task-force-is-weighted-against-public-power.html | HOOVER UNIT IS ASSAILED; Task Force Is 'Weighted' Against Public Power, 2 Groups Say | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/dunnock-troupe-to-read-bard.html | Dunnock Troupe to Read Bard | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mrs-h-j-carey-has-daughter.html | Mrs. H. J. Carey Has Daughter | True | Special to THg Nv Youc TLrS. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ernest-wadeson.html | ERNEST WADESON | True | Sv-ocial to THs Nsw Yo T7.S. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/islam-advancing-in-western-africa-french-administrators-worry-over.html | ISLAM ADVANCING IN WESTERN AFRICA; French Administrators Worry Over the Xenophobic Effect of Mohammedanism | True | By Michael Clarkspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/world-parliament-charted-for-faiths.html | WORLD PARLIAMENT CHARTED FOR FAITHS | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/school-stars-hit-stops-giants-21-blow-in-tenth-off-wilhelm-decides.html | SCHOOL STAR'S HIT STOPS GIANTS, 2-1; Blow in Tenth Off Wilhelm Decides Game in Manila for Oriental Squad | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/vietnam-states-its-position.html | VIETNAM STATES ITS POSITION | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/french-cut-down-on-trade-deficit-figure-for-september-lowest-since.html | FRENCH CUT DOWN ON TRADE DEFICIT; Figure for September Lowest Since February, 1951 -- Gap Is Placed at 6 Per Cent FRENCH CUT DOWN ON TRADE DEFICIT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/2-men-die-in-newark-fire.html | 2 Men Die in Newark Fire | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/thomas-w-prestwich.html | THOMAS W. PRESTWICH | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/tenant-rights-clarified-curbs-put-on-eviction-to-get-an-apartment.html | TENANT RIGHTS CLARIFIED; Curbs Put on Eviction to Get an Apartment for Superintendent | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/goldenson-in-palsy-post-heads-charity-for-fifth-time-fund-drive.html | GOLDENSON IN PALSY POST; Heads Charity for Fifth Time -- Fund Drive Exceeds Goal | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/the-test-on-mr-wicks.html | THE TEST ON MR. WICKS | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ladies-of-charity-gather-communion-breakfast-also-is-a-tribute-to.html | LADIES OF CHARITY GATHER; Communion Breakfast Also Is a Tribute to Lady Armstrong | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/hogan-leads-with-a-136-furgol-cards-138-in-invitation-tourney-at.html | HOGAN LEADS WITH A 136; Furgol Cards 138 in Invitation Tourney at Palm Springs | True | | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mary-johnsons-nuptials-kidmore-exstudent-married-toi-w-m.html | MARY JOHNSON'S NUPTIALS; Skidmore Ex-Student Married toI W. M. Frankenberger Jr. | True | S to Tmr NEW Yo Tm. _ _ | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/at-last-a-real-army-holiday.html | At Last a Real Army Holiday | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/church-drive-wins-22945-methodists-in-new-york-area-report-on-their.html | CHURCH DRIVE WINS 22,945; Methodists in New York Area Report on Their Campaign | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mrs-arthur-evans-philanthropist-80.html | MRS. ARTHUR EVANS, PHILANTHROPIST, 80 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mrs-gharles-m-ward.html | MRS. GHARLES M. WARD | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/philippine-treasures-again-lure-86yearold-benguet-mining-head.html | Philippine Treasures Again Lure 86-Year-Old Benguet Mining Head; BENGUET HEAD, 86, OFF TO PHILIPPINES | True | By Paul Hefferman | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nonparty-cabinet-finland-aim.html | Nonparty Cabinet Finland Aim | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/tokyo-envoy-in-belgrade.html | Tokyo Envoy in Belgrade | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/city-rewards-employes-gives-975-to-16-for-ideas-on-efficiency-and.html | CITY REWARDS EMPLOYES; Gives $975 to 16 for Ideas on Efficiency and Economy | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/monsanto-chairman-asks-yankee-acumen.html | MONSANTO CHAIRMAN ASKS 'YANKEE ACUMEN' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/owner-to-repaint-big-parkway-sign-hideous-pizzeria-billboard-to.html | OWNER TO REPAINT BIG PARKWAY SIGN; ' Hideous' Pizzeria Billboard to Yield in Esthetics Dispute With Westchester Official | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/strategy-to-oust-wicks-set-at-republican-chiefs-parley-taylor-still.html | Strategy to Oust Wicks Set At Republican Chiefs' Parley; Taylor, Still Confident, Meets Key Senators in Closed Session -- Majority Leader Ignores Pleas to Quit by Tomorrow G. O. P. CHIEFS PLAN STRATEGY ON WICKS | True | By Leo Eganspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/unbeaten-memorial-turns-back-hayes-by-296-for-sixth-straight-west.html | Unbeaten Memorial Turns Back Hayes by 29-6 for Sixth Straight; West New York Eleven Asserts Power After Losers Tally on Fifth Play of Game -- Mount St. Michael Victor by 13-7 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/burma-extends-truce-agrees-to-dec-10-as-deadline-for-guerrilla.html | BURMA EXTENDS TRUCE; Agrees to Dec. 10 as Deadline for Guerrilla Evacuation | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/printer-shortage-feared-union-employers-section-polls-members-on.html | PRINTER SHORTAGE FEARED; Union Employers Section Polls Members on Probable Needs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/garage-building-on-w-152d-st-sold-investor-buys-property-used-by.html | GARAGE BUILDING ON W. 152D ST. SOLD; Investor Buys Property Used by General Motors - - Houses Figure in Other Deals | True | | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/oneyear-maturities-of-us-79551488059.html | ONE-YEAR MATURITIES OF U.S. $79,551,488,059 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/churchill-appeals-for-abbey.html | Churchill Appeals for Abbey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/financial-times-index-is-up.html | Financial Times Index Is Up | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/need-for-coliseum-loss-of-revenue-to-city-is-seen-in-inability-to.html | Need for Coliseum; Loss of Revenue to City Is Seen in Inability to House Conventions | True | BERNARD F. GIMBEL. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/coed-killed-6-hurt-in-crash-in-vermont.html | CO-ED KILLED, 6 HURT IN CRASH IN VERMONT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/senate-will-assay-its-security-rules-jenner-reports-his-committee.html | SENATE WILL ASSAY ITS SECURITY RULES; Jenner Reports His Committee Will Seek a Formula to Revive Plan for F. B. I. | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/samuel-bacherman.html | | True | Special to Nzw Yo 'n.s. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/consumers-business-cut-down-borrowing.html | CONSUMERS, BUSINESS CUT DOWN BORROWING | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/genoa-a-zimisrael-port.html | Genoa a Zim-Israel Port | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/helsinki-chorus-scores-university-group-displays-tonal-splendor-in.html | HELSINKI CHORUS SCORES; University Group Displays Tonal Splendor in Carnegie Concert | True | J. B. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/danny-kaye-to-do-film-on-chevalier-man-from-montmartre-will.html | DANNY KAYE TO DO FILM ON CHEVALIER; 'Man From Montmartre' Will Signalize Goetz' Return to Independent Production | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/cards-late-tally-ties-rams-at-2424-trippi-passes-to-paul-to-cap.html | CARDS' LATE TALLY TIES RAMS AT 24-24; Trippi Passes to Paul to Cap March of 73 Yards -- Fights Mark Chicago Game | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/kidnap-case-officer-returns.html | Kidnap Case Officer Returns | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mrs-kelly-engaged-to-thomas-blagden.html | MRS. KELLY ENGAGED TO THOMAS BLAGDEN | True | Special to Tz Nzw York Trntg. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/truman-expected-to-assert-tonight-he-set-white-trap-aides-say.html | TRUMAN EXPECTED TO ASSERT TONIGHT HE SET WHITE TRAP; Aides Say Defense on Radio and TV Will Be That He Tried to Put Fiscal Expert in Jail CASE LINKED TO SPY HUNT Address Said to Clarify Roles of Hoover, Clark, Vinson on Counter-Espionage Step TRUMAN TO SPEAK ON WHITE TONIGHT | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/75-tour-audubon-center-societys-delegates-impressed-with-greenwich.html | 75 TOUR AUDUBON CENTER; Society's Delegates Impressed With Greenwich Sanctuary | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/suffolk-skeleton-a-mystery.html | Suffolk Skeleton a Mystery | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/radio-engineering-editor-to-get-institutes-award.html | Radio Engineering Editor To Get Institute's Award | True | | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/cities-said-to-back-youth-crime-study-hendricksons-senate-group.html | CITIES SAID TO BACK YOUTH CRIME STUDY; Hendrickson's Senate Group Starts Hearings Wednesday -- Major Centers on List | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/use-of-handicaps-as-stimuli-urged-mccracken-says-disabilities.html | USE OF HANDICAPS AS STIMULI URGED; McCracken Says Disabilities Should Spur One On, Instead of Serving as Brake | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/new-incident-stirs-israel-and-jordan.html | NEW INCIDENT STIRS ISRAEL AND JORDAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/two-groups-decry-redistricting-bill-a-d-a-and-g-o-p-chairmen-call-p.html | TWO GROUPS DECRY REDISTRICTING BILL; A. D. A. and G. O. P. Chairmen Call Plan Unfair to City -- Gerrymandering Charged | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/indiannepalese-road-open.html | Indian-Nepalese Road Open | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/u-n-fosters-ideas-on-fishing-boats-organizes-world-congress-to.html | U. N. FOSTERS IDEAS ON FISHING BOATS; Organizes World Congress to Determine Designs That Will Help Ease Food Problems | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/use-of-unknown-trackman-on-a-pass-play-helped-to-win-thriller-for.html | Use of 'Unknown' Trackman on a Pass Play Helped to Win Thriller for Yale; ELIS BIG GAMBLE ON RENO PAID OFF Sprinter Set Up the Tally That Halted Princeton -- Illinois, West Va. Strings Ended | True | By Allison Danzig | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/saunders-leaves-sheaffer-pen.html | Saunders Leaves Sheaffer Pen | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/shipbuilders-president-honored.html | Shipbuilders' President Honored | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/eisenhower-here-for-hour-and-45-minutes-while-train-works-its-way.html | Eisenhower Here for Hour and 45 Minutes While Train Works Its Way to Penn Station | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/frederick-chambers-city-schools-auditor.html | FREDERICK CHAMBERS, CITY SCHOOLS' AUDITOR' | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/crooks-first-foe-magsaysay-avows-philippine-presidentelect-says-he.html | CROOKS' FIRST FOE, MAGSAYSAY AVOWS; Philippine President-Elect Says He Will Restore Confidence in Government Officials | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/publicity-called-a-welfare-must-agencies-are-failing-to-help-public.html | PUBLICITY CALLED A WELFARE 'MUST'; Agencies Are Failing to Help Public Understand Work, Buffalo Parley Hears | True | By Murray Illsonspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/retail-tv-sales-on-rise.html | Retail TV Sales on Rise | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/grey-goods-committee-formed.html | Grey Goods Committee Formed | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/pravda-scorns-spy-case-says-hullabaloo-about-white-is-a-gop.html | PRAVDA SCORNS SPY CASE; Says 'Hullabulloo' About White Is a G.O.P. Political Tactic | True | | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/vietnam-takes-60-as-spies-police-say-ring-operating-for-red-china.html | VIETNAM TAKES 60 AS SPIES; Police Say Ring Operating for Red China Is Smashed | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/unbeaten-and-untied-list-in-college-football-at-21.html | Unbeaten and Untied List In College Football at 21 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/red-fear-held-damaging-dr-bennett-asserts-capacity-for.html | RED FEAR HELD DAMAGING; Dr. Bennett Asserts Capacity for Self-Criticism Is Lost | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/red-wings-coast-to-4to1-triumph-stun-rangers-with-three-early-goals.html | RED WINGS COAST TO 4-TO-1 TRIUMPH; Stun Rangers With Three Early Goals to Continue Streak -- Leafs Tie Bruins, 1-1 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/church-bias-study-hailed-protestant-editors-welcome-yale-literature.html | CHURCH BIAS STUDY HAILED; Protestant Editors Welcome Yale Literature Project | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/eisner-program-lists-unusual-piano-works.html | EISNER PROGRAM LISTS UNUSUAL PIANO WORKS | True | H. C. S. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/schnlffeberkowicz-.html | SchnlffeBerkowicz ' | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mr-benson-at-columbus.html | MR. BENSON AT COLUMBUS | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/early-human-jaw-is-found-in-africa-evidence-that-man-inhabited.html | EARLY HUMAN JAW IS FOUND IN AFRICA; Evidence That Man Inhabited Cyrenaica for 100,000 Years Is Unearthed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/shifts-of-soviet-military-leaders-are-noted-zhukov-drops-kuznetsov.html | Shifts of Soviet Military Leaders Are Noted; Zhukov Drops, Kuznetsov Advances in List | True | By Harry Schwartz | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/cleveland-downs-fortyniners-2321-wins-8th-in-row-on-grozas-3-field.html | CLEVELAND DOWNS FORTY-NINERS, 23-21; Wins 8th in Row on Groza's 3 Field Goals and Graham's Passes Before 80,698 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/sweden-and-hungary-tie.html | Sweden and Hungary Tie | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/refunds-are-likely-on-phony-war-book.html | REFUNDS ARE LIKELY ON 'PHONY' WAR BOOK | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/to-market-british-motors-here.html | To Market British Motors Here | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/troth-ahhounged-of-pauline-thayer-former-student-at-sorbonne-is.html | TROTH AHHOUNGED OF PAULINE THAYER; Former Student at Sorbonne Is Prospective Bride of J. R. Maguire, an Attorney Here | True | SpeciaJ to NEW YolC TIMSS. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/churchill-account-embitters-exiles-story-of-pact-with-stalin-stirs.html | CHURCHILL ACCOUNT EMBITTERS EXILES; Story of Pact With Stalin Stirs Sarcasm on Possibility of a New Visit to Moscow MORAL DISARMING' SEEN Deal on Spheres of Influence Said to End East Europeans' Confidence in Democracy | True | By C. L. Sulzbergerspecial to the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/thomas-h-peppers.html | THOMAS H. PEPPERS | True | * Special to THE NgW Ycug TU. | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/abroad-where-do-we-go-from-bermuda.html | Abroad; Where Do We Go From Bermuda? | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/u-spakistan-talk-perturbing-nehru-nehru-hinting-disapproval-says.html | U. S-PAKISTAN TALK PERTURBING NEHRU; Nehru, Hinting Disapproval, Says Rumored Military Aid Would Be of Great Concern | True | By Robert Trumbullspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/tremont-library-reopens-today.html | Tremont Library Reopens Today | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/france-may-build-new-ocean-queen-assembly-told-decision-pends-on-a.html | FRANCE MAY BUILD NEW OCEAN QUEEN; Assembly Told Decision Pends on a Fast Ship to Replace Ile de France and Liberte | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/5-u-s-fliers-lost-off-iceland.html | 5 U. S. Fliers Lost Off Iceland | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/security-banknote-co-elects.html | Security Banknote Co. Elects | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/italian-monarchists-for-talks.html | Italian Monarchists for Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/germans-seize-dutch-fugitive.html | Germans Seize Dutch Fugitive | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/modern-music-forum-is-held-before-1300.html | MODERN MUSIC FORUM IS HELD BEFORE 1,300 | True | R. P. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/typhoon-threatens-luzon.html | Typhoon Threatens Luzon | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/2054-g-is-in-from-far-east.html | 2,054 G. I.'s In From Far East | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/joseph-warns-city-on-state-dealings-outgoing-controller-calls-for-a.html | JOSEPH WARNS CITY ON STATE DEALINGS; Outgoing Controller Calls for a 'Non-Political Basis,' and Sees Trouble for Wagner JOSEPH WARNS CITY ON STATE DEALINGS | True | By Charles G. Bennett | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nixon-saves-korean-show-after-stage-collapses.html | Nixon Saves Korean Show After Stage Collapses | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/turpin-is-married-again.html | Turpin Is Married Again | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/miss-ludington-to-wed-bryn-mawr-alumna-is-fiancee-of-lieut-richard.html | MISS LUDINGTON TO WED; Bryn Mawr Alumna Is Fiancee of Lieut. Richard Drayton | True | Special to T lw YOX Trine. i | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/the-screen-in-review-three-forbidden-stories-episodic-italian.html | THE SCREEN IN REVIEW; ' Three Forbidden Stories,' Episodic Italian Import Based on True-Life Tragedy, at the Baronet | True | H. H. T. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/cantor-is-dead-on-coast-rev-moshe-rudinow-62-retired-from-temple.html | CANTOR IS DEAD ON COAST; Rev. Moshe Rudinow, 62, Retired From Temple Emanu-El | True | Special to TEE Nmv Yomc "ES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/agreement-by-tito-on-trieste-parley-indicated-to-west-u-s-british.html | AGREEMENT BY TITO ON TRIESTE PARLEY INDICATED TO WEST; U. S., British, French Envoys Consult Yugoslav Foreign Office Aide on Project CLAIM ON CITY IS YIELDED But Belgrade Wants Rest of Zone A, the Marshal Says -- Rome Moves Toward Talks TITO SAID TO AGREE TO TRIESTE PARLEY | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/joint-chiefs-rush-fiscal-education-due-soon-from-global-tours.html | JOINT CHIEFS RUSH FISCAL 'EDUCATION'; Due Soon From Global Tours -- Twining Back With Talbott, Sees Budget Nearly Set | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/riegelman-hails-wagner-returning-from-vacation-he-lauds-gulick.html | RIEGELMAN HAILS WAGNER; Returning From Vacation, He Lauds Gulick Appointment | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/news-of-food-how-to-roast-a-turkey-at-home-where-to-have-it-done-by.html | News of Food; How to Roast a Turkey at Home -- Where to Have It Done by a Caterer | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/taylor-is-unmoved-by-korean-clamor-expects-rhee-troops-to-obey.html | TAYLOR IS UNMOVED BY KOREAN CLAMOR; Expects Rhee Troops to Obey Orders, 8th Army Head Says of Possible Truce Breach | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/bears-top-redskins-in-washington-2724-on-fourth-quarter.html | Bears Top Redskins in Washington, 27-24, On Fourth Quarter Blanda-to-Macon Pass | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/far-east-transport-due-in.html | Far East Transport Due In | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/even-a-top-excuse-fails-a-white-house-latecomer.html | Even a Top Excuse Fails A White House Latecomer | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/export-coffee-put-at-postwar-peak-government-forecasts-total-of.html | EXPORT COFFEE PUT AT POST-WAR PEAK; Government Forecasts Total of 32,135,000 Bags Is Likely for 1953-54 Season EXPORT COFFEE PUT AT POST-WAR PEAK | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/macnary-takes-honors-scores-in-frostbite-races-off-manhasset-bay.html | MACNARY TAKES HONORS; Scores in Frostbite Races Off Manhasset Bay Yacht Club | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/james-a-carnahan.html | JAMES A. CARNAHAN | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ryans-pier-union-charts-his-ouster-10000-pension-offer-likely-if-he.html | RYAN'S PIER UNION CHARTS HIS OUSTER; $10,000 Pension Offer Likely If He 'Resigns' -- N.L.R.B. to Weigh Election Today Ryan's Union Charts His Ouster; $10,000 Pension Offer Reported | True | By Stanley Levey special To The New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/inventors-widow-85-is-murdered-shabby-flat-yields-signs-of-wealth.html | Inventor's Widow, 85, Is Murdered; Shabby Flat Yields Signs of Wealth. WIDOW, 85, IS SLAIN IN EAST SIDE FLAT | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/a-mideast-defense-is-aim-wiley-says-he-tells-israel-appeal-u-s.html | A MIDEAST DEFENSE IS AIM, WILEY SAYS; He Tells Israel Appeal U. S. Seeks Peace There -- Gillette Charges Arabs Are Courted | True | By Irving Spiegel special To The New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/knapp-shows-way-in-dinghy-sailing-scores-174-points-in-agony-at.html | KNAPP SHOWS WAY IN DINGHY SAILING; Scores 174 Points in Agony at Larchmont -- Ziluca Wins Indian Harbor Regatta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/socialists-urge-european-unity.html | Socialists Urge European Unity | True | | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/larger-state-role-in-colleges-urged-tead-foresees-establishment-of.html | LARGER STATE ROLE IN COLLEGES URGED; Tead Foresees Establishment of Community Institutions in Expanded Program | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/juilliard-quartet-opens-series.html | Juilliard Quartet Opens Series | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/protecting-our-industries.html | Protecting Our Industries | True | JOHN AUERBACH, | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/old-dutch-church-marks-325th-year-dr-palen-traces-collegiates.html | OLD DUTCH CHURCH MARKS 325TH YEAR; Dr. Palen Traces Collegiate's 'Family' Life Role in City Since Founding in 1628 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/sister-charles.html | SISTER CHARLES | True | Special to N'xw No Tes. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/jelke-trial-secrecy-is-attacked-in-brief.html | JELKE TRIAL SECRECY IS ATTACKED IN BRIEF | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/conference-planning-sped-dean-suggests-to-communists-a-peace-parley.html | CONFERENCE PLANNING SPED; Dean Suggests to Communists a Peace Parley Opening Dec. 15 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/parmacek-kaplan.html | Parmacek -- Kaplan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/symphony-leader-scans-broadway-edward-specter-a-founder-of.html | SYMPHONY LEADER SCANS BROADWAY; Edward Specter, a Founder of Pittsburgh Orchestra, Plans Stage Producing Group | True | By Sam Zolotow | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/giltedge-stocks-lead-london-gain-general-optimism-dominates-markets.html | GILT-EDGE STOCKS LEAD LONDON GAIN; General Optimism Dominates Markets Despite Caution In Chancellor's Review CAPITAL OUTLOOK IS GOOD October Exports Up -- Curbs on Trade With West Europe Are Being Liberalized | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/priest-voices-plea-for-worlds-needy-st-patricks-worshipers-urged-to.html | PRIEST VOICES PLEA FOR WORLD'S NEEDY; St. Patrick's Worshipers Urged to Give Clothing and Money in Thanksgiving Drive | True | | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy President Truman Proposes a Joint Message to Stalin -- Fruitless Discussion with Molotov at Washington, April 23 -- My Telegram to Stalin of April 24 and His Reply -- Soviet Security and Western Dictation -- A Retrospect. INSTALLMENT 21 -- GROWING FRICTION WITH RUSSIA Book II -- The Iron Curtain My Appeal to Stalin of April 29 -- Honour and Self-Interest -- A Bleak Prospect -- The Entrapping of the Fifteen Polish Leaders -- A Forbidding Reply from Stalin, May 5 -- The Dark Scene in Europe -- Urgent Need for a Triple Meeting. | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/christmas-gifts-for-korea.html | Christmas Gifts for Korea | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/wagners-attend-service.html | Wagners Attend Service | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/fred-m-mohrhardt-aide-at-paramount.html | FRED M. MOHRHARDT, AIDE AT PARAMOUNT | True | Special to Tm NEW YORK . | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/britain-cuts-tungsten-prices.html | Britain Cuts Tungsten Prices | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/serving-the-community.html | Serving the Community | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/houstons-boxer-is-victor.html | Houstons' Boxer Is Victor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/jersey-title-run-to-shanks.html | Jersey Title Run to Shanks | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/presidentelect-named-by-cerebral-palsy-group.html | President-Elect Named By Cerebral Palsy Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/business-women-get-equal-rights-appeal.html | BUSINESS WOMEN GET EQUAL RIGHTS APPEAL | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/giant-step-to-aid-equity-fund.html | Giant Step' to Aid Equity Fund | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/new-yorker-got-visa-on-khrushchev-plea.html | NEW YORKER GOT VISA ON KHRUSHCHEV PLEA | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/canadian-commerce-bank-adds-member-to-board.html | Canadian Commerce Bank Adds Member to Board | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/jay-meltzer-wedsi-sally-j-rothm-couple-has-11-jkttendants-at.html | JAY MELTZER WEDSI SALLY J. ROTHM; Couple Has 11 Jkttendants at Marriage in Pierre Ballroom --Dr. Cahn Officiates | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/lag-seen-in-fight-on-military-bias-mitchell-n-a-a-c-p-leader-says.html | LAG SEEN IN FIGHT ON MILITARY BIAS; Mitchell, N. A. A. C. P. Leader, Says 'Bungling or Defiance' Menaces Schools Policy | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/orum-to-discuss-water-resources.html | ORUM TO DISCUSS WATER RESOURCES | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/presidents-drives-send-golf-in-capital-over-par.html | President's Drives Send Golf in Capital Over Par | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/steelers-touchdown-with-41-seconds-to-go-trips-giants-browns-lions.html | Steelers' Touchdown With 41 Seconds to Go Trips Giants; Browns, Lions Win; PITTSBURGH BEATS NEW YORK, 14 TO 10 Two Pass Plays Covering 88 Yards Decide -- Butler and Chandnois Are Stars | True | By Louis Effrat | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/3-sculptors-argue-2-hours-over-prizes.html | 3 SCULPTORS ARGUE 2 HOURS OVER PRIZES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/television-in-review-telethons-135000-pledged-to-aid-work-of.html | Television in Review: Telethons; $135,000 Pledged to Aid Work of Lighthouse on 16 1/2-Hour Program | True | BY Jack Gould | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/west-germans-honor-war-dead.html | West Germans Honor War Dead | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/hall-praises-dewey-for-airing-scandals.html | HALL PRAISES DEWEY FOR AIRING SCANDALS | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/dr-g-raymond-booth.html | DR. G. -RAYMOND BOOTH | True | Special.-to NSw'Yo-zs., | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/imported-bulldog-is-best-at-newark-ch-vulconian-revenge-gains.html | IMPORTED BULLDOG IS BEST AT NEWARK; Ch. Vulconian Revenge Gains Second Top Award in Week -- Spaniel Chief Rival | True | By John Rendelspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/about-new-york-conductors-humane-act-pays-off-with-a-trip-to.html | About New York; Conductor's Humane Act Pays Off With a Trip to Holland -- Invitation to Prayer for Peace | True | By Meyer Berger | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/south-tyrol-role-in-europe-argued-italian-industry-has-built-up.html | SOUTH TYROL ROLE IN EUROPE ARGUED; Italian Industry Has Built Up Area Whose German Peoples Tend to Separatist Idea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/prep-school-sports-the-hill-school-headmaster-tells-a-story-of.html | Prep School Sports; The Hill School Headmaster Tells a Story of Frustration in Building Hockey Rink | True | By Michael Strauss | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/quakers-decry-inquiries-philadelphia-group-concerned-also-by-school.html | QUAKERS DECRY INQUIRIES; Philadelphia Group Concerned Also by School Investigation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/quadruplets-born-in-georgia.html | Quadruplets Born in Georgia | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/firmer-tendency-evident-in-cotton-moderate-crop-estimate-and-record.html | FIRMER TENDENCY EVIDENT IN COTTON; Moderate Crop Estimate and Record High Movement Into U. S. Loan Help Prices | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mossadegh-trial-upheld-as-legal-courtmartial-declares-itself.html | MOSSADEGH TRIAL UPHELD AS LEGAL; Court-Martial Declares Itself Competent to Hear Case -- 28-Page Indictment Read MOSSADEGH TRIAL UPHELD AS LEGAL | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nixon-to-visit-iran-early-next-month-vice-president-says-in-tokyo.html | NIXON TO VISIT IRAN EARLY NEXT MONTH; Vice President Says in Tokyo He Will Stop Off in Teheran on President's Request | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/a-h-holland-dies-jersey-jurist-63-member-of-state-parole-board.html | A. H. HOLLAND DIES; JERSEY JURIST, 63; Member of State Parole Board Served From 1928 to 1948 on Morris County Bench | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/carl-scholz.html | CARL SCHOLZ | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mme-pandit-wants-to-make-u-n-live-by-aid-to-underprivileged-and.html | Mme. Pandit Wants to Make U. N. 'Live' By Aid to Underprivileged and Dependent | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/bevan-stresses-china-tie-says-british-should-not-follow-u-s-lead.html | BEVAN STRESSES CHINA TIE; Says British Should Not Follow U. S. Lead, but Build Trade | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/some-vision-tests-scored-state-optometric-group-says-eyes-of-many.html | SOME VISION TESTS SCORED; State Optometric Group Says Eyes of Many Are Damaged | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/new-tariff-asked-by-chemical-firms-industry-tells-randall-group.html | NEW TARIFF ASKED BY CHEMICAL FIRMS; Industry Tells Randall Group Some Defense Producers Need 'Skill' Protection | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/british-choir-to-be-guests-here.html | British Choir to Be Guests Here | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/attitude-of-business-scored-on-inflation.html | ATTITUDE OF BUSINESS SCORED ON INFLATION | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/james-n-craf.html | .JAMES N.. C.RAF?.. | True | Sp .elal to NoP. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/agitator-washers-cut-use-of-water-advantages-of-preautomatic-type-a.html | AGITATOR WASHERS CUT USE OF WATER; Advantages of Pre-Automatic Type Are Discussed by a Group of Laundry Experts | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/pnttus-e-oxon-t-becomes-ci-i-to-france-to-be-bride-of-mark-collins.html | :Pn,tt,us E. oxoN t BECOMES CI -- I; to France to Be .Bride of / Mark Collins of Marines J | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/calls-for-positive-faith-dr-roberts-voices-appeal-for-cardcarrying.html | CALLS FOR POSITIVE FAITH; Dr. Roberts Voices' Appeal for 'Card-Carrying Christians' | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/debate-white-charges.html | Debate White Charges | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/visiting-scofflaws-warned-on-auto-fines.html | VISITING 'SCOFFLAWS' WARNED ON AUTO FINES | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/wavering-g-i-on-way-home.html | Wavering G. I. on Way Home | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/w-and-j-finishes-all-even.html | W. and J. Finishes All Even | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/george-jhatfield-i-goast-leoislator-former-lieutenant-governor-of.html | GEORGE J.HATFIELD, I GOAST LEOISLATOR; { Former Lieutenant Governor of California Dies-***-*.*-*-*-*- erved 11 Years in State Senate | True | Special to N=w Yo Tn.s. | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/drive-against-bias-in-housing-mapped-mayors-committee-reports-a.html | DRIVE AGAINST BIAS IN HOUSING MAPPED; Mayor's Committee Reports a 'Steady Climate of Improved Human Relationships' PERSUASION IS STRESSED Wallander Notes That Private Owners Are Not Subject to Anti-Discrimination Law | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/imrs-r-f-hunnewell-has-childi.html | IMrs. R. F. Hunnewell Has ChildI | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/u-n-investments-include-stock-in-companies-aiding-us-defense-u-n-in.html | U. N. Investments Include Stock In Companies Aiding U.S. Defense; U. N. INVESTMENTS INCLUDE DEFENSE | True | By Bernard Kalbspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mrs-sellet-married-former-rosamond-cummings-s-bride-of-philip-t.html | MRS. SELLET MARRIED; Former Rosamond Cummings !s Bride of Philip T. Morehouse | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mauricudamour.html | MAURICu*DAMOUR | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/surplus-of-186000000-guilders-piled-up-by-dutch-in-six-months.html | Surplus of 186,000,000 Guilders Piled Up by Dutch in Six Months | True | By Paul Catzspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/111th-birthday-marked-civil-war-veteran-still-insists-south-didnt.html | 111TH BIRTHDAY MARKED; Civil War Veteran Still Insists South 'Didn't Get Beat' | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/soviet-dogs-dead-20-minutes.html | Soviet Dogs 'Dead' 20 Minutes | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ship-brokers-scan-chartering-signs-experts-agree-change-is-due-but.html | SHIP BROKERS SCAN CHARTERING SIGNS; Experts Agree Change Is Due, but They Divide on Trend to the Better or Worse | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ban-on-private-cars-favored.html | Ban on Private Cars Favored | True | DAVID STOCK. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/benson-weighs-extension-of-drought-aid-says-peril-to-cattle-is-as.html | Benson Weighs Extension of Drought Aid; Says Peril to Cattle Is as Great as in 1934 | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/russia-for-artist-visits-favors-exchange-program-with-west-traveler.html | RUSSIA FOR ARTIST VISITS; Favors Exchange Program With West, Traveler There Says | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/air-trophies-awarded-hinshaw-of-house-to-receive-1953-wright.html | AIR TROPHIES AWARDED; Hinshaw of House to Receive 1953 Wright Brothers Honor | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/marines-death-ruled-accidental.html | Marine's Death Ruled Accidental | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/isaacs-offers-way-to-seat-dr-gulick-commending-wagners-choice-hc.html | ISAACS OFFERS WAY TO SEAT DR. GULICK; Commending Wagner's Choice, He Suggests Estimate Board Act on City Administrator | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/changes-at-herald-tribune.html | Changes at Herald Tribune | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/parley-in-singapore-to-hear-charges-malaya-is-shipping-substandard.html | Parley in Singapore to Hear Charges Malaya Is Shipping Substandard Rubber | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/milk-inquiry-urged-on-continuing-basis.html | MILK INQUIRY URGED ON CONTINUING BASIS | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/new-communion-form-trinity-church-uses-proposed-revision-of-the.html | NEW COMMUNION FORM; Trinity Church Uses Proposed Revision of the Service | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/austerity-drive-in-brazil-scored-proposal-for-an-excess-profits-tax.html | AUSTERITY DRIVE IN BRAZIL SCORED; Proposal for an Excess Profits Tax Is Specially Resented -- Congress Fight Looms | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/scholes-is-swim-victor-triumphs-over-suzuki-of-japan-in-meet-at-rio.html | SCHOLES IS SWIM VICTOR; Triumphs Over Suzuki of Japan in Meet at Rio de Janeiro | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/assays-reds-in-church-sockman-says-any-infiltration-is-tribute-to.html | ASSAYS REDS IN CHURCH; Sockman Says Any Infiltration Is Tribute to Religion's Power | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/events-of-interest-in-shipping-world-government-continues-to-pull.html | EVENTS OF INTEREST IN SHIPPING WORLD; Government Continues to Pull Back Its Vessels -- Mitsui Line of Japan Resurges | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/condon-silent-on-plans.html | Condon Silent on Plans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/daughter-to-mrs-a-l-clarke.html | Daughter to Mrs. A. L. Clarke | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/korean-prisoners-again-resist-reds-as-talks-resume-foe-drags-out.html | KOREAN PRISONERS AGAIN RESIST REDS AS TALKS RESUME; Foe Drags Out 'Explanations' to Balky P. O. W.'s -- Peace Parley Dec. 15 Suggested KOREAN PRISONERS RESIST REDS AGAIN | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/miss-elga-kron-a-bride-pembroke-senior-married-here-to-ensign.html | MISS ELGA KRON A BRIDE; Pembroke Senior Married Here to Ensign Stephen Stulman | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/tv-and-radio-stations-carrying-truman-speech.html | TV and Radio Stations Carrying Truman Speech | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/gandhis-adopted-son-dies.html | Gandhi's Adopted Son Dies | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/brookhattan-tops-gjoa-in-soccer-40-triumphs-at-sterling-oval-to.html | BROOKHATTAN TOPS GJOA IN SOCCER, 4-0; Triumphs at Sterling Oval to Eliminate Rival Club From National Cup Competition | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/70-gourmets-cheer-air-force-chow-professionals-find-the-60cent-ham.html | 70 GOURMETS CHEER AIR FORCE 'CHOW'; Professionals Find the 60-Cent Ham Meal at Mitchel Base Pleasing to the Palate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/syracuse-center-opened-3000000-womens-building-is-dedicated-at.html | SYRACUSE CENTER OPENED; $3,000,000 Women's Building Is Dedicated at University | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/jewish-ideals-stressed-synagogues-must-bring-them-to-fruition.html | JEWISH IDEALS STRESSED; Synagogues Must Bring Them to Fruition, Leaders Hear | True | | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/virtuosi-di-roma-excel-at-concert-italian-chamber-music-group.html | VIRTUOSI DI ROMA EXCEL AT CONCERT; Italian Chamber Music Group Offers Little-Known Works by Vivaldi at Hunter | True | By Olin Downes | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/britain-has-82000-pubs.html | Britain Has 82,000 Pubs | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mccutcheons-to-open-branch.html | McCutcheon's to Open Branch | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/s0n-j0n,s-y-aioeto-oandinals-pastor-incm-43-of-churah-of-ncarnalion.html | s0n, J0n,s Y, AIOETO OAnDINALS; Pastor Sincm '43 of Churah of {ncarnalion, Ex-Scorntary 'lo Hayes and Spe{iman, D.eac. | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/full-house-hears-irmgard-seefried-soprano-sings-mozart-bartok-and.html | FULL HOUSE HEARS IRMGARD SEEFRIED; Soprano Sings Mozart, Bartok and Wolf Numbers in Only Recital of Season Here | True | H. C. S. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/brooklyn-will-get-2-new-school-units-junior-high-and-enlargement-in.html | BROOKLYN WILL GET 2 NEW SCHOOL UNITS; Junior High and Enlargement in Bedford-Stuyvesant Area Will Take 2,000 Pupils | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/steel-ending-year-with-strong-note-good-showing-is-laid-mainly-to.html | STEEL ENDING YEAR WITH STRONG NOTE; Good Showing Is Laid Mainly to Buying Habits of Four Big Customers of Industry OPERATING PACE IS STEADY 93% Rate Is Unchanged In Week -- 'Big 3' Auto Makers to Step Up Purchasing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/wheat-corn-gain-as-rye-oats-lose-canada-shipments-still-inhibit.html | WHEAT, CORN GAIN AS RYE, OATS LOSE; Canada Shipments Still Inhibit Support of Coarse Grains -- Soybeans Up Sharply | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/somoza-asserts-he-is-no-dictator-ruler-of-nicaragua-since-1932-says.html | SOMOZA ASSERTS HE IS NO DICTATOR; Ruler of Nicaragua Since 1932 Says Regime Should Not Be Judged by U. S. Standard | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nehru-disputes-u-n-on-prisoners-says-captives-civilian-status-must.html | NEHRU DISPUTES U. N. ON PRISONERS; Says Captives' Civilian Status Must Be Discussed Anew If Talks Are Not Held in Time | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/columbia-to-study-courts-on-science-dr-armstrong-gives-50000-to.html | COLUMBIA TO STUDY COURTS ON SCIENCE; Dr. Armstrong Gives $50,000 to Sift Legal Techniques in Deciding Complex Cases | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/turnesa-first-with-271-elmsford-golfer-triumphs-by-6-strokes-at.html | TURNESA FIRST WITH 271; Elmsford Golfer Triumphs by 6 Strokes at Buenos Aires | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/bertha-hwang-gives-recital.html | Bertha Hwang Gives Recital | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/italy-returns-the-plane-in-which-yugoslav-fled.html | Italy Returns the Plane In Which Yugoslav Fled | True | | 1981-07-20 | RE0000096547 | B00000443679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/builders-acquire-site-in-the-bronx-apartments-to-replace-four.html | BUILDERS ACQUIRE SITE IN THE BRONX; Apartments to Replace Four Houses on Morris Avenue -- Belmont Ave. Deal | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/dean-pike-stresses-prayer-for-others.html | DEAN PIKE STRESSES PRAYER FOR OTHERS | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/sales-in-white-plains-homes-and-taxpayer-building-pass-to-new.html | SALES IN WHITE PLAINS; Homes and Taxpayer Building Pass to New Control | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/laynes-2-tosses-halt-packers-147-detroit-gains-sole-possession-of.html | LAYNE'S 2 TOSSES HALT PACKERS, 14-7; Detroit Gains Sole Possession of Western Conference Lead -- Lary Stars on Defense | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/welcome-road-links.html | WELCOME ROAD LINKS | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/service-for-montgomery-revolutionary-war-hero-honored-at-st-pauls.html | SERVICE FOR MONTGOMERY; Revolutionary War Hero Honored at St. Paul's Ceremony | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/boston-college-subdues-detroit-zotti-stars-as-eagles-notch-33to20.html | BOSTON COLLEGE SUBDUES DETROIT; Zotti Stars as Eagles Notch 33-to-20 Triumph -- Umpire Suffers a Broken Leg | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ceylon-buddhist-firm-on-movie.html | Ceylon Buddhist Firm on Movie | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/dr-dewindt-in-farewell.html | Dr. DeWindt in Farewell | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/gambling-trial-of-23-put-off.html | Gambling Trial of 23 Put Off | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/more-b47s-to-train-in-britain.html | More B-47's to Train in Britain | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/philharmonic-plays-liebermann-furioso.html | PHILHARMONIC PLAYS LIEBERMANN 'FURIOSO' | True | H. C. S. | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/quirino-in-plea-to-nation-asks-support-of-magsaysay-regime-hails.html | QUIRINO IN PLEA TO NATION; Asks Support of Magsaysay Regime -- Hails 'Working Democracy' | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-16 | 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/bank-employe-here-seized-in-texas-hotel.html | BANK EMPLOYE HERE SEIZED IN TEXAS HOTEL | True | | 1981-07-20 | RE0000096547 | B00000443679 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/8-rubber-companies-file-pleas-in-canada.html | 8 RUBBER COMPANIES FILE PLEAS IN CANADA | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/stock-of-utility-on-market-today-26000000-of-new-common-shares-of.html | STOCK OF UTILITY ON MARKET TODAY; $26,000,000 of New Common Shares of Pacific Lighting to Be Offered to Public | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/member-firms-debt-up-new-york-stock-exchange-puts-aggregate-at.html | MEMBER FIRMS' DEBT UP; New York Stock Exchange Puts Aggregate at $1,260,721,647 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/suite-sold-at-630-park-ave.html | Suite Sold at 630 Park Ave. | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/commodity-prices-move-irregularly-cocoa-potato-and-soybean-oil.html | COMMODITY PRICES MOVE IRREGULARLY; Cocoa, Potato and Soybean Oil Futures Off -- Hides, Burlap and Sugar Up at Close | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mt-sinai-hospital-names-aide.html | Mt. Sinai Hospital Names Aide | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/world-body-admits-germanys-veterans.html | WORLD BODY ADMITS GERMANY'S VETERANS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/barnard-names-drama-aide.html | Barnard Names Drama Aide | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/title-soccer-play-set-u-s-and-haiti-must-meet-in-two-games.html | TITLE SOCCER PLAY SET; U. S. and Haiti Must Meet in Two Games, Officials Rule | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/aranha-explains-investment-stand-says-statement-on-foreign-aid-to.html | ARANHA EXPLAINS INVESTMENT STAND; Says Statement on Foreign Aid to Brazil Was Aimed Only at Certain Private Deals | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/us-will-join-move-to-condemn-israel-on-jordanian-raid-will-back.html | U.S. WILL JOIN MOVE TO CONDEMN ISRAEL ON JORDANIAN RAID; Will Back British and French Censure of Kibya Attack in Which 53 Arabs Died PARLEY AT U. N. REJECTED Amman Envoy Says High-Level Talk Proposed by Eban Should Take Place in Jerusalem U.S. WILL JOIN MOVE TO CONDEMN ISRAEL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/club-dinner-tomorrow-wilson-college-group-meeting-at-first.html | CLUB DINNER TOMORROW; Wilson College Group Meeting at First Presbyterian | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/clay-cites-schools-role-links-survival-of-free-enterprise-to-free.html | CLAY CITES SCHOOLS' ROLE; Links Survival of Free Enterprise to Free Inquiry and Expression | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/talks-with-pakistan.html | TALKS WITH PAKISTAN | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/c-i-o-fights-stock-plan-questions-oil-concerns-right-to-sell-to.html | C. I. O. FIGHTS STOCK PLAN; Questions Oil Concern's Right to Sell to Employes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/shahs-sister-reports-swindle.html | Shah's Sister Reports Swindle | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/local-parleys-renewed-israel-and-jordan-extend-pact-for-three.html | LOCAL PARLEYS RENEWED; Israel and Jordan Extend Pact for Three Months | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/near-east-group-to-be-beneficiary-teahouse-performance-dec-8-will.html | NEAR EAST GROUP TO BE BENEFICIARY; ' Teahouse' Performance Dec. 8 Will Further Program of College Association | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/reverse-split-proposed-salembrosius-furnace-maker-would-issue-share.html | REVERSE SPLIT PROPOSED; Salem-Brosius, Furnace Maker, Would Issue Share for 25 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dr-susan-riley-honored-gets-top-german-award-for-a-a-u-w-student.html | DR. SUSAN RILEY HONORED; Gets Top German Award for A. A. U. W. Student Work | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mrs-bolton-backs-u-n-social-events-u-s-representative-says-at-tea.html | MRS. BOLTON BACKS U. N. SOCIAL EVENTS; U. S. Representative Says at Tea Gatherings Help in Easing Tension Among Diplomats | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/knowland-disputes-nehru-on-prisoners.html | KNOWLAND DISPUTES NEHRU ON PRISONERS | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/old-photo-may-win-546000.html | Old Photo May Win $546,000 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/type-machinery-stolen-ton-of-equipment-taken-from-plant-in-the.html | TYPE MACHINERY STOLEN; Ton of Equipment Taken From Plant in the Bronx | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/william-j-patterson.html | WILLIAM J. PATTERSON | True | SpeCial to THE Ngw oP-K TLgs. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/elected-at-parley-to-head-public-relations-society.html | Elected at Parley to Head Public Relations Society | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dr-daniel-simkins.html | DR. DANIEL SIMKINS | True | Special to Taz N YoP. . | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/stillman-heads-democrats-unit.html | Stillman Heads Democrats' Unit | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/egypts-relics-get-uptodate-setting-brooklyn-museums-remodeled.html | EGYPT'S RELICS GET UP-TO-DATE SETTING; Brooklyn Museum's Remodeled Galleries Will Be Opened to Public Tomorrow | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/western-union-swamped-by-telegrams-to-truman.html | Western Union Swamped By Telegrams to Truman | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/gagafischer.html | Gaga--Fischer | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/churches-in-africa-meeting-on-racism.html | CHURCHES IN AFRICA MEETING ON RACISM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/state-autos-at-new-high-registrations-total-4170470-at-end-of.html | STATE AUTOS AT NEW HIGH; Registrations Total 4,170,470 at End of September | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/perfectline-offering-today.html | Perfect-Line Offering Today | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/37th-antiques-fair-opens-sixday-run-120-dealers-represented-at.html | 37TH ANTIQUES FAIR OPENS SIX-DAY RUN; 120 Dealers Represented at White Plains -- One Exhibit is Old Country Store | True | By Sanka Knoxspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/1000000-loss-in-grain-fire.html | $1,000,000 Loss in Grain Fire | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mrs-james-j-dwyer.html | MRS. JAMES J, DWYER | True | Sp.%l to 'ls N?,v YOR.K TnZS. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/yale-harvard-game-for-big-three-title-tops-saturdays-football-card.html | Yale - Harvard Game for Big Three Title Tops Saturday's Football Card in East; ELIS ARE FAVORED TO DEFEAT CRIMSON But Rugged Game Is Expected Between Yale and Harvard -- Columbia Meets Rutgers | True | By Allison Danzig | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/ebert-to-direct-berlin-opera.html | Ebert to Direct Berlin Opera | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/reds-again-cancel-talks-to-captives-demand-to-interview-rest-of.html | REDS AGAIN CANCEL TALKS TO CAPTIVES; Demand to Interview Rest of North Koreans in Compound Despite Ban by Indians REDS AGAIN CANCEL TALKS TO CAPTIVES | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/delfin-a-pupo.html | DELFIN A. PUPO | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/united-corp-declares-extra.html | United Corp. Declares Extra | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/experts-on-winter-find-average-up-2-findings-of-weather-bureau.html | EXPERTS ON WINTER FIND AVERAGE UP 2; Findings of Weather Bureau Supported by Melting Glacier and Oil Company Statistics | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/joseph-i-galvln.html | JOSEPH I. GALVIN | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/british-ship-halted-again-craft-intercepted-by-gunboat-off-red.html | BRITISH SHIP HALTED AGAIN; Craft Intercepted by Gunboat Off Red China Coast | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/st-georges-church-opens-54-fund-drive.html | ST. GEORGE'S CHURCH OPENS '54 FUND DRIVE | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mrs-george-watson.html | MRS. GEORGE WATSON | True | Special to THZ NEW YORK TZS. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/deals-closed-in-bronx-sales-include-54family-house-on-the-grand.html | DEALS CLOSED IN BRONX; Sales Include 54-Family House on the Grand Concourse | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/high-speed-jet-unveiled-air-force-gives-data-on-craft-built-to-fly.html | HIGH SPEED JET UNVEILED; Air Force Gives Data on Craft Built to Fly at 2,000 M. P. H. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/workshop-reviving-winterset.html | Workshop Reviving 'Winterset' | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mrs-john-g-lederer.html | MRS. JOHN G. LEDERER | True | Special to. THE NE, V YORK TIFS. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/broker-is-accused-of-250000-fraud-state-says-westchester-man-got.html | BROKER IS ACCUSED OF $250,000 FRAUD; State Says Westchester Man Got Money in 4 Months by False Show of Wealth | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/ruling-on-blast-suits-court-gives-jersey-jurisdiction-over-south.html | RULING ON BLAST SUITS; Court Gives Jersey Jurisdiction Over South Amboy Complaints | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/james-p-candon.html | JAMES P. CANDON | True | Special to THZ NW YORX TES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/coast-team-invited-toexico.html | Coast Team Invited to? ~exico | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/financing-slated-by-morris-county-invites-bids-by-nov-25-for.html | FINANCING SLATED BY MORRIS COUNTY; Invites Bids by Nov. 25 for $2,256,000 of Liens -- Other Municipal Activity | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/use-of-students-urged-more-health-agencies-asked-to-take-on-social.html | USE OF STUDENTS URGED; More Health Agencies Asked to Take on Social Work Aides | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/soviet-bid-to-join-i-l-o-is-rejected-russians-informed-a-member.html | SOVIET BID TO JOIN I. L. O. IS REJECTED; Russians Informed a Member Must Accept Constitution Without Reservations | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/card-party-palsy-benefit.html | Card Party Palsy Benefit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/nixon-is-received-by-japans-ruler-vice-president-visits-hirohito.html | NIXON IS RECEIVED BY JAPAN'S RULER; Vice President Visits Hirohito and Confers With Premier Yoshida on Asia Tour | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/george-school-triumphs-tops-germantown-friends-136-as-powell-goes.html | GEORGE SCHOOL TRIUMPHS; Tops Germantown Friends, 13-6, as Powell Goes Over Twice | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/more-than-charity.html | More Than Charity | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/harry-j-march.html | HARRY J. MARCH | True | Special to N'v YOR 'I'm. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/boxer-released-from-hospital.html | Boxer Released From Hospital | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/sears-head-retiring-t-v-houser-to-succeed-wood-as-chairman-of-board.html | SEARS HEAD RETIRING; T. V. Houser to Succeed Wood as Chairman of Board | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/fairless-to-tour-with-unions-head-u-s-steel-partners-will-go-to.html | FAIRLESS TO TOUR WITH UNION'S HEAD; U. S. Steel 'Partners' Will Go to Nation's Plants to Study Employer-Worker Set-Up | True | By Joseph A. Loftusspecial to The New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bergson-indicted-in-legal-switch-action-is-first-under-conflict-of.html | BERGSON INDICTED IN LEGAL 'SWITCH'; Action Is First Under 'Conflict of Interest' Laws -- True Bill Names Stephenson | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/edward-g-breiter.html | EDWARD G. BREITER | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/puget-sound-pulp.html | Puget Sound Pulp | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/3-said-to-have-entered-forbidden-city-of-mecca.html | 3 Said to Have Entered Forbidden City of Mecca | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/rail-drought-aid-extended.html | Rail Drought Aid Extended | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/virginian-asks-diesel-bids.html | Virginian Asks Diesel Bids | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/onestory-plant-sold-in-brooklyn-deal-involves-parcel-on-grand.html | ONE-STORY PLANT SOLD IN BROOKLYN; Deal Involves Parcel on Grand Street -- Other Borough Trading | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/2-britons-hopeful-on-travel-outlook-transportation-experts-report.html | 2 BRITONS HOPEFUL ON TRAVEL OUTLOOK; Transportation Experts Report Increases Despite Growing Competition in Atlantic | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/murdered-woman-85-had-11-stab-wounds.html | MURDERED WOMAN, 85, HAD 11 STAB WOUNDS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/wagner-and-meyner-to-chat-in-nassau.html | WAGNER AND MEYNER TO CHAT IN NASSAU | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pier-union-meeting-fails-to-agree-on-ryan-successor-for-cleanup.html | Pier Union Meeting Fails to Agree On Ryan Successor for Clean-Up; RYAN UNION MEETS, BUT GETS NOWHERE | True | By Stanley Leveyspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/britain-warned-on-shipping.html | Britain Warned on Shipping | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-s-exports-fall-10-imports-rise-45-in-9-months-to-sept-30-from.html | U. S. Exports Fall 10%, Imports Rise 4.5% In 9 Months to Sept. 30, From Levels of '52 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/parents-advised-on-child-reading-library-expert-tells-them-how-to.html | PARENTS ADVISED ON CHILD READING; Library Expert Tells Them How to Make Home Reading a Happy Occupation | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mayor-in-florida-hospital-for-mild-virus-pneumonia.html | Mayor in Florida Hospital For Mild Virus Pneumonia | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/carpet-mills-dash-hope-of-price-cuts-discount-philadelphia-dealer.html | CARPET MILLS DASH HOPE OF PRICE CUTS; Discount Philadelphia Dealer Predictions of Drop Soon in Wool Quotations | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/van-fleet-calls-on-dewey.html | Van Fleet Calls on Dewey | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/news-of-food-chestnuts-from-italy-are-delicious-with-turkey-venison.html | News of Food; Chestnuts From Italy Are Delicious With Turkey, Venison and Pork | True | By Jane Nickerson | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/lawyer-named-to-head-jewish-appeal-in-city.html | Lawyer Named to Head Jewish Appeal in City | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/talbertayre-bow-in-sydney-doubles-lose-to-bromwich-and-quist-in-new.html | TALBERT-AYRE BOW IN SYDNEY DOUBLES; Lose to Bromwich and Quist in New South Wales Tennis -- Seixas-Trabert Win | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/tv-circuit-delay-mutes-truman-for-35-seconds.html | TV Circuit Delay Mutes Truman for 35 Seconds | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/stock-rise-proposed-by-fire-association.html | STOCK RISE PROPOSED BY FIRE ASSOCIATION | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/more-swim-tests-sought-australia-wants-olympics-to-add-butterfly.html | MORE SWIM TESTS SOUGHT; Australia Wants Olympics to Add Butterfly Breast-Stroke | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bowl-path-clear-for-west-virginia-conference-vote-puts-verdict-on.html | BOWL PATH CLEAR FOR WEST VIRGINIA; Conference Vote Puts Verdict on Possible Jan. 1 Bid Up to Executive Group | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/ontario-paper-100-years-old.html | Ontario Paper 100 Years Old | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/sir-arthur-rogers-nsurance-lari.html | SIR ARTHUR ROGERS, [ NSURANCE LARI | True | Special to T NEW No[ Tm.S. ! | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/wood-field-and-stream-hunters-outnumber-large-deer-population-but.html | Wood, Field and Stream; Hunters Outnumber Large Deer Population but Kill Is Below Normal in Vermont | | By Raymond R. Campspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/floy-d-n-graves.html | FLOY. D N. GRAVES | | Special to a Nsw Yo . | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/huptials-0n-28-for-wielody-hall-attendants-for-marriage-to-john.html | HUPTIALS 0N. 28 FOR WIELODY HALL; Attendants for Marriage to John Wells' Hinton * | | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/art-show-is-set-up-for-business-men-downtown-gallery-hopes-to.html | ART SHOW IS SET UP FOR BUSINESS MEN; Downtown Gallery Hopes to Encourage Use of Paintings and Sculpture in Offices | | By Aline B. Louchheim | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/holders-of-u-s-notes-may-choose-a-shorter-issue-or-5year-bonds.html | Holders of U. S. Notes May Choose A Shorter Issue or 5-Year Bonds; Treasury Will Exchange $10,000,000,000 Maturing 14-Month Securities for Cash or Lower or Higher Rate Offerings NOTEHOLDERS GET EXCHANGE CHOICE | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/indians-in-canada-fight-import-duty-argue-1794-jay-treaty-allows.html | INDIANS IN CANADA FIGHT IMPORT DUTY; Argue 1794 Jay Treaty Allows Them to Bring Refrigerators From U. S. Without Levy | True | By Tania Longspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/zionist-lieutenant-dies-abraham-goldstein-helped-found-movement-in.html | ZIONIST LIEUTENANT DIES; Abraham Goldstein Helped Found Movement in Connecticut | True | Special to Tm NEW YORK Tigs. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/hogan-third-to-furgol-cards-209-to-trail-illinois-pro-by-3-strokes.html | HOGAN THIRD TO FURGOL; Cards 209 to Trail Illinois Pro by 3 Strokes on Coast Links | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/atom-projects-speeded-2-british-plants-are-planned-to-produce-power.html | ATOM PROJECTS SPEEDED; 2 British Plants Are Planned to Produce Power | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/girl-6-shot-dead-by-playmate.html | Girl, 6, Shot Dead by Playmate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/orange-concentrate-to-be-in-short-supply.html | ORANGE CONCENTRATE TO BE IN SHORT SUPPLY | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/republicans-reply-charge-truman-speech-is-political-byplay-and-not.html | REPUBLICANS REPLY; Charge Truman Speech Is 'Political By-Play' and Not Reliable G. O. P. CHIEFS REPLY TO TRUMAN'S TALK | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bjoerling-scores-in-role-of-faust-miss-de-los-angeles-is-heard-as.html | BJOERLING SCORES IN ROLE OF FAUST; Miss de los Angeles is Heard as Marguerite at the Met -- Monteux Excels at Opening | True | By Olin Downes | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/quirino-criticizes-church-on-politics-implies-catholics-influenced.html | QUIRINO CRITICIZES CHURCH ON POLITICS; Implies Catholics Influenced Vote -- Magsaysay to Make Aides List Their Assets | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/west-bars-soviet-talk-plan-leaves-door-to-parley-open-soviet-talk.html | West Bars Soviet Talk Plan; Leaves Door to Parley Open; SOVIET TALK PLAN REJECTED BY WEST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/export-show-here-stirs-wide-buying-200-u-s-concerns-exhibiting.html | EXPORT SHOW HERE STIRS WIDE BUYING; 200 U. S. Concerns Exhibiting -- Visitors Attracted From Halfway Around World EXPORT SHOW HERE STIRS WIDE BUYING | | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/notre-dame-lead-in-coaches-poll-reduced-to-37-points-by-maryland.html | Notre Dame Lead in Coaches' Poll Reduced to 37 Points by Maryland; Irish Set the Pace in United Press Balloting Eighth Week in Row With 30 of 35 Votes for First -- Michigan State Third | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/building-to-get-gibraltar-chip.html | Building to Get Gibraltar Chip | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dr-carl-spiecker.html | DR. CARL SPIECKER | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/tnancy-b-gross-engagedi-mt-holyoke-graduate-will-bei.html | tNANCY B.. GROSS ENGAGEDI; Mt. Holyoke Graduate Will Bel | True | Special to The New York Times | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/president-pledges-action-on-taft-act-to-a-silent-c-i-o-letter.html | PRESIDENT PLEDGES ACTION ON TAFT ACT TO A SILENT C. I. O.; Letter States Revisions Fair to All Will Go to Congress -- Reuther Voices Support PRESIDENT PLEDGES ACTION ON TAFT ACT | True | By A. H. Raskinspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/army-and-navy-elevens-shun-role-of-favorite-for-meeting-in.html | Army and Navy Elevens Shun Role of Favorite for Meeting in Philadelphia; COLUMBIA'S COACH EXPECTS EVEN TEST Little Places Army and Navy on Par Although Cadets Had Less Trouble With Lions | True | By Michael Strauss | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/santa-to-bow-in-kleins.html | Santa to Bow in Klein's | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/gruenther-is-optimistic.html | Gruenther Is Optimistic | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/tavern-men-decry-strangling-taxes-their-convention-also-hears-plea.html | TAVERN MEN DECRY 'STRANGLING' TAXES; Their Convention Also Hears Plea for Revision of Laws That Impede Enforcement | True | Special to The New York | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/2-transports-near-west-coast.html | 2 Transports Near West Coast | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/1500-honor-archbishop-laymens-retreat-members-in-annual-tribute-to.html | 1,500 HONOR ARCHBISHOP; Laymen's Retreat Members in Annual Tribute to Molloy | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/investors-buy-detroit-realty.html | Investors Buy Detroit Realty | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/early-gains-lost-in-wheat-and-corn-diminishing-demand-creates-sharp.html | EARLY GAINS LOST IN WHEAT AND CORN; Diminishing Demand Creates Sharp Price Recession -- Rye and Oats Weak | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/foreign-horses-to-leave-5-starters-in-laurel-race-led-by-worden-fly.html | FOREIGN HORSES TO LEAVE; 5 Starters in Laurel Race, Led by Worden, Fly Home Today | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/assets-of-ford-up-173000000-in-52-1757750387-total-shown-in-balance.html | ASSETS OF FORD UP $173,000,000 IN '52; $1,757,750,387 Total Shown in Balance Sheet Filed With Massachusetts Agency | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/knotty-paul-easily-captures-sprint-at-laurel-pin-oak-farm-colt.html | Knotty Paul Easily Captures Sprint at Laurel; PIN OAK FARM COLT BEATS MAABROOK Knotty Paul Makes Winning Bid From 6th Place -- 12 Named in Closing Feature Today | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mr-nehru-and-the-prisoners.html | MR. NEHRU AND THE PRISONERS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/opera-gowns-stress-international-note-with-white-dominating-color.html | Opera Gowns Stress International Note, With White Dominating Color Schemes | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/14th-amendment-held-banning-bias-supreme-court-hears-it-has-power.html | 14TH AMENDMENT HELD BANNING BIAS; Supreme Court Hears It Has Power to Put End to Racial Segregation in Schools | True | By Luther A. Hustonspecial To The New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/hitrun-driver-kills-boy.html | Hit-Run Driver Kills Boy | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/riggs-victor-in-london-gonzales-sedgman-and-segura-other-pro-tennis.html | RIGGS VICTOR IN LONDON; Gonzales, Sedgman and Segura Other Pro Tennis Winners | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/the-pipe-rapper.html | THE PIPE-RAPPER | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/77-refugees-reach-hong-kong.html | 77 Refugees Reach Hong Kong | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/byrnes-declines-comment-on-trumans-broadcast.html | Byrnes Declines Comment On Truman's Broadcast | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/sugar-bowl-still-interested.html | Sugar Bowl Still Interested | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/i-brother-john-cummings1.html | I BROTHER JOHN CUMMINGS1 | True | Special to THE NSV YO TI. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/adam-troy-siler.html | ADAM TROY SILER | True | Special to THS NZw YORK Tlau. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/c-i-o-calls-beck-threat-to-unions-leaders-say-afl-teamsters-head.html | C. I. O. CALLS BECK THREAT TO UNIONS; Leaders Say A.F.L. Teamsters' Head Raids Rivals -- Labor Unity Plan Held Periled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/traffic-accidents-drop-decline-from-year-ago-also-is-shown-for.html | TRAFFIC ACCIDENTS DROP; Decline From Year Ago Also Is Shown for Deaths Last Week | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/menasco-mfg-co-sales-expected-to-exceed-those-of-last-year.html | MENASCO MFG. CO.; Sales Expected to Exceed Those of Last Year, President Says | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/list-seeks-rko-theatres-stock.html | List Seeks RKO Theatres Stock | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dewey-widens-list-of-special-session-legislature-to-act-on-plan-to.html | DEWEY WIDENS LIST OF SPECIAL SESSION; Legislature to Act on Plan to Extend U. S. Social Security to 40,000 City Employes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/baltimore-ohio-nets-23480172-president-tells-stockholders-ten.html | BALTIMORE & OHIO NETS $23,480,172; President Tells Stockholders Ten Months Earnings' Rise Is $2,834,233 Over '52 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/archibald-r-osmer.html | ARCHIBALD R. OSMER | True | SPecial to Tm Nsw YO rrsso | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/stand-of-lester-johnson.html | Stand of Lester Johnson | True | LINDSAY HOBEN | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/cohnberman.html | Cohn--Berman | True | Special to THE NEW YOP. K MI. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/durando-to-fight-hayes.html | Durando to Fight Hayes | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/100yearold-mill-closing-its-doors-broad-brook-company-will-shut.html | 100-YEAR-OLD MILL CLOSING ITS DOORS; Broad Brook Company Will Shut Down Next Month for a 'Lack of Orders' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pella-faces-test.html | Pella Faces Test | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/power-of-somoza-based-on-machine-nicaraguan-president-is-said-to.html | POWER OF SOMOZA BASED ON MACHINE; Nicaraguan President Is Said to Have Organization That Gets Any Result Wanted | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/central-america-today.html | CENTRAL AMERICA TODAY | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/reynolds-may-return-says-he-plans-to-play-if-his-back-ailment-is.html | REYNOLDS MAY RETURN; Says He Plans to Play if His Back Ailment Is Cured | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/greenlease-trial-begins-u-s-asks-death-for-pair.html | Greenlease Trial Begins, U. S. Asks Death for Pair | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/n-a-m-head-urges-more-civil-planes-tells-aviation-to-end-reliance.html | N. A. M. HEAD URGES MORE CIVIL PLANES; Tells Aviation to End Reliance on Government Orders and Develop Private Market | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/a-good-budget-director.html | A GOOD BUDGET DIRECTOR | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/news-of-interest-in-transport-field-liner-u-s-honors-100000th.html | NEWS OF INTEREST IN TRANSPORT FIELD; Liner U. S. Honors 100,000th Passenger -- Civilian Harbor Men Get Rise | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/paramount-buys-novel-by-troyat-the-mountain-a-modern-cain-and-abel.html | PARAMOUNT BUYS NOVEL BY TROYAT; ' The Mountain,' a 'Modern Cain and Abel Drama,' Will Be Produced by Mel Epstein | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/post-office-man-ends-life.html | Post Office Man Ends Life | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/two-performers-win-stage-plums-douglas-watson-gets-title-role-in.html | TWO PERFORMERS WIN STAGE PLUMS; Douglas Watson Gets Title Role in 'Confidential Clerk' -- Miss Love Joins 'Family Man' | True | By Louis Calta | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/klein-outpoints-freddie-herman-referees-65-vote-enables-east-sider.html | KLEIN OUTPOINTS FREDDIE HERMAN; Referee's 6-5 Vote Enables East Sider to Gain Split Decision in Brooklyn | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/west-side-housing-sold-by-operators-38suite-building-at-808-west.html | WEST SIDE HOUSING SOLD BY OPERATORS; 38-Suite Building at 808 West End Avenue Is Purchased by Investor -- Other Deals | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/-faust-in-daring-new-design-opens-opera-70-years-old-dignitaries.html | ' Faust' in Daring New Design Opens Opera, 70 Years Old; Dignitaries and Personalities on Hand for Seventieth Anniversary of Metropolitan Opera NEW 'FAUST' OPENS OPERA'S 70TH YEAR | True | By Howard Taubman | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/harold-c-husk.html | H'AROLD C. HUSK | True | Special to T NEW YORX TES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/british-halt-pipeline-job-begun-in-malaya-in-39.html | British Halt Pipeline Job Begun in Malaya in '39 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/jordan-will-get-big-british-loan-6580000-aid-to-begin-april-1.html | JORDAN WILL GET BIG BRITISH LOAN; $6,580,000 Aid to Begin April 1 -- $2,100,000 to End Deficit, Rest to Back 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/phantom-worker-guilty-convicted-of-larceny-in-getting-2195-from.html | PHANTOM WORKER' GUILTY; Convicted of Larceny in Getting $2,195 From Stevedores | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/to-help-bird-wardens-audubon-society-head-urges-better-living.html | TO HELP BIRD WARDENS; Audubon Society Head Urges Better Living Conditions | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/14-arrested-by-f-b-i-in-klan-floggings-in-carolinas-in-3d-roundup-i.html | 14 Arrested by F. B. I. in Klan Floggings In Carolinas in 3d Round-Up in 18 Months | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/in-the-nation-most-important-testimony-in-years.html | In the Nation; Most Important Testimony in Years | True | By Arthur Krock | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/karl-p-harrington.html | KARL P. HARRINGTON | True | Specla! to Tin= N Zo Tgs. | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/new-investment-firm-formed.html | New Investment Firm Formed | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/howard-a-schlieder.html | HOWARD A. SCHLIEDER | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/churches-assail-inquiry-methods-massachusetts-council-says-red.html | CHURCHES ASSAIL INQUIRY METHODS; Massachusetts Council Says Red Threat Can Be Defeated by Democratic Methods | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/admiral-m-iannucci.html | ADMIRAL M. IANNUCCI | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-s-sugar-policy-held-disastrous-industrial-users-ask-benson-to.html | U. S. SUGAR POLICY HELD 'DISASTROUS'; Industrial Users Ask Benson to Drop Formula Favored by Domestic Producers U. S. SUGAR POLICY HELD 'DISASTROUS' | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/exchange-seat-price-dips.html | Exchange Seat Price Dips | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/new-school-pays-honor-to-cowell-offers-program-of-his-music-in.html | NEW SCHOOL PAYS HONOR TO COWELL; Offers Program of His Music in Commemoration of 25th Anniversary on Faculty | True | J. B. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/insurance-executive-named.html | Insurance Executive Named | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/text-of-note-to-soviet.html | TEXT OF NOTE TO SOVIET | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/white-house-in-two-moves-backs-away-from-spy-case-eisenhower-links.html | White House in Two Moves Backs Away From Spy Case; EISENHOWER LINKS TO SPY CASE DENIED | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/indifference-found-to-proper-nutrition.html | INDIFFERENCE FOUND TO PROPER NUTRITION | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bruins-recall-toppazzini.html | Bruins Recall Toppazzini | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/fritz-thor.html | FRITZ THOR | True | Speaf to Tt NEW Yo . | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/velde-acts-on-byrnes-names-3member-subcommittee-to-go-to-south.html | VELDE ACTS ON BYRNES; Names 3-Member Subcommittee to Go to South Carolina | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/ann-matlack-fiancee-of-a-medical-student.html | ANN MATLACK FIANCEE OF A MEDICAL STUDENT | True | Special to THE NEW YORK Tnz... | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/paraguay-signs-2-u-n-pacts.html | Paraguay Signs 2 U. N. Pacts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/son-to-mrs-c-h-mcall-jr.html | Son to Mrs. C. H. M'Call Jr. | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dodger-pilot-decision-is-expected-this-week.html | Dodger Pilot Decision Is Expected This Week | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pakistani-premier-off-for-rest.html | Pakistani Premier Off for Rest | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/steinway-gifts-total-27000.html | Steinway Gifts Total $27,000 | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/democrats-differ-on-registry-law-wagner-pledge-on-permanent-voting.html | DEMOCRATS DIFFER ON REGISTRY LAW; Wagner Pledge on Permanent Voting Bill Clashes With State Committee View | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/99638-for-91day-bills-treasury-announces-average-discount-rate-of.html | 99.638 FOR 91-DAY BILLS; Treasury Announces Average Discount Rate of 1.433% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/boxers-in-good-condition-me-jar-and-martinez-examined-for-garclen.html | BOXERS IN GOOD CONDITION; Me jar and Martinez Examined for Garclen Bout Friday | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/named-to-head-rotc-unit.html | Named to Head R.O.T.C. Unit | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/factoring-concern-elects-vice-president-to-board.html | Factoring Concern Elects Vice President to Board | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/city-college-staffs-list-budget-demands.html | CITY COLLEGE STAFFS LIST BUDGET DEMANDS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/airlines-ask-exemption-cargo-group-seeks-freedom-from-proposed-u-s.html | AIRLINES ASK EXEMPTION; Cargo Group Seeks Freedom From Proposed U. S. Fees | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/high-court-to-rule-on-potato-imports-presidents-authority-to-make.html | HIGH COURT TO RULE ON POTATO IMPORTS; President's Authority to Make Pact With Canada in Case Will Be Determined | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/plan-denied-to-ban-robin-hood-as-red.html | PLAN DENIED TO BAN 'ROBIN HOOD' AS RED | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/finnish-cabinet-chosen-sakari-tuomioja-banker-heads-new-rightist.html | FINNISH CABINET CHOSEN; Sakari Tuomioja, Banker, Heads New Rightist Government | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/l-n-plans-new-issue.html | L. & N. Plans New Issue | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/500000000-state-bond-issue-urged-to-build-new-schools-in-city.html | $500,000,000 State Bond Issue Urged to Build New Schools in City | True | By Charles G. Bennett | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/a-prophetic-omission-truman-failed-to-mention-f-b-i-chief.html | A Prophetic Omission; Truman Failed to Mention F. B. I. Chief, Apparently Because of a Future Issue | | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/whites-regularly-bought-u-s-bonds-beginning-in-december-1939-they.html | WHITES REGULARLY BOUGHT U. S. BONDS; Beginning in December, 1939, They Added to Holdings for 6 Years -- Total $9,272 | True | By Milton Bracker | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/end-of-station-debated-p-s-c-hears-arguments-on-the-wakefield-site.html | END OF STATION DEBATED; P. S. C. Hears Arguments on the Wakefield Site in Bronx | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/monopoly-charge-aired-in-ottawa-drew-calls-st-laurent-refusal-of.html | MONOPOLY CHARGE AIRED IN OTTAWA; Drew Calls St. Laurent Refusal of License to a Private Air Line 'Socialism in Silk Hat' | True | By Raymond Daniellspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/increase-in-citys-population.html | Increase in City's Population | True | JAMES H. HOFFNAGLE | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/-mystery-witness-disputes-mcarthy-denies-lying-or-being-a-red-tells.html | ' MYSTERY WITNESS' DISPUTES M'CARTHY; Denies Lying or Being a Red -- Tells Why He Broke Down at Monmouth Hearing | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/chrystal-lost-to-rangers.html | Chrystal Lost to Rangers | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/wilson-names-fiscal-consultant.html | Wilson Names Fiscal Consultant | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/afl-pier-men-ask-limited-election-would-restrict-n-l-r-b-vote-to.html | A.F.L. PIER MEN ASK LIMITED ELECTION; Would Restrict N. L. R. B. Vote to 15,000 Longshoremen Here -- Old Union Wants 40,000 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/germans-pleased-at-note.html | Germans Pleased at Note | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/hornsby-to-make-films-to-teach-baseball-on-tv.html | Hornsby to Make Films To Teach Baseball on TV | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/rubin-essaying-a-triple-role.html | Rubin Essaying a Triple Role | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/75-at-airline-end-stoppage.html | 75 at Airline End Stoppage | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/miss-thomas-wins-at-toronto-show-paces-canadian-teams-sweep-in.html | MISS THOMAS WINS AT TORONTO SHOW; Paces Canadian Team's Sweep in International Jumping -- U. S. Riders Share 4th | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/parkway-loses-offensive-sign.html | Parkway Loses Offensive Sign | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pakistan-curbs-2-papers-for-criticism-of-regime.html | Pakistan Curbs 2 Papers For Criticism of Regime | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/thoughts-on-autos.html | THOUGHTS ON AUTOS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/chain-bike-buys-tract-in-queens.html | CHAIN BIKE BUYS TRACT IN QUEENS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/harvard-back-sidelined-conzelman-may-miss-contest-against-yale-on.html | HARVARD BACK SIDELINED; Conzelman May Miss Contest Against Yale on Saturday | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bank-of-manhattan-sees-17-rise-in-net.html | BANK OF MANHATTAN SEES 17% RISE IN NET | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/barium-orders-mill-equipment.html | Barium Orders Mill Equipment | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/coast-selection-next-monday.html | Coast Selection Next Monday | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/john-h-lowe.html | JOHN H. LOWE | True | Special to Ngw YoP. x | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/reapportionment-discussed-system-changd-with-depriving-city-of.html | Reapportionment Discussed; System Changed With Depriving City of Share of Taxes | True | HERBERT PRASHKERROBERT LEVINSOHNJOHN S. STILLMANJOSEPH COHENLOUISE FARRMADELINE HUNTINGMARGOT GAYLE | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/get-new-westinghouse-post.html | Get New Westinghouse Post | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/child-aid-in-u-s-shows-sharp-rise-all-outlays-at-550879000-in-1952.html | CHILD AID IN U. S. SHOWS SHARP RISE; All Outlays at $550,879,000 in 1952, Up 266% in Seven Years, House Unit Is Told | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/fan-ball-at-plaza-helps-cancer-fund-ballroom-handsomely-adorned-for.html | FAN BALL AT PLAZA HELPS CANCER FUND; Ballroom Handsomely Adorned for Event -- Birthday Cake for Mrs. Eisenhower | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dollar-position-gains-venezuela-reports-39000000-surplus-for-nine.html | DOLLAR POSITION GAINS; Venezuela Reports $39,000,000 Surplus for Nine Months | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/young-thugs-beat-a-blind-woman-78-excity-official-seminvalid-at-81.html | YOUNG THUGS BEAT A BLIND WOMAN, 78; Ex-City Official, Semi-Invalid at 81, Unable to Help Wife as Robbers Get $50 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/public-at-london-market-views-floor-operations-from-gallery-after.html | PUBLIC AT LONDON MARKET; Views Floor Operations From Gallery After 150 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/a-watson-armours-will-filed.html | A. Watson Armour's Will Filed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dystrophy-drive-to-open-104000-mailmen-in-u-s-join-in-5000000.html | DYSTROPHY DRIVE TO OPEN; 104,000 Mailmen in U. S. Join in $5,000,000 Campaign | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/hearn-wins-for-giants-holds-allstars-to-three-hits-belts-homer-for.html | HEARN WINS FOR GIANTS; Holds All-Stars to Three Hits, Belts Homer for 6-3 Victory | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/scoring-title-to-kansan-roberts-88-points-best-of-year-in-canadian.html | SCORING TITLE TO KANSAN; Roberts' 88 Points Best of Year in Canadian Football | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-s-assures-danes-on-greenland-base-general-says-americans-will.html | U. S. ASSURES DANES ON GREENLAND BASE; General Says Americans Will Hereafter Seek Permission to Do Geological Work | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/against-opening-f-b-i-files.html | Against Opening F. B. I. Files | True | MARGARET N. TAYLOR | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/capehart-envisages-closer-argentine-tie.html | CAPEHART ENVISAGES CLOSER ARGENTINE TIE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mrs-howard-lehman.html | MRS. HOWARD LEHMAN | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/elected-chief-executive-of-attapulgus-minerals.html | Elected Chief Executive Of Attapulgus Minerals | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/cotton-is-marked-by-mixed-shifts-close-is-6-points-off-to-12-up.html | COTTON IS MARKED BY MIXED SHIFTS; Close Is 6 Points Off to 12 Up After Opening Unchanged to 7 Points Higher | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/appliance-sales-up-30.html | Appliance Sales Up 30% | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/tokyo-names-envoy-to-bonn.html | Tokyo Names Envoy to Bonn | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/churchill-hopes-bermuda-parley-leads-to-contact-with-red-chiefs.html | Churchill Hopes Bermuda Parley Leads to Contact With Red Chiefs; CHURCHILL GIVES AIMS ON BERMUDA | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/cosmetics-whiz-on-bbc-is-only-a-market-vendor.html | Cosmetics 'Whiz' on B.B.C. Is Only a Market Vendor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/brownell-welcomes-brownell-to-team.html | Brownell Welcomes Brownell to 'Team' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/abe-weintraub.html | ABE: WEINTRAUB | True | Special to Tin= Nzw NoP.x TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/c-warner-smith.html | C. WARNER SMITH | True | Special to T= N;.............w Yo 'Tr..azs. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/2-rok-generals-visit-burress.html | 2 R.O.K. Generals Visit Burress | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/uruguay-joins-gatt-is-34th-contracting-party-to-tariffs-and-trade.html | URUGUAY JOINS GATT; Is 34th Contracting Party to Tariffs and Trade Agreement | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/retired-banker-dies-hunting.html | Retired Banker Dies Hunting | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/ii-c-roe-dead-i-t-t-aide-55-vice-president-in-charge-of-domestic.html | II, C, ROE DEAD; I. T. & T. AIDE, 55; .Vice President in Charge of 'Domestic Divisions Had Also Served Company Abroad | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/wicks-turns-down-late-pleas-to-quit-g-o-p-expected-to-oust-him-at.html | WICKS TURNS DOWN LATE PLEAS TO QUIT; G. O. P. Expected to Oust Him at Special Session Today -- He Concedes Indiscretion WICKS TURNS DOWN LATE PLEAS TO QUIT | True | By Leo Eganspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/british-trade-deficit-up-germany-maintains-position-as-e-p-us.html | BRITISH TRADE DEFICIT UP; Germany Maintains Position as E. P. U.'s Biggest Creditor | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/panmunjom-talks-proposed-by-reds-north-koreans-want-pakistan-india.html | PANMUNJOM TALKS PROPOSED BY REDS; North Koreans Want Pakistan, India, Indonesia, Burma and Soviet to Be at Peace Parley | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/curb-lifted-on-aid-to-small-business-nondefense-producers-now.html | CURB LIFTED ON AID TO SMALL BUSINESS; Non-Defense Producers Now Equally Eligible for Loans of Government Agency CURB LIFTED ON AID TO SMALL BUSINESS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/fair-competition-in-trade-proposed-weeks-says-objective-of-policy.html | FAIR COMPETITION' IN TRADE PROPOSED; Weeks Says Objective of Policy on Tariff Must Also Guard Nation's High Wage Levels CANNOT SACRIFICE THEM Secretary Would Lift Living Standards Abroad, Rather Than Reduce Our Own FAIR COMPETITION' IN TRADE PROPOSED | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/6-years-for-running-over-g-i.html | 6 Years for Running Over G. I. | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-n-observers-pleased.html | U. N. Observers Pleased | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/hundreds-seized-as-east-zone-spies-former-nazi-general-linked-to.html | HUNDREDS SEIZED AS EAST ZONE SPIES; Former Nazi General Linked to Ring -- U. S. Is Accused of Financing Agents | True | By Walter Sullivanspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/1239-give-blood-in-2-days-mobile-units-to-call-today-at-2-utilities.html | 1,239 GIVE BLOOD IN 2 DAYS; Mobile Units to Call Today at 2 Utilities and Nassau Temple | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/shell-oil-finance-officer-appointed-to-two-boards.html | Shell Oil Finance Officer Appointed to Two Boards | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/l-i-doctor-falls-dead-had-just-gone-into-excavation-to-treat.html | L. I. DOCTOR FALLS DEAD; Had Just Gone Into Excavation to Treat Injured Workman | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/alberta-oil-output-up.html | Alberta Oil Output Up | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bensons-policies-praised-in-jersey-state-farm-bureau-head-lays.html | BENSONS POLICIES PRAISED IN JERSEY; State Farm Bureau Head Lays Price Ills to 'Too Much Food for Too Small a Market' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/britons-plan-a-strike-engineering-union-recommends-stoppage-in.html | BRITONS PLAN A STRIKE; Engineering Union Recommends Stoppage in Heavy Industry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/20-lost-as-italian-ship-sinks-in-channel-crash.html | 20 Lost as Italian Ship Sinks in Channel Crash | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/six-accept-hula-bowl-bids.html | Six Accept Hula Bowl Bids | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/stocksize-taxi-hearing-set.html | Stock-Size Taxi Hearing Set | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/presidents-letter-to-the-c-i-o.html | President's Letter to the C. I. O. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/newspapers-argue-for-jelke-minutes.html | NEWSPAPERS ARGUE FOR JELKE MINUTES | True | Special to The New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bonds-and-shares-on-london-market-price-changes-small-mixed-volume.html | BONDS AND SHARES ON LONDON MARKET; Price Changes Small, Mixed -- Volume Heaviest in United Steel as Trading Begins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/trieste-realities-noted-recent-emotion-obscured-the-links-of.html | Trieste Realities Noted; Recent Emotion Obscured the Links of Italian and Yugoslav Strategies | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/commodity-index-rises-fridays-figure-of-878-compares-with-872-the.html | COMMODITY INDEX RISES; Friday's Figure of 87.8 Compares With 87.2 the Day Before | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/eastern-league-to-convene.html | Eastern League to Convene | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/qeorgeb-sitit-87-ofw-blqg-co-retired-president-of-concern-chairman.html | QEORGEB. SITIt, 87, OFW.BIlqG CO.; Retired President of Concern, Chairman of Contineral Dies: —Had' Colorful Career i | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/robertson-called-home-london-summons-top-aide-in-talks-with.html | ROBERTSON CALLED HOME; London Summons Top Aide in Talks With Egyptians | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/greyhound-bus-system-nets-11193841-in-9-months-highest-for-period.html | Greyhound Bus System Nets $11,193,841 In 9 Months, Highest for Period on Record | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/wll-liam-o-cowles.html | WIL. LIAM O. COWLES | True | Special to Tz Nw YoRx Tms. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/stevenson-decries-attack.html | Stevenson Decries 'Attack' | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/south-korean-family-of-4-walks-out-on-the-reds.html | South Korean Family of 4 Walks Out on the Reds | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/b-f-goodrich-appoints-industrial-ad-director.html | B. F. Goodrich Appoints Industrial Ad Director | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/westchester-gets-record-54-budget.html | WESTCHESTER GETS RECORD '54 BUDGET | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/russell-a-cowles.html | RUSSELL A. COWLES | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/fete-for-miss-stagg-debutante-will-be-honored-at-reception-on-nov.html | FETE FOR MISS STAGG; Debutante Will Be Honored at Reception on Nov. 27 | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mkenley-runner-to-compete-as-pro-olympic-track-ace-scheduled-to.html | M'KENLEY, RUNNER, TO COMPETE AS PRO; Olympic Track Ace Scheduled to Take Part in Series of Sprints in Australia | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/b-o-debt-plan-studied-rfc-bonds-may-be-paid-partly-in-cash-rest-in.html | B. & O. DEBT PLAN STUDIED; R.F.C. Bonds May Be Paid Partly in Cash, Rest in New Issue | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/columbus-luncheon-on-thursday.html | Columbus Luncheon on Thursday | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pupils-demonstrate-over-cafeteria-food.html | PUPILS DEMONSTRATE OVER CAFETERIA FOOD | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-s-hopes-to-block-indemnities-in-u-n.html | U. S. HOPES TO BLOCK INDEMNITIES IN U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/income-increased-by-cities-service-net-for-9-months-is-equal-to-970.html | INCOME INCREASED BY CITIES SERVICE; Net for 9 Months Is Equal to $9.70 a Share, Compared With $9.41 Year Before EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/17th-farm-adviser-appointed.html | 17th Farm Adviser Appointed | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/a-39pound-turkey-is-presented-to-the-eisenhowers.html | A 39-Pound Turkey Is Presented to the Eisenhowers | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/new-president-is-named-by-american-red-cross.html | New President Is Named By American Red Cross | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-n-vote-is-deferred-on-disarmament-unit.html | U. N. VOTE IS DEFERRED ON DISARMAMENT UNIT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mossadegh-adopts-sarcasm-at-trial-his-interruptions-of-prosecutor.html | MOSSADEGH ADOPTS SARCASM AT TRIAL; His Interruptions of Prosecutor Amuse Audience -- He Insists Court Is Incompetent | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/text-of-address-by-truman-explaining-to-nation-his-actions-in-the.html | Text of Address by Truman Explaining to Nation His Actions in the White Case | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/georgia-gets-plan-to-separate-pupils-talmadge-calls-for-amendment.html | GEORGIA GETS PLAN TO SEPARATE PUPILS; Talmadge Calls for Amendment to Make Schools 'Private' if Court Bans Bias | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/sr-ronal-campbell-nvoy-ro-prs-in40-.html | sR RoNAL CAMPBELL, NvoY ro PRs iN40 ] | True | Special to NBW YOP TIMS. I | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/finch-alumnae-tea-today.html | Finch Alumnae Tea Today | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/seton-hall-court-date-shifted.html | Seton Hall Court Date Shifted | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/c-y-o-to-hold-court-clinic.html | C. Y. O. to Hold Court Clinic | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/south-korea-gets-172-trucks.html | South Korea Gets 172 Trucks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/miss-hart-tennis-victor-turns-back-miss-fry-in-final-of-rio-de.html | MISS HART TENNIS VICTOR; Turns Back Miss Fry in Final of Rio de Janeiro Tourney | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/early-solution-seen-on-peruvian-exile.html | EARLY SOLUTION SEEN ON PERUVIAN EXILE | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/kelley-of-boston-u-wins-ic4a-crosscountry-title-by-40-yards-team.html | Kelley of Boston U. Wins I.C.4-A Cross-Country Title by 40 Yards; TEAM HONORS KEPT BY MICHIGAN STATE Kelley Shows Way to Barry in Gaining Surprise Victory -- Lippemeier Paces Cubs | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/special-call-jams-court-in-brooklyn-congested-calendar-results-in.html | SPECIAL CALL JAMS COURT IN BROOKLYN; Congested Calendar Results in Unusual Action -- Some Suits Awaiting Trial Five Years 1,000 CASES ON FIRST DAY 500 Lawyers, in Room Fitted for Only 100, Overflow Into Jury Box and Corridor | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pakistan-said-to-offer-bases-in-return-for-u-s-arms-aid-move-toward.html | Pakistan Said to Offer Bases In Return for U. S. Arms Aid; Move Toward Role in Middle East Defense Reported at U. N. -- Dulles Tells India's Envoy Military Pact Is Under Study OFFER BY PAKISTAN ON BASES REPORTED | True | By Michael Jamesspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mass-polio-tests-will-start-feb-8-secondgrade-pupils-to-get-the.html | MASS POLIO TESTS WILL START FEB. 8; Second-Grade Pupils to Get the Triple Vaccine -- Project Will Begin in the South | True | By William L. Laurence | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/spy-inquiry-resumed-in-city-by-mcarthy.html | SPY INQUIRY RESUMED IN CITY BY M'CARTHY | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/publisher-sued-for-5664000.html | Publisher Sued for $5,604,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-n-timetable-retained-move-to-defer-start-of-assembly-session-is.html | U. N. TIMETABLE RETAINED; Move to Defer Start of Assembly Session Is Defeated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/address-to-nation-expresident-cites-fbi-inquiry-as-reason-he-kept.html | ADDRESS TO NATION; Ex-President Cites F.B.I. Inquiry as Reason He Kept White in Job TRUMAN CONDEMNS BROWNELL CHARGES | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/new-cambodian-premier-king-names-private-councilor-national-union.html | NEW CAMBODIAN PREMIER; King Names Private Councilor National Union Cabinet Head | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/tce-at____a-a-rii-she-and-richard-william-hilli-married-in.html | ...T.C.E_ .A.T____ A A .RI.,I; She and Richard William Hilll Married in Glendale, Calif. 1 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/fire-closes-the-career-of-a-colorful-vessel.html | Fire Closes the Career Of a Colorful Vessel | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/sedran-to-be-honored.html | Sedran to Be Honored | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/son-to-mrs-henry-e-baron.html | Son to Mrs. Henry E. Baron | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/french-to-debate-europe-ties-today-assembly-will-begin-extended.html | FRENCH TO DEBATE EUROPE TIES TODAY; Assembly Will Begin Extended Discussion of 6-Nation Army and Other Unity Measures | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/frederick-h-willing.html | FREDERICK H. WILLING | True | spedal to z N | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/air-crash-suit-asks-1000000.html | Air Crash Suit Asks $1,000,000 | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/floyd-w-mundy-77-securities-executive.html | FLOYD W. MUNDY, 77, SECURITIES EXECUTIVE | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/rev-s-e-allgyer.html | REV. S. E. ALLGYER | True | Special to THE Nzw No Tzs. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/teammate-o__ff-p__resioent-ol-g-w-krapf-who-playedi-football-at.html | TEAM-MATE O__FF P__RESIOENT; iol, G. W. Krapf Who Playedl Football at Academy Is Dead I | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/court-dismisses-interhandel-suit-swiss-holding-company-fails-to.html | COURT DISMISSES INTERHANDEL SUIT; Swiss Holding Company Fails to Produce Papers in Claim for General Aniline Stock | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/parley-on-tibet-scheduled.html | Parley on Tibet Scheduled | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/2-weather-ships-to-quit-north-pacific-stations-cut-under-new-u-s.html | 2 WEATHER SHIPS TO QUIT; North Pacific Stations Cut Under New U. S. Policy | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/women-recruits-needed.html | Women Recruits Needed | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/attorney-hits-use-of-5th-amendment-social-work-conference-head.html | ATTORNEY HITS USE OF 5TH AMENDMENT; Social Work Conference Head Tells State Welfare Group That 'It Won't Help You' | True | By Murray Illsonspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/general-foods-coffee-up.html | General Foods Coffee Up | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/union-dime-deposits-set-mark.html | Union Dime Deposits Set Mark | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/graham-injuries-painful-but-he-goes-on-tv-show.html | Graham Injuries Painful But He Goes on TV Show | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/cotton-use-off-in-canada.html | Cotton Use Off in Canada | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/chief-dons-feathers-for-hunter-play.html | Chief Dons Feathers for Hunter Play | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/tightening-up-forecast-standard-factors-study-based-on-survey-for.html | TIGHTENING UP FORECAST; Standard Factors Study Based on Survey for Next Year | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/air-crash-study-opens-today.html | Air Crash Study Opens Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/guiana-leftist-going-to-india.html | Guiana Leftist Going to India | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/clothing-output-higher-production-put-at-80-capacity-against-68.html | CLOTHING OUTPUT HIGHER; Production Put at 80% Capacity Against 68% Year Ago | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/earl-b-moffatt.html | EARL B. MOFFATT | True | Special to Ngv Yo TLFS. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/ronald-m-ross.html | RONALD M. ROSS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/housing-project-opposed-protest-voiced-over-plans-to-erect-east.html | Housing Project Opposed; Protest Voiced Over Plans to Erect East Side Development | True | FARLEY W. WHEELWRIGHT | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/gruber-now-defends-writing-of-memoirs.html | GRUBER NOW DEFENDS WRITING OF MEMOIRS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/stocks-gain-early-but-fail-to-hold-steels-aircrafts-amusements.html | STOCKS GAIN EARLY BUT FAIL TO HOLD; Steels, Aircrafts, Amusements Among Groups That Show Advances, Later Lost PRICE INDEX FALLS 1.04 Volume Is Best When Prices Are Highest -- 554 Issues Off, 300 Up, 299 Unmoved STOCKS GAIN EARLY BUT FAIL TO HOLD | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/columbia-putting-new-walk-in-shape-transformation-of-116th-street.html | COLUMBIA PUTTING NEW WALK IN SHAPE; Transformation of 116th Street Block Into a Campus Artery Moving Toward Completion | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/to-save-historic-ships.html | To Save Historic Ships | True | KIM A. ISAACS | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/fire-razes-area-in-filipino-port.html | Fire Razes Area in Filipino Port | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-s-misconstrued-diplomat-reports-cabot-tells-coffee-association-of.html | U. S. MISCONSTRUED, DIPLOMAT REPORTS; Cabot Tells Coffee Association of Misconception Prevalent Among Latin Americans | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/excerpts-from-jordans-reply-at-u-n-to-israel-on-kibya-attack.html | Excerpts From Jordan's Reply at U. N. to Israel on Kibya Attack | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/report-on-shoe-buying-u-s-average-315-pairs-in-52-democratic.html | REPORT ON SHOE BUYING; U. S. Average 3.15 Pairs in '52 -- Democratic Nations Best Shod | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dulles-informs-indian-envoy.html | Dulles Informs Indian Envoy | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | BY Arthur Daley | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/handprinted-fabrics-are-bold-in-colors.html | HAND-PRINTED FABRICS ARE BOLD IN COLORS | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/jac-joli8-hfaded-diaiond-oie-president-of-distributors-here-who-was.html | JAC JOLI8, HFADED DIAIOND (JOt[JE; President of Distributors Here] Who Was Associated With ' Field for 50 Years Dies | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy The Situation of Mr. Roosevelt's Death -- The First United States Army Meets the Russians -- A Retrospect -- My Warning to President Roosevelt of April 5 -- My Minute to the Chiefs of Staff, April 7. INSTALLMENT 22 -- THE FINAL ADVANCE Book II -- The Iron Curtain I Address Myself to the New President, April 18 -- A Reply from Mr. Truman -- My Telegram to Stalin of April 27 -- His Answer, May 2 -- Russian Obstruction in Vienna -- The Three Fronts Come Together. | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096548 | B00000443680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/the-screen-in-review-decameron-nights-trio-of-tales-based-on.html | THE SCREEN IN REVIEW; ' Decameron Nights,' Trio of Tales Based on Boccaccio Work, Unfolds at Fine Arts | True | By Bosley Crowther | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/big-ten-will-vote-for-best-eleven-survey-shows-michigan-state.html | BIG TEN WILL VOTE FOR 'BEST' ELEVEN; Survey Shows Michigan State Probation Will Not Affect Rose Bowl Balloting | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/tito-paper-differs-on-his-trieste-aim-borba-after-moderate-speech.html | TITO PAPER DIFFERS ON HIS TRIESTE AIM; Borba, After Moderate Speech by Marshal, Uncompromising on Yugoslavia's Demands | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/hearn-will-seek-to-fill-sales-gap-left-on-14th-st-by-ohrbachs-move.html | Hearn Will Seek to Fill Sales Gap Left on 14th St. by Ohrbach's Move; Markup 6% Below Average Is Planned by 'Most Complete Self-Service Department Store,' Aiming at Cash-and-Carry Trade HEARN WOULD FILL 14TH ST. SALES GAP | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mens-wear-sales-off-in-october.html | Men's Wear Sales Off in October | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/joining-clark-dodge-co.html | Joining Clark Dodge & Co. | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/industrial-home.html | INDUSTRIAL HOME | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-17 | 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-s-gains-35500-by-error-in-check-transposed-figure-in-deposit.html | U. S. GAINS $35,500 BY ERROR IN CHECK; Transposed Figure in Deposit Payment Led to Rejection of Newark Post Office Bid NEW SALE THEN ORDERED That Brings More Bids and Rise in Offer by Original Buyer, Who Wins Second Time | True | | 1981-07-20 | RE0000096548 | B00000443680 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/gophers-ask-local-tv-ncaa-approval-sought-after-wisconsin-test-is.html | GOPHERS ASK LOCAL TV; N.C.A.A. Approval Sought After Wisconsin Test Is Sold Out | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/bonds-and-shares-on-london-market-threat-of-engineering-strike-is.html | BONDS AND SHARES ON LONDON MARKET; Threat of Engineering Strike Is Main Factor in Dullness -- British Funds Fluctuate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/sale-of-trust-in-canada-voted.html | Sale of Trust in Canada Voted | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-n-staff-is-cool-to-less-security-its-council-cites-misgivings.html | U. N. STAFF IS COOL TO LESS SECURITY; Its Council Cites 'Misgivings' About Hammarskjold's Plea for Wider Ouster Powers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/play-area-critics-stir-moses-anger-social-workers-who-call-him.html | PLAY AREA CRITICS STIR MOSES' ANGER; Social Workers Who Call Him 'Wasteful' at Budget Hearing Are Accused of 'Malice' PLAY AREA CRITICS STIR MOSES' ANGER | True | By Charles G. Bennett | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/johnston-reports-jordan-tva-hopes-tells-eisenhower-arab-states-and.html | JOHNSTON REPORTS JORDAN T.V.A. HOPES; Tells Eisenhower Arab States and Israel Have 'Open Mind' on Power Project Plan | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/parking-penalty-criticized.html | Parking Penalty Criticized | True | ALBERT FORMAN: | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-honor-composer-sir-arthur-bliss-named-master-of-the-queens.html | BRITISH HONOR COMPOSER; Sir Arthur Bliss Named Master of the Queen's Musick | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/greaza-to-be-lambs-shepherd.html | Greaza to Be Lambs' Shepherd | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/about-new-york-wind-blows-rare-find-to-a-stamp-dealer-here.html | About New York; Wind Blows Rare Find to a Stamp Dealer Here -- Hospitals Aided on Language Problem | True | By Meyer Berger | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mrs-m-markson-has-child.html | Mrs. M. Markson Has Child | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/to-stage-ring-round-moon.html | To Stage 'Ring Round Moon' | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/auto-maker-doubts-a-recession-is-near.html | AUTO MAKER DOUBTS A RECESSION IS NEAR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/39-on-white-sox-roster-five-new-pitchers-included-on-clubs-list-of.html | 39 ON WHITE SOX ROSTER; Five New Pitchers Included on Club's List of Personnel | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-s-will-demand-liberty-on-jan-22-for-korea-pows-dulles-cites.html | U. S. WILL DEMAND LIBERTY ON JAN. 22 FOR KOREA P.O.W.'S; Dulles Cites Armistice Terms to Free Non-Repatriates -- Disagrees With Nehru U. S. WILL DEMAND FREEDOM OF P.O.W.'S | True | By Walter H. Waggonerspecial to the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mill-price-fixing-aids-cotton-tone-hedge-selling-light-futures-here.html | MILL PRICE FIXING AIDS COTTON TONE; Hedge Selling Light -- Futures Here Advance 2-10 Points -- Imports Are Listed | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/yale-to-play-army-in-54-six-ivy-league-opponents-also-appear-on-eli.html | YALE TO PLAY ARMY IN '54; Six Ivy League Opponents Also Appear on Eli Football Card | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-n-gets-polish-pledge-but-strings-appear-attached-to-technical-aid.html | U. N. GETS POLISH PLEDGE; But Strings Appear Attached to Technical Aid Contribution | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/12000000-market-opened-in-boston-new-food-center-marks-end-of-horse.html | $12,000,000 MARKET OPENED IN BOSTON; New Food Center Marks End of Horse and Wagon Era of Distribution in City $12,000,000 MARKET OPENED IN BOSTON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/eisenhower-sees-press-today.html | Eisenhower Sees Press Today | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/e-m-fleisohmann-of-baltimoredies-president-of-the-fleischmann.html | E. M. FLEISOHMANN - OF BALTIMOREDIES; President of the Fleischmann Corporation Helped Found, Headed Calvert Distillery | True | SpecAal to THE N Yo TL | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/william-harris.html | WILLIAM HARRIS | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy The Allied Pursuit across the Po -- A New German Peace Offer -- Unconditional Surrender in Italy, April 29 -- Mussolini is Murdered -- Hitler Resolves to Make His Last Stand in Berlin, April 22 -- His Suicide in the Bunker, April 30 -- Himmler's Peace Offer -- The Instrument of General Capitulation is Signed at Rheims, May 7 -- The End of the Luftwaffe -- Goering is Taken Prisoner in the Tyrol -- My Victory Warning. INSTALLMENT 23 -- THE GERMAN SURRENDER Book II-- The Iron Curtain | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/samish-found-guilty-in-tax-evasion-case.html | SAMISH FOUND GUILTY IN TAX EVASION CASE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/clifford-b-dolson.html | CLIFFORD B. DOLSON | True | Specixl to Nw YO- ES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/labor-relations-experiment.html | LABOR RELATIONS EXPERIMENT | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/tubing-gauge-developed.html | Tubing Gauge Developed | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/welfare-key-seen-in-rehabilitation-commissioner-mccarthy-says.html | WELFARE KEY SEEN IN REHABILITATION; Commissioner McCarthy Says Centers Send Many Disabled and Alcoholics to Work | True | By Murray Illsonspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/five-chryslers-entered-will-compete-with-european-sports-cars-in.html | FIVE CHRYSLERS ENTERED; Will Compete With European Sports Cars in Mexico | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/wood-field-and-stream-a-few-versions-of-that-unusual-activity-known.html | Wood, Field and Stream; A Few Versions of That Unusual Activity Known as Deer-Hunting | True | By Raymond R. Campspecial to the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-s-set-to-press-berlins-recovery-naming-of-an-assistant-high.html | U. S. SET TO PRESS BERLIN'S RECOVERY; Naming of an Assistant High Commissioner in City Cited as Key to Economic Plan | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dulles-confident-france-will-vote-europe-army-pact-denies-ultimatum.html | DULLES CONFIDENT FRANCE WILL VOTE EUROPE ARMY PACT; Denies Ultimatum Is Planned at Bermuda Threatening to Arm Germans Separately | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/government-advertising-for-bids-for-sale-of-its-27-rubber-plants.html | Government Advertising for Bids For Sale of Its 27 Rubber Plants; Industry Is Warned to Participate or Risk Losing Chance to Get U. S. Out of Field -- Offers Invited Next Wednesday GOVERNMENT ASKS RUBBER PLANT BIDS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/rod-mill-contract-awarded.html | Rod Mill Contract Awarded | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/queens-village-airman-missing.html | Queens Village Airman Missing | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/court-hears-voice-of-mossadegh-aide-prosecutor-plays-recorded.html | COURT HEARS VOICE OF MOSSADEGH AIDE; Prosecutor Plays Recorded Fatemi Speech of Aug. 16 Attacking the Shah | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/police-group-honors-belson.html | Police Group Honors Belson | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/stassen-sees-free-world-closing-its-best-economic-year-in-history.html | Stassen Sees Free World Closing Its Best Economic Year in History; FREE WORLD SEEN CLOSING BEST YEAR | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/quirino-ends-ban-on-habeas-corpus-outgoing-president-restores-right.html | QUIRINO ENDS BAN ON HABEAS CORPUS; Outgoing President Restores Right Barred 3 Years Ago in Philippine Provinces | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/korea-reds-drop-roundtable-idea-but-communists-insist-neutrals-be.html | KOREA REDS DROP ROUND-TABLE IDEA; But Communists Insist Neutrals Be Non-Voting Third Party at Peace Conference | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ione-barrett-is-wed-to-thomas-l-jarvis.html | IONE BARRETT IS WED TO THOMAS L. JARVIS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mr-cole-on-housing.html | MR. COLE ON HOUSING | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/indiana-rebuffs-a-c-l-u-war-memorial-meeting-permit-canceled-on.html | INDIANA REBUFFS A. C. L. U.; War Memorial Meeting Permit Canceled on Legion Protest | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-economist-sees-u-s-depression-in-1954.html | British Economist Sees U. S. Depression in 1954 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/braves-twin-bills-cut-rough-draft-of-1954-schedule-lists-only-5.html | BRAVES' TWIN BILLS CUT; Rough Draft of 1954 Schedule Lists Only 5 Double-Headers | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/heffelfinger-honored-by-the-touchdown-club.html | Heffelfinger Honored By the Touchdown Club | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/safety-tips-for-drivers-auto-club-aide-lists-rules-for-using.html | SAFETY 'TIPS' FOR DRIVERS; Auto Club Aide Lists Rules For Using Automatic Transmission | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/subsidy-not-duty-is-urged-for-wool-30000000-tariff-protection-costs.html | SUBSIDY, NOT DUTY, IS URGED FOR WOOL; $30,000,000 Tariff Protection Costs Public $240,000,000, Dealers' Group Is Told SUBSIDY, NOT DUTY, IS URGED FOR WOOL | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/100000-blast-in-jersey-lithium-waste-explodes-at-plant-doing-work.html | $100,000 BLAST IN JERSEY; Lithium Waste Explodes at Plant Doing Work for the Navy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/early-recessions-in-grain-reversed-rye-and-soybeans-are-higher.html | EARLY RECESSIONS IN GRAIN REVERSED; Rye and Soybeans Are Higher, Wheat and Corn Irregular, Oats Lower at Close | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/peron-urges-closer-u-s-ties.html | Peron Urges Closer U. S. Ties | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/gilliam-outpoints-chaney.html | Gilliam Outpoints Chaney | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/jet-airliner-plans-are-displayed-here.html | JET AIRLINER PLANS ARE DISPLAYED HERE | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/gasa-paskus.html | GASA PASKUS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/coliseum-foe-loses-suit-c-c-kaskel-fought-removal-of-columbus.html | COLISEUM FOE LOSES SUIT; C. C. Kaskel Fought Removal of Columbus Circle Buildings | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/aid-to-girl-scouts-urged-helen-hayes-says-10000-on-waiting-list-are.html | AID TO GIRL SCOUTS URGED; Helen Hayes Says 10,000 on Waiting List Are Unhappy | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/george-w-mcagg.html | GEORGE W. M'CAGG | | pcdal to TRI Nuw YOuK Tlr... | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/news-of-food-marzipan-from-city-of-fairy-tales-and-other-foreign.html | News of Food; Marzipan, From 'City of Fairy Tales,' and Other Foreign Sweets Arrive | | By Jane Nickerson | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/commodity-index-steady-no-change-occurs-in-average-of-prices-from.html | COMMODITY INDEX STEADY; No Change Occurs in Average of Prices From Friday to Monday | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/radford-says-u-s-nears-troop-goal-declares-in-spain-that-new.html | RADFORD SAYS U. S. NEARS TROOP GOAL; Declares in Spain That New Emphasis Will Be Placed on Modernizing Weapons | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/184th-winner-saddled-mcdaniel-ties-mark-for-a-year-on-shoemakers-no.html | 184TH WINNER SADDLED; McDaniel Ties Mark for a Year on Shoemaker's No. 444 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/elliott-knocks-out-diaz.html | Elliott Knocks Out Diaz | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/sales-rights-exchanged-american-aniline-in-agreement-with-francolor.html | SALES RIGHTS EXCHANGED; American Aniline in Agreement With Francolor of Paris | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/october-fire-losses-up-72.html | October Fire Losses Up 7.2% | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ormandy-directs-at-carnegie-hall-margaret-harshaw-iii-cancels.html | ORMANDY DIRECTS AT CARNEGIE HALL; Margaret Harshaw, III, Cancels Appearance as Soloist With the Philadelphia Orchestra | True | By Olin Downes | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/teltschiks-offer-duopiano-recital-brothers-play-bach-d-minor.html | TELTSCHIKS OFFER DUO-PIANO RECITAL; Brothers Play Bach D Minor Toccata and Fugue and 2 New Works in Town Hall | True | J. B. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/grange-eyes-inquiry-on-all-food-prices.html | GRANGE EYES INQUIRY ON ALL FOOD PRICES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/employe-stockholder-dividends-raised-by-kodak-as-profits-gain.html | Employe, Stockholder Dividends Raised by Kodak as Profits Gain; Nine-Month Earnings Climb to $34,966,635 From $28,585,716 -- Good Increases in Sales Reported for Most Lines Employe, Stockholder Dividends Raised by Kodak as Profits Gain | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/jack-p-stockton-62-set-up-tennis-clinics.html | JACK P. STOCKTON, 62, SET UP TENNIS CLINICS | True | Special to Taz NL'W Yo.x TxMr. s. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/discuss-argentine-trade-u-s-senators-talk-with-peron-investment.html | DISCUSS ARGENTINE TRADE; U. S. Senators Talk With Peron -- Investment Plan Outlined | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-concern-stressed.html | British Concern Stressed | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ymhaywha-post-filled.html | Y.M.H.A.-Y.W.H.A. Post Filled | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/phi-beta-kappa-names-desmond.html | Phi Beta Kappa Names Desmond | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/commons-extends-conscription.html | Commons Extends Conscription | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/4230000-issue-sold-by-pennsylvania-r-r.html | $4,230,000 ISSUE SOLD BY PENNSYLVANIA R. R. | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/rail-merger-proposed-cotton-belt-action-on-missouri-and-texas.html | RAIL MERGER PROPOSED; Cotton Belt Action on Missouri and Texas Companies Urged | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/furman-first-in-rushing.html | Furman First in Rushing | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/faloney-is-named-weeks-best-back-maryland-star-is-honored-by.html | FALONEY IS NAMED WEEK'S BEST BACK; Maryland Star Is Honored by Associated Press for Play in Mississippi Contest | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/clemente-called-receiver-of-fees-dock-union-leader-paid-when.html | CLEMENTE CALLED RECEIVER OF FEES; Dock Union Leader Paid When Newsprint Was Unloaded, Haulage Man Testifies | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/car-check-snags-drivers-islip-finds-15-of-first-300-halted.html | CAR CHECK SNAGS DRIVERS; Islip Finds 15 of First 300 Halted Operating Without Licenses | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/soviet-canal-bid-to-finland-is-seen-russians-said-to-consider.html | SOVIET CANAL BID TO FINLAND IS SEEN; Russians Said to Consider Return of Artery Seized During Their 1939 War | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/inquiry-is-widened-on-harness-racing-state-commission-sending-out.html | INQUIRY IS WIDENED ON HARNESS RACING; State Commission Sending Out More Questionnaires in Hunt for Real Track Owners | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/turnpike-picketing-ends-jersey-workers-back-on-job-with-promise-of.html | TURNPIKE PICKETING ENDS; Jersey Workers Back on Job With Promise of Hearing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dr-e-wallace-madam.html | DR. E. WALLACE M'ADAM | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/last-jews-to-quit-red-hungary-sail-197-leave-naples-for-israel.html | LAST JEWS TO QUIT RED HUNGARY SAIL; 197 Leave Naples for Israel -- Among 3,000 Ransomed by U. S. Groups at $1,000 Each | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/planes-will-fight-mau-mau.html | Planes Will Fight Mau Mau | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/extax-lawyer-pushing-germans-claims-detects-whites-hand-in-alien.html | Ex-Tax Lawyer, Pushing Germans' Claims, Detects White's Hand in Alien Seizure Law | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/george-junior-republic-names-drive-chairman.html | George Junior Republic Names Drive Chairman | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/republican-tactics-opposed.html | Republican Tactics Opposed | True | MILDRED TROY. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/london-interest-aroused.html | London Interest Aroused | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-fly-plague-blankets-100-miles.html | BRITISH FLY PLAGUE BLANKETS 100 MILES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/farm-expert-hits-high-support-plan-a-b-a-told-backers-are-more.html | FARM EXPERT HITS HIGH SUPPORT PLAN; A. B. A. Told Backers Are More Avidly for Short-Term Gains Than Long-Time Welfare | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mark-purcell.html | MARK PURCELL | True | Specia! to TH- NEW _OF.K TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/project-shift-studied-u-s-weighs-sale-to-california-of-central.html | PROJECT SHIFT STUDIED; U. S. Weighs Sale to California of Central Valley Works | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/museum-will-open-rebuilt-area-soon-metropolitan-galleries-closed-3.html | MUSEUM WILL OPEN REBUILT AREA SOON; Metropolitan Galleries, Closed 3 Years, to Be Seen in New Dress Early Next Year | True | By Sanka Knox | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/red-feather-drive-extended.html | Red Feather Drive Extended | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/c119-strikes-paratroops-in-air-and-crashes-in-flames-killing-15.html | C-119 Strikes Paratroops in Air And Crashes in Flames, Killing 15; C-119 FALL KILLS 13 IN PARATROOP DROP | True | By the United Press. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/parties-precede-benefit-home-for-girls-will-be-aided-by-stage-play.html | PARTIES PRECEDE BENEFIT; Home for Girls Will Be Aided by Stage Play Tonight | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/trade-in-potatoes-sets-6month-high-other-commodity-volume-up-prices.html | TRADE IN POTATOES SETS 6-MONTH HIGH; Other Commodity Volume Up -- Prices Irregular, Vegetable Oils, Cocoa, Copper Gain | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dies-under-i-r-t-train-man-71-killed-at-50th-st-west-side-locals.html | DIES UNDER I. R. T. TRAIN; Man, 71, Killed at 50th St. -- West Side Locals Delayed | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/despirito-wins-feature-scores-aboard-cant-please-on-return-to.html | DESPIRITO WINS FEATURE; Scores Aboard Can't Please on Return to Racing at Lincoln | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/rent-gouging-bill-backed-in-council-sharkey-proposal-seeks-curb-on.html | RENT GOUGING BILL BACKED IN COUNCIL; Sharkey Proposal Seeks Curb on Slum Speculation -- 38 Resolutions Introduced | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/leyton-e-carter.html | LEYTON E. CARTER | True | Special to Tz Nv YOEE TIMZS. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/canada-appraises-eisenhower-visit-he-is-held-to-have-soothed.html | CANADA APPRAISES EISENHOWER VISIT; He Is Held to Have Soothed Irritations, but Power of Congress Is Stressed | True | By Raymond Daniellspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/walzer-storck.html | Walzer -- Storck | True | Special to THE NEW YORK IMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/trabert-beats-rose-seixas-also-scores-u-s-players-reach-tennis.html | Trabert Beats Rose; Seixas Also Scores; U. S. PLAYERS REACH TENNIS SEMI-FINALS Trabert Halts Rose in 5 Sets and Seixas Tops Hartwig in 3 in Australian Tourney | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/arabs-free-americans-who-entered-mecca.html | ARABS FREE AMERICANS WHO ENTERED MECCA | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/virus-strikes-15-sooners-5-starters-on-oklahoma-eleven-among-those.html | VIRUS STRIKES 15 SOONERS; 5 Starters on Oklahoma Eleven Among Those Sidelined | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/senate-controversy-stalls-redistricting-wicks-fight-stalls-new.html | Senate Controversy Stalls Redistricting, WICKS FIGHT STALLS NEW DISTRICT PLAN | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/city-pushes-drive-on-refrigerators-twothirds-of-9720-recently.html | CITY PUSHES DRIVE ON REFRIGERATORS; Two-Thirds of 9,720 Recently Inspected Found Defective -- 2,609 Sealed as Unsafe | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/excerpts-from-editorials-commenting-on-trumans-speech-in-the-white.html | Excerpts From Editorials Commenting on Truman's Speech in the White Case | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/first-of-youth-concerts-wheeler-beckett-opens-eleventh-year-of.html | FIRST OF YOUTH CONCERTS; Wheeler Beckett Opens Eleventh Year of Group at Carnegie Hall | True | J. B. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/novel-colors-seen-in-latest-ceramics-use-of-cape-cod-sand-enlivens.html | NOVEL COLORS SEEN IN LATEST CERAMICS; Use of Cape Cod Sand Enlivens One Display -- New Designs on Exhibit Elsewhere | True | By Cynthia Kellogg | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/cigar-bowl-considering-six.html | Cigar Bowl Considering Six | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/showing-of-accessories-for-spring-wear-discloses-that-white-will-be.html | Showing of Accessories for Spring Wear Discloses That White Will Be Predominant | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/5-railroads-end-dock-lease-fight-agree-after-5-years-to-sign-pacts.html | 5 RAILROADS END DOCK LEASE FIGHT; Agree After 5 Years to Sign Pacts for 19 City Piers and Float Span They Are Using | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/treasury-policy-unfolds.html | TREASURY POLICY UNFOLDS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/university-club-scores-n-y-a-c-and-princeton-also-win-in-squash.html | UNIVERSITY CLUB SCORES; N. Y. A. C. and Princeton Also Win in Squash Racquets | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/rabbi-dachowitz-reli6iou5-5cholab-highrankingorthodox-leader-who.html | RABBI DACHOWITZ, RELI6IOU5 5CHOLAB; High-RankingOrthodox Leader Who Headed Congregation in Brownsville 31 Years Dies | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/housing-financing-expected-dec-15-30-local-authorities-slated-to-of.html | HOUSING FINANCING EXPECTED DEC. 15; 30 Local Authorities Slated to Offer $120,000,000 of Bonds -- Other Activity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/el-salvador-plans-new-schools.html | El Salvador Plans New Schools | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/eugene-shawl.html | EUGENE SHAWL | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/fete-is-planned-for-miss-tilney-mrs-paul-pryibil-arranging-a.html | FETE IS PLANNED FOR MISS TILNEY; Mrs. Paul Pryibil Arranging a Reception for London Debutante on Dec. 22 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/desperation-laid-to-go-p.html | Desperation Laid to G. O. P. | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/had-motors-needed-body-2-bidders-at-city-auction-push-price-for.html | HAD MOTORS, NEEDED BODY; 2 Bidders at City Auction Push Price for Chassis to $30 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/human-rights-program-pressed.html | Human Rights Program Pressed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/picket-violence-draws-20000-suspended-fine.html | Picket Violence Draws $20,000 Suspended Fine | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/prints-fashioned-for-holiday-wear-pastels-and-navy-sheers-in-a.html | PRINTS FASHIONED FOR HOLIDAY WEAR; Pastels and Navy Sheers in a Suggestion of Spring Also Are Shown at Saks 34th St. | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mrs-bernard-graham.html | MRS. BERNARD GRAHAM | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/aluminum-use-expected-to-set-new-high-for-year.html | Aluminum Use Expected To Set New High for Year | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/presbyterians-map-54-mission-program.html | PRESBYTERIANS MAP '54 MISSION PROGRAM | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/brooklyn-house-is-opened-as-a-foster-home-parents-will-get-four.html | Brooklyn House Is Opened as a Foster Home; 'Parents' Will Get Four Boys and Two Girls | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/some-britons-fight-token-strike-plan.html | SOME BRITONS FIGHT TOKEN STRIKE PLAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/captain-oshea-wins-in-show-at-toronto.html | CAPTAIN OSHEA WINS IN SHOW AT TORONTO | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/reappointment-denied-2-greenwich-selectmen-reject-zoning-appeals.html | REAPPOINTMENT DENIED 2; Greenwich Selectmen Reject Zoning Appeals Members | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/at-695-flowers-bloom-a-la-spring-it-was-warmest-nov-17-here-since.html | AT 69.5, FLOWERS BLOOM A LA SPRING; It Was Warmest Nov. 17 Here Since 1896, Which Set Mark Mere 0.8 Degree Higher | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/medieval-painting-shown-at-library-exhibition-arranged-by-mrs-laura.html | MEDIEVAL PAINTING SHOWN AT LIBRARY; Exhibition Arranged by Mrs. Laura H. Loomis at Morgan Illustrates Scenes of Period | True | By Aline B. Louchheim | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/parley-due-on-weather-ships.html | Parley Due on Weather Ships | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/notre-dame-drills-on-defense.html | Notre Dame Drills on Defense | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/john-cullen-dies-hearst-publisher-former-chief-of-2-baltimore.html | JOHN CULLEN DIES; HEARST PUBLISHER; Former Chief of 2 Baltimore Papers Was 68aOne.-Time Managing Editor of The Sun | True | Special to THE fsw YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mrs-jane-clark.html | MRS. JANE CLARK | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ranger-six-plays-in-garden-tonight-bathgate-to-make-home-debut-in.html | RANGER SIX PLAYS IN GARDEN TONIGHT; Bathgate to Make Home Debut in Test With Black Hawks -- Chrystal Still Out | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/television-in-review-martha-raye-her-top-rating-a-tribute-to.html | Television in Review: Martha Raye; Her Top Rating a Tribute to Resourcefulness of Program's Writers | True | By Jack Gould | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/new-variety-bill-at-the-palace.html | New Variety Bill at the Palace | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/steel-plant-operating-foster-wheeler-fabricating-mill-training.html | STEEL PLANT OPERATING; Foster Wheeler Fabricating Mill Training Personnel | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/honors-day-at-brooklyn-college.html | Honors Day at Brooklyn College | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/vejar-in-fast-workout-engages-in-sixround-drill-for-garden-bout.html | VEJAR IN FAST WORKOUT; Engages in Six-Round Drill for Garden Bout With Martinez | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/canada-funds-assets-gain.html | Canada Fund's Assets Gain | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/racing-at-bowie-will-start-today-guy-tops-field-of-9-in-10000.html | RACING AT BOWIE WILL START TODAY; Guy Tops Field of 9 in $10,000 Overnight Test Highlighting Opening of 16-Day Session | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/barksdale-to-join-celtics.html | Barksdale to Join Celtics | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/senators-to-widen-white-spy-inquiry-jenner-committee-to-focus-on.html | SENATORS TO WIDEN WHITE SPY INQUIRY; Jenner Committee to Focus on Eight Associates Named in 'First' F. B. I. Report SENATORS TO WIDEN WHITE SPY INQUIRY | True | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/london-hit-opens-in-48th-st-tonight-roger-mdougalls-escapade-has.html | LONDON HIT OPENS IN 48TH ST. TONIGHT; Roger M'Dougall's 'Escapade' Has Brian Aherne, Ursula Jeans in Stellar Roles | True | By Sam Zolotow | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/col-julian-f-scott.html | COL. JULIAN F." SCOTT | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/promoted-to-dual-post-at-hayden-planetarium.html | Promoted to Dual Post At Hayden Planetarium | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-s-judge-on-world-court.html | U. S. Judge on World Court | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/jersey-farm-unit-asks-flexable-aid-convention-policy-aims-to-end.html | JERSEY FARM UNIT ASKS FLEXIBLE AID; Convention Policy Aims to End Need for Any Government Control of Production | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/fair-trades-case-lost-with-public-schwegmann-attorney-warns.html | FAIR TRADE'S CASE 'LOST' WITH PUBLIC; Schwegmann Attorney Warns Housewife Can't Be Stopped From Hunting Bargains G. E. PUSHING 145 ACTIONS Company Officer Asserts Law Can Be Enforced -- Jurist Cautions on Favoritism | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/cocacola-profits-climb-with-sales-23037340-cleared-in-nine-months.html | COCA-COLA PROFITS CLIMB WITH SALES; $23,037,340 Cleared in Nine Months, Against $22,180,744 in the Same Period of '52 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/presidential-subpoena-background-recalled-in-incider-concerning.html | Presidential Subpoena; Background Recalled in Incider Concerning President Jefferson | True | RANDALL J. LEBOEUF Jr. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ram-players-shifted-to-fill-gap-caused-by-sidelining-of-campisi.html | Ram Players Shifted to Fill Gap Caused by Sidelining of Campisi; Groome Drills at Left Tackle as Fordham Prepares for Contest With Holy Cross -- Passes Sharpened for Crusaders | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/lazard-freres-to-offer-dutch-aku-shares-here.html | Lazard Freres to Offer Dutch A.K.U. Shares Here | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/prisoner-dilemma-mounts-explanation-talks-by-the-reds-continue.html | PRISONER DILEMMA MOUNTS; Explanation Talks by the Reds Continue Unfruitful | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/troth-announced-of-miss-dawson-her-marriage-to-frank-pierce.html | TROTH ANNOUNCED OF MISS DAWSON; Her Marriage to Frank Pierce Strickler 3d Will Be Held Dec. 19 in Columbus, Ohio | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/hatter-to-share-profit-frank-h-lee-co-sets-up-plan-benefiting-1000.html | HATTER TO SHARE PROFIT; Frank H. Lee Co. Sets Up Plan Benefiting 1,000 Employes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/5th-assistant-head-named-in-post-office-department.html | 5th Assistant Head Named In Post Office Department | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/granville-standish-jr.html | GRANVILLE STANDISH JR. | True | Special to THz Nsw YORK Tms. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/navy-starts-work-for-army.html | Navy Starts Work for Army | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/president-enthuses-over-award-plans.html | PRESIDENT ENTHUSES OVER AWARD PLANS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/hogan-to-get-1954-medal-columbia-college-alumni-will-present-award.html | HOGAN TO GET 1954 MEDAL; Columbia College Alumni Will Present Award on Jan. 14 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/undersize-drink-scored-short-measure-kills-trade-of-taverns.html | UNDER-SIZE DRINK SCORED; Short Measure Kills Trade of Taverns, Distiller Says | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/gulick-forecasts-vast-shift-in-area-explosive-development-will-call.html | GULICK FORECASTS VAST SHIFT IN AREA; ' Explosive Development' Will Call for Invention of Forms of Government, He Says | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/rca-to-shut-cincinnati-plant.html | R.C.A. to Shut Cincinnati Plant | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/sweetener-study-set-u-s-to-make-new-label-study-of-dietary-foods.html | SWEETENER STUDY SET; U. S. to Make New Label Study of Dietary Foods | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-s-reports-brutal-terror-crushes-german-reds-foes-u-s-says-terror.html | U. S. Reports 'Brutal Terror' Crushes German Reds' Foes; U. S. SAYS 'TERROR' CRUSHES ANTI-REDS | True | By Walter Sullivanspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/to-discuss-city-cleanliness.html | To Discuss City Cleanliness | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/karl-stephens-wells.html | KARL STEPHENS WELLS | True | Special .o T.-rs N:w NOLK ris. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/to-inspect-sewer-in-queens.html | To Inspect Sewer in Queens | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/new-high-in-lake-ore-shipments.html | New High in Lake Ore Shipments | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/hoover-says-truman-hampered-f-b-i-in-inquiry-on-white-by-shifting.html | HOOVER SAYS TRUMAN HAMPERED F. B. I. IN INQUIRY ON WHITE BY SHIFTING HIM; BROWNELL TERMS EX-PRESIDENT 'BLIND'; 'SPY TRAP IS DENIED Head of F. B. I. Testifies He Called White 'Unfit' to Serve Government F. B. I. 'HAMPERED,' HOOVER TESTIFIES | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/rev-john-ehmann.html | REV. JOHN EHMANN | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/pakistan-pact-is-denied-dulles-says-no-arms-accord-is-being.html | PAKISTAN PACT IS DENIED; Dulles Says No Arms Accord Is Being Negotiated Now | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/capital-to-be-lent-poor-highlanders-fund-started-for-dying-area-of.html | CAPITAL TO BE LENT POOR HIGHLANDERS; Fund Started for 'Dying' Area of Scotland Will Grant Low-Interest Loans | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/french-rightists-fight-union-dulles-confident-on-european-army.html | French Rightists Fight Union; DULLES CONFIDENT ON EUROPEAN ARMY | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/latinamerican-trade.html | LATIN-AMERICAN TRADE | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/countess-daughter-honored.html | Countess, Daughter Honored | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/americans-scottish-halls-shut-tight-when-he-calls.html | American's Scottish Halls Shut Tight When He Calls | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mr-trumans-broadcast.html | MR. TRUMAN'S BROADCAST | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/rev-dr-john-b-hill.html | REV. DR. JOHN B. HILL | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/brooklyn-swim-card-set-kingsmen-to-open-7meet-list-at-kings-point.html | BROOKLYN SWIM CARD SET; Kingsmen to Open 7-Meet List at Kings Point on Dec. 2 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/sagging-persists-in-stock-market-price-index-falls-to-lowest-level.html | SAGGING PERSISTS IN STOCK MARKET; Price Index Falls to Lowest Level Since Mid-October, Down 1.19 Point on Day VOLUME ALSO DECREASES 1,250,000 Shares, 1,103 Issues Are Handled -- 566 Decline, 244 Rise and 293 Hold SAGGING PERSISTS IN STOCK MARKET | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/thruway-segment-in-yonkers-fought-department-store-chain-asks-court.html | THRUWAY SEGMENT IN YONKERS FOUGHT; Department Store Chain Asks Court to Balk Construction of Central Park Avenue Route | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/australia-fines-u-s-skipper.html | Australia Fines U. S. Skipper | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/party-caucus-acts-senators-to-turn-down-governor-if-leader-agrees.html | PARTY CAUCUS ACTS; Senators to Turn Down Governor if Leader Agrees to Quit G. O. P. COMPROMISE ON WICKS REPORTED | True | By Leo Eganspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/todays-offerings-exceed-15700000-securities-of-utilities-pipeline.html | TODAY'S OFFERINGS EXCEED $15,700,000; Securities of Utilities, Pipeline and Brass Company to Be Available to Investors TODAY'S OFFERINGS EXCEED $15,700,000 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/syracuse-works-on-defense.html | Syracuse Works on Defense | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/3-women-keep-up-plane-plant-fight-stratford-conn-landowners-seek.html | 3 WOMEN KEEP UP PLANE PLANT FIGHT; Stratford, Conn., Landowners Seek Writ to Bar Sikorsky Factory After 36 Yield | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/publicity-called-aid-to-many-world-ills.html | PUBLICITY CALLED AID TO MANY WORLD ILLS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/indians-sign-jersey-youth.html | Indians Sign Jersey Youth | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mrs-henry-greenspan.html | MRS. HENRY GREENSPAN | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/japanese-reds-jeer-nixon.html | Japanese Reds Jeer Nixon | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/attorney-elected-trustee-of-carnegie-corporation.html | Attorney Elected Trustee Of Carnegie Corporation | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/interhandel-to-appeal-will-press-suit-to-recover-90-of-general.html | INTERHANDEL TO APPEAL; Will Press Suit to Recover 90% of General Aniline Stock | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/educators-attack-congress-inquiries-school-red-investigations-are.html | EDUCATORS ATTACK CONGRESS INQUIRIES; School Red Investigations Are 'Unnecessary and Harmful,' Columbia Group Asserts | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/censure-resolution-completed.html | Censure Resolution Completed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/elk-in-the-backyard-gift-without-takers.html | ELK IN THE BACKYARD: GIFT WITHOUT TAKERS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/holy-cross-works-out.html | Holy Cross Works Out | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ira-w-barnes.html | IRA W. BARNES | True | Special to THZ NEW YOIK TIMr, S. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-editor-dies-at-65-arthur-g-waterheaded-news.html | BRITISH EDITOR DIES AT 65; A'rthur G. Water'----H-eaded News | True | Special to The New York Times | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/indians-see-end-of-role.html | Indians See End of Role | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/m-i-t-fellow-named.html | M. I. T. Fellow Named | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/giants-price-fit-for-redskin-game-running-ace-recovered-from-foot.html | GIANTS PRICE FIT FOR REDSKIN GAME; Running Ace, Recovered From Foot Injury, Is Counted On for Sunday's Test Here | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/old-i-l-a-termed-run-by-employers-afl-tells-nlrb-that-ryan-union.html | OLD I. L. A. TERMED RUN BY EMPLOYERS; A.F.L. Tells N.L.R.B. That Ryan Union Should Be Barred From Bargaining Agent Election | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/officials-elect-weiss-jersey-man-named-president-of-eastern.html | OFFICIALS ELECT WEISS; Jersey Man Named President of Eastern Football Group | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/one-of-infirmarys-37500-babies-helps-install-a-plaque.html | One of Infirmary's 37,500 Babies Helps Install a Plaque | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/retrial-denied-hallinan-sentencing-in-tax-evasion-is-scheduled-for.html | RETRIAL DENIED HALLINAN; Sentencing in Tax Evasion Is Scheduled for Dec. 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/stevens-mcarthy-trade-spy-views-secretary-after-parley-with-senator.html | STEVENS, M'CARTHY TRADE SPY VIEWS; Secretary, After Parley With Senator, Says He Meant Only Army Inquiry at Monmouth | True | By William R. Conklin | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/new-rule-adopted-for-golf-hazards-regulation-prohibiting-lifting.html | NEW RULE ADOPTED FOR GOLF HAZARDS; Regulation Prohibiting Lifting Ball for Identification Goes Into Effect on Jan. 1 | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/girls-abductor-gives-up-tampa-police-report-surrender-of-thug.html | GIRL'S ABDUCTOR GIVES UP; Tampa Police Report Surrender of Thug Wanted Here | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/parents-urged-to-air-mental-ills-of-young.html | PARENTS URGED TO AIR MENTAL ILLS OF YOUNG | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/2-horses-die-in-crash-two-truckers-burned-4-others-hurt-in-busvan.html | 2 HORSES DIE IN CRASH; Two Truckers Burned, 4 Others Hurt in Bus-Van Collision | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/marshall-going-to-oslo-general-home-after-hospital-stay-will-sail.html | MARSHALL GOING TO OSLO; General, Home After Hospital Stay, Will Sail Nov. 27 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/court-upholds-charity-racing.html | Court Upholds Charity Racing | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/help-to-medicine-urged-on-industry-chester-says-business-must-aid.html | HELP TO MEDICINE URGED ON INDUSTRY; Chester Says Business Must Aid Schools or Government Will Take Over Control | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mails-gets-post-with-seals.html | Mails Gets Post With Seals | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/salit-accuses-bonn-of-neglect-on-jews.html | SALIT ACCUSES BONN OF NEGLECT ON JEWS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/spartans-are-held-likely-bowl-pick-eliot-illinois-coach-believes.html | SPARTANS ARE HELD LIKELY BOWL PICK; Eliot, Illinois Coach, Believes Michigan State Leads for Bid to Pasadena Game | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/financing-is-set-for-uganda-mine-kilembe-to-produce-copper-and.html | FINANCING IS SET FOR UGANDA MINE; Kilembe to Produce Copper and Cobalt -- Two Processing Plants to Be Built | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/banker-acceptances-show-seasonal-rise.html | BANKER ACCEPTANCES SHOW SEASONAL RISE | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/450-cases-at-court-call-special-brooklyn-supreme-court-proceedings.html | 450 CASES AT COURT CALL; Special Brooklyn Supreme Court Proceedings Move Swiftly | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/refugee-99-flies-here-woman-had-lived-under-3-czars-and-communist.html | REFUGEE, 99, FLIES HERE; Woman Had Lived Under 3 Czars and Communist Revolution | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/eastern-adds-flights-hourly-new-yorkmiami-service-will-be-started.html | EASTERN ADDS FLIGHTS; Hourly New York-Miami Service Will Be Started in December | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/quinn-indictment-stands.html | Quinn Indictment Stands | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/hopeful-on-film-outlook-new-head-of-r-k-o-theatres-seeks-a-better-r.html | HOPEFUL ON FILM OUTLOOK; New Head of R. K. O. Theatres Seeks a Better Return | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/bueges-pointer-winner-little-waldo-takes-missouri-open-allage-field.html | BUEGE'S POINTER WINNER; Little Waldo Takes Missouri Open All-Age Field Trial | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/e-i-edwas-jr-of-jersey-guard-retired-lieutenant-colonel-63-veteran.html | E, I. EDWAS JR. OF JErSEY GUARD; Retired Lieutenant Colonel, 63, Veteran of 2 Wars Dead Son of Late Governor | True | Special to .z NEw YOF._K "TilLS. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/repatriated-g-i-in-honolulu.html | Repatriated G. I. in Honolulu | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/c-i-o-acts-for-labor-unity-ratifies-ban-on-union-raids-labor-unity.html | C. I. O. Acts for Labor Unity; Ratifies Ban on Union Raids; LABOR UNITY STEP IS TAKEN BY C. I. O. | True | By A. H. Raskinspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/s-sadanand-editor-publisher-in-india-53.html | S. SADANAND, EDITOR, PUBLISHER IN INDIA, 53 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/unanimity-is-sought-in-u-n-on-disarming.html | UNANIMITY IS SOUGHT IN U. N. ON DISARMING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/bazaar-on-monday-will-aid-children-women-active-in-plans-to-raise.html | BAZAAR ON MONDAY WILL AID CHILDREN; Women Active in Plans to Raise Funds for Impoverished Youths of 10 Nations | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/hoover-star-in-hearing-testimony-contradicts-truman-argument-of.html | Hoover Star in Hearing; Testimony Contradicts Truman Argument of Retaining White to Aid the F. B. I. | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/16-warner-movies-on-bigscreen-list-a-star-is-born-and-the-high-and.html | 16 WARNER MOVIES ON BIG-SCREEN LIST; ' A Star Is Born' and 'The High and the Mighty' Included in CinemaScope Schedule | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mrs-paul-roberts.html | MRS. PAUL ROBERTS | True | Spectal to Trtz Nzw Yore,: Tnar, s. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/poster-boy-for-the-march-of-dimes.html | Poster Boy for the March of Dimes | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/paperboard-output-rises-55-above-year-ago-orders-up-59-backlog-off.html | PAPERBOARD OUTPUT RISES; 5.5% Above Year Ago -- Orders Up 5.9%, Backlog Off 12.4% | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/international-exhibition-of-ships-announced-for-naples-next-year.html | International Exhibition of Ships Announced for Naples Next Year; All Countries Being Invited by the Italian Government to Participate in Fair | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/engineering-fellowships-set-up.html | Engineering Fellowships Set Up | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/stalins-lifelike-body-is-placed-on-view-embalmed-leaders-face.html | Stalin's Lifelike Body Is Placed on View; Embalmed Leader's Face Appears Firm | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/britain-denounced-in-italys-chamber-u-s-also-under-fire-in-debate.html | BRITAIN DENOUNCED IN ITALY'S CHAMBER; U. S. Also Under Fire in Debate on Trieste -- Monarchists Support Pella's Stand | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/industrial-rayon-to-build-plant.html | Industrial Rayon to Build Plant | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/-drunkometer-gets-its-first-official-test-after-525-a-m-hudson.html | ' Drunkometer' Gets Its First Official Test After 5:25 A. M. Hudson Parkway Arrest | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-s-magazines-admitted-argentina-ends-her-ban-as-part-of-new-policy.html | U. S. MAGAZINES ADMITTED; Argentina Ends Her Ban as Part of New Policy of Amity | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/bank-board-votes-2for1-share-split-los-angeles-institution-also.html | BANK BOARD VOTES 2-FOR-1 SHARE SPLIT; Los Angeles Institution Also Plans 25% Stock Dividend to Lift Capitalization | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/budge-and-gonzales-gain-in-pro-tourney.html | BUDGE AND GONZALES GAIN IN PRO TOURNEY | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/message-to-moscow.html | MESSAGE TO MOSCOW | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/r-f-c-opens-bond-bids-9285000-in-municipal-issues-to-be-sold-by.html | R. F. C. OPENS BOND BIDS; $9,285,000 in Municipal Issues to Be Sold by Lending Agency | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dickens-items-auctioned-sale-of-first-editions-and-other.html | DICKENS ITEMS AUCTIONED; Sale of First Editions and Other Memorabilia Brings $19,352 | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/leader-opens-5th-appeal-for-library-department.html | Leader Opens 5th Appeal For Library Department | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mrs-mdowell-to-be-honored.html | Mrs. M'Dowell to Be Honored | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/maryland-gains-support-in-football-poll-cutting-notre-dames-lead-to.html | Maryland Gains Support in Football Poll, Cutting Notre Dame's Lead to 60 Points | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/harold-w-thirlkeld.html | HAROLD W. THIRLKELD | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dulles-says-u-s-gained-by-recognizing-soviet.html | Dulles Says U. S. Gained By Recognizing Soviet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/text-of-testimony-in-the-white-case-before-the-senate-internal.html | Text of Testimony in the White Case Before the Senate Internal Security Subcommittee; Attorney General Brownell Tells How White House Was Notified on Spy Accusations J. Edgar Hoover and Senator Jenner Review Investigation of Figures in Espionage Charges | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/standard-time-is-70-in-u-s-canada-today.html | STANDARD TIME IS 70 IN U. S., CANADA TODAY | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/speeder-loses-radar-test.html | Speeder Loses Radar Test | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/events-of-interest-in-shipping-world-largest-cargo-ship-propeller.html | EVENTS OF INTEREST IN SHIPPING WORLD; Largest Cargo Ship Propeller on Way to Quincy -- A.M.M.I. Subcommittee Is Advanced | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/balkan-defense-talks-gain.html | Balkan Defense Talks Gain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/impellitteris-condition-gains.html | Impellitteri's Condition Gains | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/wool-price-sets-high-of-482.html | Wool Price Sets High of $4.82 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/5-held-as-red-spies-in-norway.html | 5 Held as Red Spies in Norway | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/canada-reports-trade-deficit.html | Canada Reports Trade Deficit | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ready-to-serve.html | Ready to Serve | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/argentine-air-pioneer-70-vicente-almandosaimonacid-ledi-i-french.html | ARGENTINE AIR PIONEER, 70; Vicente AlmandosAlmonacid Ledl I French Unit in World War I I | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mrs-valentine-gives-tea.html | Mrs. Valentine Gives Tea | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/services-set-plan-to-train-doctors-they-may-back-scholarships-for.html | SERVICES SET PLAN TO TRAIN DOCTORS; They May Back Scholarships for Medical Students -- Hope to End Present Drafting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/pincus-margolin.html | Pincus -- Margolin | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/railroads-attacked-by-truckers-on-mail.html | RAILROADS ATTACKED BY TRUCKERS ON MAIL | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/caution-issued-on-foreign-mail.html | Caution Issued on Foreign Mail | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/nickel-steel-used-in-evening-shoes-perugia-collection-at-saks-5th.html | NICKEL STEEL USED IN EVENING SHOES; Perugia Collection, at Saks 5th Avenue, Curls, Flattens, or Twists Metal Heels | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-win-isles-suit-france-yields-claim-british-win-suit-french.html | British Win Isles Suit; France Yields Claim; BRITISH WIN SUIT; FRENCH DROP CLAIM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dr-newlands-is-inducted.html | Dr. Newlands Is Inducted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/-clean-bill-given-to-ryan-by-union-ila-says-funds-he-is-accused-of-.html | ' CLEAN BILL' GIVEN TO RYAN BY UNION; I.L.A. Says Funds He Is Accused of Stealing Were to Be Used as He Saw Fit ' CLEAN BILL' GIVEN TO RYAN BY UNION | True | By Stanley Levey;special To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/princeton-sets-defenses.html | Princeton Sets Defenses | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/forced-labor-assailed-exile-groups-call-upon-u-n-to-oust-guilty.html | FORCED LABOR ASSAILED; Exile Groups Call Upon U. N. to Oust Guilty Nations | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/helianthus-231-outruns-ten-rivals-in-19700-closing-feature-at.html | Helianthus, 23-1, Outruns Ten Rivals in $19,700 Closing Feature at Laurel; BY JEEPERS BEATEN BY A HALF LENGTH Favorite Caught on Final Turn by Helianthus in Mile and Sixteenth Contest | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/killers-call-cited-by-mrs-greenlease.html | KILLERS CALL CITED BY MRS. GREENLEASE | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/transit-disputants-get-hart-proposals.html | TRANSIT DISPUTANTS GET HART PROPOSALS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/foreign-trade-panel-sets-final-hearings.html | FOREIGN TRADE PANEL SETS FINAL HEARINGS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/alberta-to-rule-soon-on-exports-of-gas.html | ALBERTA TO RULE SOON ON EXPORTS OF GAS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dr-burnett-c-collins.html | DR, BURNETT C. COLLINS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/persons-mentioned-in-senate-testimony-on-spying-in-government.html | Persons Mentioned in Senate Testimony on Spying in Government | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/beliveau-returns-to-ice-canadiens-rookie-skates-for-first-time.html | BELIVEAU RETURNS TO ICE; Canadiens' Rookie Skates for First Time Since Injury | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ancient-fire-engine-up-for-sale.html | Ancient Fire Engine Up for Sale | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/surgeon-to-royalty-dies-sir-lancelot-barringtonward-attended-george.html | SURGEON TO ROYALTY DIES; Sir Lancelot Barrington-Ward Attended George VI, Elizabeth | True | Special to Trf= Nzw Nozx TTMZS. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/william-hagedorn.html | WILLIAM HAGEDORN | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/elected-by-arctic-institute.html | Elected by Arctic Institute | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/whitfield-wins-award-named-outstanding-athlete-by-metropolitan-aau.html | WHITFIELD WINS AWARD; Named Outstanding Athlete by Metropolitan A.A.U. Group | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/c-i-o-convention-scores-brownell-delegates-applaud-but-take-no.html | C. I. O. CONVENTION SCORES BROWNELL; Delegates Applaud, but Take No Action on Move to Demand Attorney General Resign | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/tv-reply-to-truman-sought-by-mcarthy.html | TV REPLY TO TRUMAN SOUGHT BY M'CARTHY | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/abroad-east-germany-as-the-clue-to-soviet-policy.html | Abroad; East Germany as the Clue to Soviet Policy | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/to-address-cooper-union-alumni.html | To Address Cooper Union Alumni | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/weary-columbia-team-drills-for-rutgers-fordham-experiments-with.html | Weary Columbia Team Drills for Rutgers; Fordham Experiments With Line; LIONS BAR CONTACT TO REST REGULARS Columbia Changes Schedule of Drills After Bruising Navy Game -- Passers Work Out | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/daughter-to-mrs-v-g-balboni.html | Daughter to Mrs. V. G. Balboni | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/envoy-to-sweden-gets-post-in-london-embassy.html | Envoy to Sweden Gets Post in London Embassy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mme-pandit-blames-west-for-asian-reds.html | MME. PANDIT BLAMES WEST FOR ASIAN REDS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/613965000bushel-wheat-output-is-canadas-second-largst-ever.html | 613,965,000-Bushel Wheat Output Is Canada's Second Largest Ever | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/lois-campe-betrothed-smith-alumna-to-be-wed-next-month-to-eugene.html | LOIS CAMPE BETROTHED; Smith Alumna to Be Wed Next Month to Eugene Kraus | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/capt-karl-a-ahlin.html | CAPT KARL A. AHLIN | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/canada-cup-golf-dates-set.html | Canada Cup Golf Dates Set | True | | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/miss-webb-fiancee-of-cpl-c-e-wahl.html | MISS WEBB FIANCEE OF CPL. C. E. WAHL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/civil-defense-aides-cited-by-foundation.html | CIVIL DEFENSE AIDES CITED BY FOUNDATION | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/londoners-buy-smog-masks.html | Londoners Buy Smog Masks | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/2d-gas-rate-rise-asked-new-york-state-company-holds-july-15.html | 2D GAS RATE RISE ASKED; New York State Company Holds July 15 Increase Insufficient | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/international-tea-due-at-nyu.html | International Tea Due at N.Y.U. | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/g-m-files-debentures-morgan-stanley-group-slated-to-offer-300000000.html | G. M. FILES DEBENTURES; Morgan Stanley Group Slated to Offer $300,000,000 Issue | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/sports-of-the-times-cash-and-carry.html | Sports of The Times; Cash and Carry | True | By Arthur Daley | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/thompson-looms-as-interim-pilot-lack-of-action-by-dodgers-on-choice.html | THOMPSON LOOMS AS 'INTERIM' PILOT; Lack of Action by Dodgers on Choice of Manager Regarded as Clue to His Candidacy | True | By Roscoe McGowen | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/trumans-reply-to-request-for-comment-on-brownell-story-why-waste.html | Truman's Reply to Request for Comment On Brownell Story: 'Why Waste Words?' | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/conferences-set-on-training-plans-rothschild-and-4-governors-to.html | CONFERENCES SET ON TRAINING PLANS; Rothschild and 4 Governors to Consult on Program for Merchant Marine | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/batistas-wife-visits-u-s-president-of-cuban-red-cross-to-study.html | BATISTA'S WIFE VISITS U. S.; President of Cuban Red Cross to Study Welfare Work | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/brownell-charges-false-whites-sister-declares.html | Brownell Charges False, White's Sister Declares | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/board-of-inquiry-urged.html | Board of Inquiry Urged | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/upholding-international-law-precedent-feared-in-contemplated-united.html | Upholding International Law; Precedent Feared in Contemplated United States Action at U. N. | True | MAXWELL BRUCE, W. FRIEDMANN, F. E. LABRIE, J. B. MILNER, K. G. MORDEN. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/acting-dean-at-boston-u.html | Acting Dean at Boston U. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/white-house-bans-state-dinner-news.html | WHITE HOUSE BANS STATE DINNER NEWS | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/danes-wont-buy-surpluses-of-u-s-government-says-plan-would-affect.html | DANES WON'T BUY SURPLUSES OF U. S.; Government Says Plan Would Affect European Prices and Disturb Trade Ties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/austriancolombian-trade-set.html | Austrian-Colombian Trade Set | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/moslem-leader-appeals-for-early-indonesia-vote.html | Moslem Leader Appeals For Early Indonesia Vote | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/cut-in-labor-role-in-foreign-aid-seen-c-i-o-prepares-resolutions.html | CUT IN LABOR ROLE IN FOREIGN AID SEEN; C. I. O. Prepares Resolutions Assailing Government -- Urges Worker Program in F. O. A. | True | By Joseph A. Loftusspecial To The New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/820-give-blood-in-day-390-pints-contributed-in-annual-donation-at.html | 820 GIVE BLOOD IN DAY; 390 Pints Contributed in Annual Donation at 488 Madison Ave. | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/p-l-correia-e-castro.html | P. L. CORREIA E CASTRO | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/attendance-betting-and-revenue-establish-records-in-horse-racing.html | Attendance, Betting and Revenue Establish Records in Horse Racing; Crowds Increased 4.59 Per Cent, Wagering 7.21 and Income for the States 14.29 for Year Compared to '52, Survey Shows | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/yoshida-regains-support-of-rival-but-japanese-chiefs-surprise.html | YOSHIDA REGAINS SUPPORT OF RIVAL; But Japanese Chief's Surprise Accord With Hatoyama Does Not Insure Margin in Diet | True | By William J. Jordenspecial To the New York Times. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/responsibility-of-drivers.html | Responsibility of Drivers | True | HERBERT L. TOWLE | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-women-scientists-think-men-are-smarter.html | British Women Scientists Think Men Are Smarter | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/press-liberty-fight-set-americas-group-to-act-here-monday-on-latin.html | PRESS LIBERTY FIGHT SET; Americas Group to Act Here Monday on Latin Curbs | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mr-josephs-record.html | MR. JOSEPH'S RECORD | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/bank-opening-branch.html | Bank Opening Branch | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dulles-refuses-to-comment.html | Dulles Refuses to Comment | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/thomas-v-caulkins-jr.html | THOMAS V. CAULKINS JR.' | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/-browns-now-a-memory-baseball-clubs-name-changed-to-orioles.html | ' BROWNS' NOW A MEMORY; Baseball Club's Name Changed to Orioles, Completing Shift | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-18 | 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/more-spring-buying-seen-resident-agent-cautions-stores-against.html | MORE SPRING BUYING SEEN; Resident Agent Cautions Stores Against Tighter Supply | True | | 1981-07-20 | RE0000096549 | B00000443681 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/oneplatoon-football-is-blamed-for-increase-in-player-injuries-dr.html | One-Platoon Football Is Blamed For Increase in Player Injuries; Dr. Frankel, Virginia's Team Physician, Says 30 Per Cent Rise Has Been Noted on Cavalier Squad During Campaign | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-urges-amity-of-religious-faiths-should-minimize-their.html | EISENHOWER URGES AMITY OF RELIGIOUS; Faiths Should Minimize Their Differences to Aid Country, He Tells Church Parley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/buys-in-preferred-shares.html | Buys In Preferred Shares | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-dumping-is-feared-argentines-express-concern-to-capehart.html | U. S. DUMPING IS FEARED; Argentines Express Concern to Capehart Mission | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhauer-to-face-army-in-navy-defensive-line.html | Eisenhauer to Face Army In Navy Defensive Line | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/columbia-opens-dec-12-test-with-army-here-to-start-24game.html | COLUMBIA OPENS DEC. 12; Test With Army Here to Start 24-Game Basketball Card | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/hoge-confers-with-soviet-chief.html | Hoge Confers With Soviet Chief | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/rams-complete-contact-work.html | Rams Complete Contact Work | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/new-ballet-to-bow-on-television-dec-6.html | NEW BALLET TO BOW ON TELEVISION DEC. 6 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/london-booters-triumph-40.html | London Booters Triumph, 4-0 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/defense-consultant-named.html | Defense Consultant Named | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/irregular-moves-develop-in-grains-wheat-shows-early-strength-but.html | IRREGULAR MOVES DEVELOP IN GRAINS; Wheat Shows Early Strength but Fails to Sustain Rallies -- Corn Turns Firmer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/13-communist-officials-file-appeal-briefs-asking-reversal-of.html | 13 Communist Officials File Appeal Briefs Asking Reversal of Conspiracy Convictions | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mr-wicks-steps-down.html | MR. WICKS STEPS DOWN | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/lawrenceville-and-hill-tie.html | Lawrenceville and Hill Tie | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/issue-likely-for-u-n-debate.html | Issue Likely for U. N. Debate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/44-yankees-listed-on-roster-for-1954-sain-among-15-hurlers-named.html | 44 YANKEES LISTED ON ROSTER FOR 1954; Sain Among 15 Hurlers Named Since Club Has Not Learned Officially of Retirement | True | By Roscoe McGowen | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/finns-found-cool-on-links-to-soviet-are-surprised-by-bid-made-by.html | FINNS FOUND COOL ON LINKS TO SOVIET; Are Surprised by Bid Made by Kekkonen -- Russian Had Offered Talks on Canal Use | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bonn-calls-new-book-about-nazis-factual.html | BONN CALLS NEW BOOK ABOUT NAZIS FACTUAL | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/lunt-shifts-plans-will-stage-play-he-agrees-to-handle-ondine-for.html | LUNT SHIFTS PLANS, WILL STAGE PLAY; He Agrees to Handle 'Ondine' for Playwrights Company -- Rehearsals Dec. 26 | True | By Louis Calta | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/guidance-center-heads-meet.html | Guidance Center Heads Meet | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/20-years-of-tieups-at-bridge-to-end-ramp-opening-tomorrow-at-george.html | 20 YEARS OF TIE-UPS AT BRIDGE TO END; Ramp, Opening Tomorrow at George Washington Span, to Speed Southbound Traffic $1,300,000 FOR 2-YEAR JOB Project Eliminates All But One Parkway Stop Light and That Will Go Soon, Too | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/first-night-at-the-theatre-roger-macdougalls-escapade-stars-brian.html | FIRST NIGHT AT THE THEATRE; Roger MacDougall's 'Escapade' Stars Brian Aherne and Ursula Jeans | True | By Brooks Atkinson | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/psychiatrists-meet-in-guatemala.html | Psychiatrists Meet in Guatemala | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/post-office-ousts-los-angeles-head-postmaster-fanning-accused-of.html | POST OFFICE OUSTS LOS ANGELES HEAD; Postmaster Fanning Accused of 'Favoritism, Incompetence' -- He Calls Charges False | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/steel-operations-cut-back.html | Steel Operations Cut Back | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/20th-century-fox-raises-earnings-f-net-of-1433037-in-39-weeks-to.html | 20TH CENTURY FOX RAISES EARNINGS f; Net of $1,433,037 in 39 Weeks to Sept. 26 Compares With $1,277,268 in '52 Period EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/brooklyn-women-open-drive-on-bias-representatives-of-37-groups-urge.html | BROOKLYN WOMEN OPEN DRIVE ON BIAS; Representatives of 37 Groups Urge All Employers on 'Hire Workers on 'Ability Alone' | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/yale-backs-hampered-by-injuries-for-bigthree-game-with-harvard.html | Yale Backs Hampered by Injuries for Big-Three Game With Harvard Saturday; RETURN OF HANSEN STRENGTHENS LINE Yale Expects to Be Keyed for Peak Performance Against Harvard at New Haven | True | By Allison Danzigspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/friendship-urged-to-curb-boy-gangs-city-youth-board-head-tells.html | FRIENDSHIP URGED TO CURB BOY GANGS; City Youth Board Head Tells Social Workers They Can Be Associates and Guides | True | By Murray Illsonspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/new-division-formed.html | New Division Formed | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/yule-fair-saturday-st-lukes-chapel-trinity-church-will-assist.html | YULE FAIR SATURDAY; St. Luke's Chapel, Trinity Church Will Assist Children's Camp | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/paris-memorial-backed-plant-to-honor-unknown-jewish-martyr-gets.html | PARIS MEMORIAL BACKED; Plant to Honor Unknown Jewish Martyr Gets Support Here | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/distant-futures-in-cotton-strong-market-closes-one-point-off-to-8.html | DISTANT FUTURES IN COTTON STRONG; Market Closes One Point Off to 8 Higher After Opening With Advances of 1 to 4 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/tatiana-chamie.html | TATIANA CHAMIE | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/chiang-cabinet-tries-to-quit-on-chennault.html | CHIANG CABINET TRIES TO QUIT ON CHENNAULT | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/more-chinese-quit-burma-152-including-eight-generals-cross-border.html | MORE CHINESE QUIT BURMA; 152, Including Eight Generals, Cross Border Into Thailand | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/safety-council-meeting-dec-1.html | Safety Council Meeting Dec. 1 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/months-leather-output-falls.html | Month's Leather Output Falls | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mrs-golds-denial-recalled.html | Mrs. Gold's Denial Recalled | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dobeckmun-to-expand.html | Dobeckmun to Expand | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/city-gets-site-of-coliseum-clearing-starts-next-week-wrecking-to.html | City Gets Site of Coliseum; Clearing Starts Next Week; WRECKING TO BEGIN ON COLISEUM SITE | True | By Joseph C. Ingraham | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/return-to-fort-monmouth.html | Return to Fort Monmouth | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/2-hoover-accused-deny-spy-charges-wheeler-asserts-allegation-is.html | 2 HOOVER ACCUSED DENY SPY CHARGES; Wheeler Asserts Allegation Is 'Malicious' -- Perlo Sees Move to Smear New Deal | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/tea-dance-is-given-for-judson-center-annual-event-held-at-plaza.html | TEA DANCE IS GIVEN FOR JUDSON CENTER; Annual Event, Held at Plaza, Marked by Display of Gowns Modeled by Ballerinas | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/weather-aid-cutback-regretted-in-pacific.html | WEATHER AID CUTBACK REGRETTED IN PACIFIC | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/britain-supports-dulles.html | Britain Supports Dulles | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/turnesa-douglas-bow-in-golf.html | Turnesa, Douglas Bow in Golf | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/wood-field-and-stream-hunter-finds-adequate-number-of-deer-harbored.html | Wood, Field and Stream; Hunter Finds Adequate Number of Deer Harbored in Ridges of Catskills | True | By Raymond R. Campspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/wiretap-bill-backed-mccormack-supports-brownell-on-spycase-evidence.html | WIRETAP BILL BACKED; McCormack Supports Brownell on Spy-Case Evidence Plan | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dividends-of-research.html | Dividends of Research | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-honors-british-colonel.html | U. S. Honors British Colonel | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/two-reds-lose-appeals-sklar-and-feinstein-now-face-deportation-here.html | TWO REDS LOSE APPEALS; Sklar and Feinstein Now Face Deportation Here | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/warning-on-sitdowns.html | Warning on Sit-Downs | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/guatemala-faces-suit-world-court-rules-it-can-try-liechtenstein.html | GUATEMALA FACES SUIT; World Court Rules It Can Try Liechtenstein Damage Action | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fpc-speeds-action-on-pipeline.html | F.P.C. Speeds Action on Pipeline | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/pilot-tells-of-fog-in-airliners-crash.html | PILOT TELLS OF FOG IN AIRLINER'S CRASH | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/legislature-votes-to-widen-security-act-sent-to-dewey-paves-way-for.html | LEGISLATURE VOTES TO WIDEN SECURITY; Act Sent to Dewey Paves Way for 40,000 City Employes to Get Federal Benefits BASED ON LOCAL ACTION Wagner Charges Republican Version Is 'Restrictive,' but Sponsors Assail Criticism | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/glamour-is-attained-in-evening-attire.html | GLAMOUR IS ATTAINED IN EVENING ATTIRE | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/academys-closing-in-state-decried-new-york-congressman-urge.html | ACADEMY'S CLOSING IN STATE DECRIED; New York Congressman Urge Maritime Agency to Continue Kings Point School | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/billy-conn-sued-for-punch.html | Billy Conn Sued for Punch | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/israel-votes-compulsory-program-of-insurance-for-social-benefits.html | Israel Votes Compulsory Program Of Insurance for Social Benefits; First Phase of National Security Set-Up Is for Aged, Survivors, Maternity Cases and Victims of Industrial Accident | | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/exlandlord-guilty-brooklyn-man-admits-perjury-and-gets-suspended.html | EX-LANDLORD GUILTY; Brooklyn Man Admits Perjury and Gets Suspended Sentence | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/2-quakes-rock-el-salvador.html | 2 Quakes Rock El Salvador | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/hood-defeats-trabert-rosewall-beats-seixas-to-gain-tennis-final.html | Hood Defeats Trabert, Rosewall Beats Seixas to Gain Tennis Final; CINCINNATI PLAYER LOSES 4-SET MATCH Hood Defeats Trabert in New South Wales Play -- Seixas Bows, 6-4, 6-2, 6-3 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/heads-meinhard-co-factoring-concern-here.html | Heads Meinhard & Co., Factoring Concern Here | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/larsen-wins-in-brazil-tennis.html | Larsen Wins in Brazil Tennis | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/music-at-grand-central-thanksgiving-programs-will-begin-at-terminal.html | MUSIC AT GRAND CENTRAL; Thanksgiving Programs Will Begin at Terminal Tomorrow | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/impellitteri-recovering.html | Impellitteri Recovering | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/youngstown-tube-to-pay-75c-extra-first-such-action-since-1950-when.html | YOUNGSTOWN TUBE TO PAY 75C EXTRA; First Such Action Since 1950, When 25c a Share Was Paid, -- Other Company Dividends | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/lead01jth-66-kingsport-tenn-press-head-and-n-a-m-vice-president.html | LEAD01JTH, 66; Kingsport (Tenn.) Press Head and N. A. M. Vice President Succumbs in Hotel Here | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/sweeter-corn-developed-illinois-u-professor-says-it-may-be-on.html | SWEETER CORN DEVELOPED; Illinois U. Professor Says It May Be on Market by 1956 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/british-guiana-plans-housing.html | British Guiana Plans Housing | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/david-thomson.html | DAVID THOMSON | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/state-eases-sales-of-liquor-for-u-n.html | STATE EASES SALES OF LIQUOR FOR U. N. | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-n-step-to-ease-arms-rift-backed-political-unit-votes-54-to-o-with.html | U. N. STEP TO EASE ARMS RIFT BACKED; Political Unit Votes 54 to O, With Soviet Bloc Abstaining, for Closed Talks on Issue | | By A. M. Rosenthalspecial to the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/texas-greets-greek-royalty.html | Texas Greets Greek Royalty | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/soil-unit-revision-stirs-grange-fear-concern-expressed-that-state.html | SOIL UNIT REVISION STIRS GRANGE FEAR; Concern Expressed That State Conservationists May Be Bumped From Posts | True | By William M. Blairspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/two-playgrounds-open-one-in-manhattan-the-other-in-queens-added-to.html | TWO PLAYGROUNDS OPEN; One in Manhattan, the Other in Queens, Added to Park System | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/brooklyn-houses-under-new-control.html | BROOKLYN HOUSES UNDER NEW CONTROL | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/sparkset-fire-injuries-2.html | Spark-Set Fire Injuries 2 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/truman-still-stands-on-mondays-speech.html | TRUMAN STILL STANDS ON MONDAY'S SPEECH | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mitchell-denies-weeks-is-department-watchdog.html | Mitchell Denies Weeks Is Department Watchdog | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/harrisseybold-elects-finance-vice-president.html | Harris-Seybold Elects Finance Vice President | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/utility-sells-preferred-7500000-worcester-electric-issue-goes-to.html | UTILITY SELLS PREFERRED; $7,500,000 Worcester Electric Issue Goes to Lehman Group | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/adams-and-manual-retain-run-titles-licari-triumphs-in-queens-p-s-a.html | ADAMS AND MANUAL RETAIN RUN TITLES; Licari Triumphs in Queens P. S. A. L. Race and Nelson Paces Brooklyn Field | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/byrnes-inquiry-dropped-clardy-says-truman-ended-need-of-calling.html | BYRNES INQUIRY DROPPED; Clardy Says Truman Ended Need of Calling Governor | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/hall-backs-eisenhower-on-end-of-red-issue-in-54.html | Hall Backs Eisenhower On End of Red Issue in '54 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mrs-jack-ruiledge.html | MRS. JACK RU?LEDGE | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/transport-due-from-alaska.html | Transport Due From Alaska | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/tariff-action-decried-briar-pipe-men-score-rejection-of-increase-by.html | TARIFF ACTION DECRIED; Briar Pipe Men Score Rejection of Increase by Eisenhower | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/n-y-life-dividend-mark-looms.html | N. Y. Life Dividend Mark Looms | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/thomas-mrettew.html | THOMAS M.'RETTEW | True | Special to Tm N No.z | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/sylvanus-w-bramley.html | SYLVANUS W. BRAMLEY | True | Special to Tim Nw Noz Tmz... | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/vandenberg-still-in-hospital.html | Vandenberg Still in Hospital | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/5-deny-tax-charges.html | 5 Deny Tax Charges | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/rutgers-raises-budget-asks-7563505-more-from-state-for-enrollment.html | RUTGERS RAISES BUDGET; Asks $7,563,505 More From State for Enrollment Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/shipping-news-and-notes-grace-line-picket-ban-made-permanent.html | Shipping News and Notes; Grace Line Picket Ban Made Permanent -- Rulings Given on Subsidy Bids | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/to-aid-children-in-greece.html | To Aid Children in Greece | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dock-payments-noted-newsprint-agent-testifies-on-talks-with.html | DOCK PAYMENTS NOTED; Newsprint Agent Testifies on Talks With Clemente | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/british-report-gain-in-aircraft-exports.html | BRITISH REPORT GAIN IN AIRCRAFT EXPORTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/otto-morando.html | OTTO MORANDO | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/l-v-boardman-speaks-today.html | L. V. Boardman Speaks Today | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/cornell-works-against-passes.html | Cornell Works Against Passes | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/f-b-i-man-in-legion-post-pennington-to-head-national-americanism.html | F. B. I. MAN IN LEGION POST; Pennington to Head National Americanism Commission | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/president-assures-india-on-pakistan-pledges-u-s-will-be-cautious-on.html | PRESIDENT ASSURES INDIA ON PAKISTAN; Pledges U. S. Will Be Cautious on Question of Military Alliance With Karachi | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/monsanto-promoting-cole.html | Monsanto Promoting Cole | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fashions-young-designers-win-early-acclaim-fierce-enthusiasm-for.html | Fashions: Young Designers Win Early Acclaim; Fierce Enthusiasm for Job, Down-to-Earth Approach Noted | True | By Dorothy O'Neill | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/meany-hails-end-of-pier-mob-rule-assures-afl-dockers-of-vote-on.html | MEANY HAILS END OF PIER 'MOB' RULE; Assures A.F.L. Dockers of Vote on Free Union as Result of 12,000 Being Registered OLD I.L.A. IS REPUDIATED Message to Port-Wide Rally Designed to Disavow Any Accord With Ryan Faction | True | By Damon M. Stetson | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-says-that-he-doubts-budget-for-1955-will-be-balanced.html | Eisenhower Says That He Doubts Budget for 1955 Will Be Balanced; President Tells Reporters He Will Use All of Government's Powers to Avert a Depression Should Need Develop | True | By John D. Morrisspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/italy-told-trieste-mustnt-peril-ties-pella-confident-solution-can.html | ITALY TOLD TRIESTE MUST'NT PERIL TIES; Pella Confident Solution Can Be Reached Without Hurting NATO -- Averts Vote Test | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/threat-to-labor-seen-fight-of-merchant-seamen-to-change-law-on.html | Threat to Labor Seen; Fight of Merchant Seamen to Change Law on Discharge Book Recalled | True | WILLIAM L STANDARD. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/power-production-up-tops-output-of-preceding-week-and-of-like.html | POWER PRODUCTION UP; Tops Output of Preceding Week and of Like Period of 1952 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/record-for-gifts-set-at-teachers-college.html | RECORD FOR GIFTS SET AT TEACHERS COLLEGE | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/harold-b-teegardeni-government-officiali-i.html | HAROLD B TEEGARDEN,I GOVERNMENT OFFICIALI I | True | Special to Tz NZW YoRX Tlur**S. [ | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/food-news-cake-mixes-2-makers-change-package-sizes-and-one-drops.html | Food News: Cake Mixes; 2 Makers Change Package Sizes and One Drops Eggs From Formula Traditional Dishes for the Jewish Holidays Shown in Table Settings | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mcarthy-certain-red-cell-is-at-g-e-9-at-lynn-plants-bar-replies.html | M'CARTHY CERTAIN RED CELL IS AT G. E.; 9 at Lynn Plants Bar Replies -- 'Affirmative' Evidence Likely Today, Senator Asserts | | By John H. Fentonspecial To The New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/toth-of-colts-out-for-season.html | Toth of Colts Out for Season | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/hamilton-scores-3712-defeats-montreal-in-opener-of-big-four.html | HAMILTON SCORES, 37-12; Defeats Montreal in Opener of Big Four Football Play-Offs | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/polish-cardinal-tied-to-spy-ring-for-u-s.html | POLISH CARDINAL TIED TO 'SPY RING' FOR U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bell-aircraft-orders-soar.html | Bell Aircraft Orders Soar | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/inner-circle-elects-new-head-of-city-hall-newsmens-group-is-bennett.html | INNER CIRCLE ELECTS; New Head of City Hall Newsmen's Group Is Bennett of The Times | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/state-to-ask-yonkers-track-how-exthief-got-his-stock-state-inquiry.html | State to Ask Yonkers Track How Ex-Thief Got His Stock; State Inquiry to Bid Yonkers Track Explain How Ex-Thief Got Stock | True | By Charles Grutzner | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/false-bidding-charged-welding-and-plumbing-concerns-indicted-in-air.html | FALSE BIDDING CHARGED; Welding and Plumbing Concerns Indicted in Air Force Case | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/jersey-unit-seeks-a-medical-school-dental-training-also-is-goal-of.html | JERSEY UNIT SEEKS A MEDICAL SCHOOL; Dental Training Also Is Goal of Citizens Group Now Being Organized | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/tropics-institute-elects-admiral-bowen-is-chosen-for-post-of-vice.html | TROPICS INSTITUTE ELECTS; Admiral Bowen Is Chosen for Post of Vice President | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/john-otis-hoge.html | JOHN OTIS HOGE | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/aid-plan-in-south-to-mark-birthday-fund-in-spartanburg-county-has.html | AID PLAN IN SOUTH TO MARK BIRTHDAY; Fund in Spartanburg County Has Provided Wide Range of Help Over a Decade | True | By John N. Pophamspecial To The New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mi88-mary-ambleri-arie_d_i_n-haeeli-escorted-by-father-at-wedding.html | MI88 MARY AMBLERI ARIE_D I_N H-AeELI; Escorted by Father at Wedding at Trinity Church, Asheville, I to William S, Sagar Jr. | True | I I Special to TRZ NZW YOe. K 'Tnls. { | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/n-y-u-group-to-hear-groves.html | N. Y. U. Group to Hear Groves | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/sports-of-the-times-golf-clubs-for-sale.html | Sports of The Times; Golf Clubs for Sale | True | By Arthur Daley | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-calls-allied-talk-vital-says-bermuda-parley-will-give-3.html | EISENHOWER CALLS ALLIED TALK VITAL; Says Bermuda Parley Will Give 3 Powers Needed Opportunity to Set United Policies FRENCH REPORTED IRKED Auriol Said to Protest That He Was Not Officially Advised of Proposed Conference | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/islam-told-to-fight-malay-reds.html | Islam Told to Fight Malay Reds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/troops-in-korea-prefer-even-eel-to-more-turkey.html | Troops in Korea Prefer Even Eel to More Turkey | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/liquor-tax-called-threat-to-tavern-official-of-lbi-says-144000.html | LIQUOR TAX CALLED THREAT TO TAVERN; Official of L.B.I. Says 144,000 Owners in Nation Face 'Very Real Danger of Extinction' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/soviet-toys-criticized.html | Soviet Toys Criticized | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dentist-linked-to-white-late-newark-resident-named-in-brownells.html | DENTIST LINKED TO WHITE; Late Newark Resident Named in Brownell's Testimony | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fox-quits-lebanon-valley-post.html | Fox Quits Lebanon Valley Post | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/wicks-resigns-post-as-senate-leader-in-compromise-step-calls.html | WICKS RESIGNS POST AS SENATE LEADER IN COMPROMISE STEP; Calls Failure of Ouster Move in Fay Dispute a Vindication -- Crews District Plan Loses WICKS QUITS POST AS SENATE LEADER | True | By Leo Eganspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/james-j-ashwqrth.html | JAMES J. ASHWQRTH | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/100-firemen-threaten-court-fight-on-tests.html | 100 FIREMEN THREATEN COURT FIGHT ON TESTS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/in-the-nation-some-grave-questions-that-remain-unanswered.html | In the Nation; Some Grave Questions That Remain Unanswered | True | By Arthur Krock | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/a-rocket-plane-hits-1272-miles-an-hour.html | A ROCKET PLANE HITS 1,272 MILES AN HOUR | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/donegan-blesses-chapel.html | Donegan Blesses Chapel | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/commons-debates-freeing-of-cotton-british-government-bill-calls-for.html | COMMONS DEBATES .FREEING OF COTTON; British Government Bill Calls for Curb on Commission and End to Monopoly in Staple | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/3-western-nations-urge-firm-censure-of-israel-on-kibya-u-s-joins.html | 3 WESTERN NATIONS URGE FIRM CENSURE OF ISRAEL ON KIBYA; U. S. Joins Britain and France in Calling Raid Fatal to 53 Retaliation by Armed Forces DEBATE OPENS TOMORROW U. N. Security Council Pressed to Strengthen Observers -- Parley Proposal Ignored WEST'S BIG 3 URGES CENSURE OF ISRAEL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/heart-session-tomorrow-conference-to-discuss-jobs-for-cardiac.html | HEART SESSION TOMORROW; Conference to Discuss Jobs for Cardiac Sufferers in Industry | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/british-lords-revolt-on-tv-sponsor-plan.html | BRITISH LORDS REVOLT ON TV SPONSOR PLAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/ilona-kabos-pianist-heard-at-town-hall.html | ILONA KABOS, PIANIST, HEARD AT TOWN HALL | True | J.B. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/knicks-turn-back-warriors-by-8883-johnston-gets-41-points-for.html | KNICKS TURN BACK WARRIORS BY 88-83; Johnston Gets 41 Points for Philadelphia, Hitting on 16 of 23 Attempts | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/jury-will-get-fate-of-kidnappers-today.html | JURY WILL GET FATE OF KIDNAPPERS TODAY | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/held-leary-property-former-law-partner-says-he-sold-it-to-saratoga.html | HELD LEARY PROPERTY; Former Law Partner Says He Sold It to Saratoga Racing Group | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/veterans-stick-to-courses.html | Veterans Stick to Courses | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/nebraskans-win-agronomy-cup.html | Nebraskans Win Agronomy Cup | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/meister-buys-in-jersey-gets-site-of-building-under-lease-to.html | MEISTER BUYS IN JERSEY; Gets Site of Building Under Lease to Remington Rand | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-n-chief-presses-bid-on-dismissals-hammarskjold-asks-delegates-to.html | U. N. CHIEF PRESSES BID ON DISMISSALS; Hammarskjold Asks Delegates to Grant Him Broad Powers at the Current Session | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/w-w-flenniken-on-oil-council.html | W. W. Flenniken on Oil Council | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/columbia-aligns-defense-patterns-lions-aim-to-stop-johnson-of.html | COLUMBIA ALIGNS DEFENSE PATTERNS; Lions Aim to Stop Johnson of Rutgers -- McDevitt Praised After Fordham Drill | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dean-assails-reds-at-korean-talk-for-pulling-neutrals-into-turmoil.html | Dean Assails Reds at Korean Talk For Pulling Neutrals Into 'Turmoil'; Dean Assails Reds at Korean Talk For Dragging Neutrals in 'Turmoil' | True | By William J. Jordenspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/maritime-anchor-club-mass.html | Maritime Anchor Club Mass | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/paper-merger-made-effective.html | Paper Merger Made Effective | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/ezabet__aa__ss-facei-vassar-graduate-betrothed-to.html | E,ZABET_.AA_ss F,A.cEI; ,Vassar Graduate Betrothed to) | True | Special to The New York Times | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/crews-plan-fails-on-redistricting-brooklyn-leaders-proposals.html | CREWS PLAN FAILS ON REDISTRICTING; Brooklyn Leader's Proposals Rejected as the Legislature Votes Reapportionment | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mr-mitchells-good-start.html | MR. MITCHELL'S GOOD START | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bernard-mp-hii-i-ips.html | BERNARD M'P. HII. I-IPS. | True | Special to Tm NL'W v_Dzx n:. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/cursed-by-father-divine-all-who-believe-book-on-him-get-his.html | CURSED BY FATHER DIVINE; All Who Believe Book on Him Get His Malediction | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/newspaper-ads-praised-declared-best-media-to-attract-travel-and.html | NEWSPAPER ADS PRAISED; Declared Best Media to Attract Travel and Resort Patrons | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/brooklyn-college-gives-tead-degree.html | BROOKLYN COLLEGE GIVES TEAD DEGREE | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/big-urban-areas-warned-on-water-yearly-population-growth-and.html | BIG URBAN AREAS WARNED ON WATER; Yearly Population Growth and 'Waterproofed Cities' Seen Taxing Limited Resources | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mrs-radway-wed-1-to-francesco-zara-former-mildred-rice-is-bride.at.html | MRS. RADWAY WED 1 TO FRANCESCO ZARA; Former Mildred Rice Is Bride at Southampton of Official of National City Bank | True | special to Tag Nrw Yoac TIMuS. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bradley-c-gray.html | BRADLEY C. GRAY | True | Special to TrIE NEW YOP. K TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/rowe-will-coach-tigers.html | Rowe Will Coach Tigers | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/forester-of-jersey-retires.html | Forester of Jersey Retires | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/william-baynes-jr-have-childi.html | William Baynes Jr. Have ChildI | True | Special to THE NEW YOK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/israel-asks-speed-on-jordan-project-eban-tells-un-security-council.html | ISRAEL ASKS SPEED ON JORDAN PROJECT; Eban Tells U.N. Security Council Syria Attempts Veto Over Waters Not in Her Domain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/produce-exchange-rents-new-quarters.html | PRODUCE EXCHANGE RENTS NEW QUARTERS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/irving-herriott-dies-i-zenith-radio-counsel.html | IRVING HERRIOTT DIES;I ZENITH RADIO COUNSEL] | True | Special to THX NL'W Noxx Tnr.3. / | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/rich-lincoln-rage-goes-to-parnassus-orco-is-next-two-lengths-back.html | RICH LINCOLN RAGE GOES TO PARNASSUS; Orco Is Next, Two Lengths Back, in $20,000 Autumn -- Futuresque Third | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bucky-loses-camera-suit-us-appeals-court-cancels-writ-despite.html | BUCKY LOSES CAMERA SUIT; U.S. Appeals Court Cancels Writ Despite Einstein Testimony | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/chosen-to-head-54-appeal-of-salvation-army-here.html | Chosen to Head '54 Appeal Of Salvation Army Here | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-sculptor-shares-prize.html | U. S. Sculptor Shares Prize | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/leonard-m-wilson.html | LEONARD M. WILSON | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/sharp-jump-taken-by-short-interest-oct-15nov-13-rise-is-largest.html | SHARP JUMP TAKEN BY SHORT INTEREST; Oct. 15-Nov. 13 Rise Is Largest Since January, 1951 -- Total Highest Since February SHARP JUMP TAKEN BY SHORT INTEREST | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/president-gets-nations-50-millionth-phone-and-it-checks-up-all.html | President Gets Nation's 50 Millionth Phone, And 'It Checks Up All Right' in Test Call | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/religious-freedom-week-city-observance-due-tomorrow-through.html | RELIGIOUS FREEDOM WEEK; City Observance Due Tomorrow Through Thanksgiving | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/wabd-cancels-program-cites-communist-propaganda-in-omitting-george.html | WABD CANCELS PROGRAM; Cites Communist Propaganda in Omitting George Charney Talk | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/three-named-to-hockey-group.html | Three Named to Hockey Group | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/addition-is-opened-by-uptown-store-alexanders-on-fordham-road-draws.html | ADDITION IS OPENED BY UPTOWN STORE; Alexander's, on Fordham Road, Draws 8,000 on First Day by Big Promotion Effort | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/dr-arthur-williams.html | DR. ARTHUR WILLIAMS | True | Special to Th'z NEw Yo TLMS. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/queens-gay-time-sails-to-race-for-japanese.html | Queen's Gay Time Sails To Race for Japanese | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/youth-found-shot-on-bridge.html | Youth Found Shot on Bridge | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bucceroni-halts-beshore-in-eighth-referee-stops-coast-fight-at-241.html | BUCCERONI HALTS BESHORE IN EIGHTH; Referee Stops Coast Fight at 2:41 After Winner Batters Rival for Seven Rounds | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/charles-a-peine.html | CHARLES A. PEINE | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/t-mrs-c-g-boland-3d-has-child.html | t Mrs. C. G. Boland 3d Has Child] | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/759-blood-gifts-in-day-a-community-a-union-local-and-an-industry.html | 759 BLOOD GIFTS IN DAY; A Community, a Union Local and an Industry Aid Donations | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mcarthy-bars-nbc-time-calls-offer-of-15minutes-for-reply-to-truman.html | M'CARTHY BARS N.B.C. TIME; Calls Offer of 15-Minutes for Reply to Truman 'Inadequate' | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/russians-grant-trip-visa-new-york-attorney-to-travel-through.html | RUSSIANS GRANT TRIP VISA; New York Attorney to Travel Through Several Areas | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/synthetic-oil-plant-of-carthage-hydrocol-may-be-acquired-by.html | Synthetic Oil Plant of Carthage Hydrocol May Be Acquired by Stanolind Oil & Gas | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/soviet-faces-sale-of-li-estate-again-2396-taxes-owed-to-nassau-on.html | SOVIET FACES SALE OF L.I. ESTATE AGAIN; $2,396 Taxes Owed to Nassau on Mansion in Glen Cove -- Payment Deadline Is Dec. 7 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/holman-asks-greater-consistency-in-u-s-action-to-cut-import-curbs.html | Holman Asks Greater Consistency In U. S. Action to Cut Import Curbs; CONSISTENCY ASKED IN DUTY-CUT POLICY | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/army-manpower-official-named.html | Army Manpower Official Named | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/film-study-raises-hopes-of-writers-guild-report-sees-slow-but.html | FILM STUDY RAISES HOPES OF WRITERS; Guild Report Sees 'Slow but Steady Increase' in Jobs in Hollywood and Television | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/downtown-a-c-victor-city-a-c-also-triumphs-in-class-b-squash.html | DOWNTOWN A. C. VICTOR; City A. C. Also Triumphs in Class B Squash Racquets | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/life-insurance-purchases-up.html | Life Insurance Purchases Up | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/girl-robs-store-of-30-she-waves-knife-in-holdup-and-then-escapes.html | GIRL ROBS STORE OF $30; She Waves Knife in Hold-Up and Then Escapes After Chase | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/michigan-district-plans-bond-issue-wayne-county-middle-river.html | MICHIGAN DISTRICT PLANS BOND ISSUE; Wayne County Middle River Drainage Agency to Offer $3,565,000 Securities | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/named-sales-director-of-w-t-grant-company.html | Named Sales Director Of W. T. Grant Company | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/piano-award-offered-federation-of-music-clubs-sets-up-2000.html | PIANO AWARD OFFERED; Federation of Music Clubs Sets Up $2,000 Scholarship | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/movie-show-dec-17-for-big-brothers-women-active-in-organization.html | MOVIE SHOW DEC. 17 FOR BIG BROTHERS; Women Active in Organization Take Over Block of Seats at Music Hall for Benefit | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/miss-mary-s-carroll-ro-s-_brid-on_____dec-.html | MISS MARY S. CARROLL ro s _BRID ON _____ DEC. ] [ | True | Special to THe Ngw YORK TIMZS J | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fair-brother-first-by-nose-in-bowies-opening-feature-51-chance.html | Fair Brother First by Nose in Bowie's Opening Feature; 5-1 CHANCE VICTOR OVER SPRING GROVE Gorman Pilots Fair Brother to Bowie Triumph, With Smart Choice Third | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/auriol-reported-irked.html | Auriol Reported Irked | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/scots-fete-new-laird-reverse-roles-to-greet-maryland-handyman-and.html | SCOTS FETE NEW LAIRD; Reverse Roles to Greet Maryland Handyman and Wife | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/chippewas-induct-erskine.html | Chippewas Induct Erskine | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/new-york-surgeon-aids-deaf-in-israel.html | NEW YORK SURGEON AIDS DEAF IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/new-canaan-fights-to-bar-developers-will-rezone-1000-acres-today.html | NEW CANAAN FIGHTS TO BAR DEVELOPERS; Will Rezone 1,000 Acres Today From 1 to 2-Acre Category to Preserve Character | True | By David Andersonspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/freight-to-ride-on-rubber.html | Freight to Ride on Rubber | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/new-device-checks-9-body-reactions-physiograph-detects-needs-of-the.html | NEW DEVICE CHECKS 9 BODY REACTIONS; ' Physiograph' Detects Needs of the Heart, Brain, Lungs in Moment to Moment Tests | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-aide-accused-on-vote-by-quirino-defeated-philippine-chief-says.html | U. S. AIDE ACCUSED ON VOTE BY QUIRINO; Defeated Philippine Chief Says General Cannon Ordered Officers to Interfere | True | By Ford Wilkinsspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/maryland-takes-soccer-title.html | Maryland Takes Soccer Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/george-a-laird.html | GEORGE A. LAIRD | True | Specttl to WHx Nr' YOIL TIZS. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/rangers-beat-hawks-with-smooth-swiftstriking-attack-at-garden-blues.html | Rangers Beat Hawks With Smooth, Swift-Striking Attack at Garden; BLUES' STEADY FIRE BRINGS 3-1 VICTORY Rangers Pepper Hawk Goalie With 33 Shots -- Bathgate, Howell, Ronty Score | True | By Joseph C. Nichols | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/investor-acquires-fifth-ave-house-adds-10story-building-near-76th.html | INVESTOR ACQUIRES FIFTH AVE. HOUSE; Adds 10-Story Building Near 76th St. to Holdings -- Harlem Development Sold | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/37-towns-in-jersey-seek-better-rule.html | 37 TOWNS IN JERSEY SEEK BETTER RULE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/text-of-u-n-arms-resolution.html | Text of U. N. Arms Resolution | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/i-l-a-retires-ryan-at-10000-a-year-bradley-new-head-president.html | I. L. A. RETIRES RYAN AT $10,000 A YEAR; BRADLEY NEW HEAD; President Emeritus Admits He Had Become Symbol of Pier Ills -- A. F. L. Is Assailed I.L.A. RETIRES RYAN; BRADLEY NEW HEAD | True | By Stanley Leveyspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/for-p-r-at-city-level-makeup-of-city-council-held-to-have-bearing.html | For P. R. at City Level; Make-Up of City Council Held to Have Bearing on Leadership | True | LEO KLAUBER. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/baby-dies-in-fire.html | Baby Dies in Fire | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fashion-emphasis-urged-that-and-wellrounded-stocks-key-to-success.html | FASHION EMPHASIS URGED; That and Well-Rounded Stocks Key to Success, Retailers Told | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bengurion-to-retire-to-farm.html | Ben-Gurion to Retire to Farm | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/jenner-unit-acts-offers-letters-showing-snyder-elevated-and-praised.html | JENNER UNIT ACTS; Offers Letters Showing Snyder Elevated and Praised Glasser SNYDER PROMOTED ALLEGED SPY IN '46 | True | By W. H. Lawrencespecial To the New York Times | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/greater-water-supply-jamaica-company-to-increase-facilities-on-long.html | GREATER WATER SUPPLY; Jamaica Company to Increase Facilities on Long Island | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/barnard-lecture-this-evening.html | Barnard Lecture This Evening | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gruenther-reduces-staff.html | Gruenther Reduces Staff | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/83family-building-among-bronx-deals.html | 83-FAMILY BUILDING AMONG BRONX DEALS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/view-of-the-countrys-press-on-brownellhoover-testimony.html | View of the Country's Press on Brownell-Hoover Testimony | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gonzales-defeats-segura-in-3-sets-sedgman-also-reaches-final-of.html | GONZALES DEFEATS SEGURA IN 3 SETS; Sedgman Also Reaches Final of London Pro Tennis by Turning Back Budge | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/9fold-share-rise-proposed-by-bank-kings-county-trust-co-plans-a-2.html | 9-FOLD SHARE RISE PROPOSED BY BANK; Kings County Trust Co. Plans a 2 1/2-for-1 Split, Followed by 300% Stock Dividend 10-FOLD SHARE RISE PROPOSED BY BANK | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gloucester-bridge-contract-let.html | Gloucester Bridge Contract Let | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-envoy-denies-threat-to-jakarta-press-had-charged-pressure.html | U. S. ENVOY DENIES THREAT TO JAKARTA; Press Had Charged Pressure Because of Possible Sale of Rubber to Peiping | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/five-at-philadelphia-are-silent-at-inquiry.html | FIVE AT PHILADELPHIA ARE SILENT AT INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/australian-wool-sets-new-high.html | Australian Wool Sets New High | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/two-newcomes-are-shown-james-mason-and-claire-bloom-face-danger-in.html | TWO NEWCOMES ARE SHOWN; James Mason and Claire Bloom Face Danger in Berlin in 'The Man Between' Appointment in Honduras' Is Tale of Jungle Chase Starring Glenn Ford, Ann Sheridan | True | By Bosley Crowther | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/6eor6e-lewis-67-lawyer-46-years-general-counsel-and-officer-of.html | 6EOR6E LEWIS, 67, LAWYER 4.6 YEARS; General Counsel and Officer of Technicolor Corporations Dies--Served Other Groups | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gets-crittenton-on-honor-mrs-moore-cited-for-service-of-35-years-on.html | GETS CRITTENTON ON HONOR; Mrs. Moore Cited for Service of 35 Years on League's Board | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/harper-wins-boxing-crown.html | Harper Wins Boxing Crown | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/engineers-inspect-condemned-sewer-7-go-down-into-queens-project.html | ENGINEERS INSPECT CONDEMNED SEWER; 7 Go Down Into Queens Project Called by Lundy in Danger of 'Immediate Collapse' | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/indianred-issues-end-explanations-full-deadlock-is-evident-neutrals.html | INDIAN-RED ISSUES END EXPLANATIONS; Full Deadlock Is Evident -- Neutrals' Report Expected on Korea P.O.W. Status | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/woman-thrown-from-train-dies.html | Woman Thrown From Train Dies | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/chrouchnammack.html | Chrouch--Nammack | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/charles-a-wakeman.html | CHARLES A. WAKEMAN | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/loyalty-file-poses-mystery-in-capital.html | LOYALTY FILE POSES MYSTERY IN CAPITAL | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/ecuadorian-press-protests-closings.html | ECUADORIAN PRESS PROTESTS CLOSINGS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/charles-j-drake.html | CHARLES J. DRAKE | True | Spec to T NL'W Yo 'mx | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/thomas-e-humphreys.html | THOMAS E. HUMPHREYS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/new-89000000-ficb-issue.html | New $89,000,000 F.I.C.B. Issue | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/husband-slayer-loses-appeal.html | Husband Slayer Loses Appeal | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/controls-for-credit-called-unnecessary.html | CONTROLS FOR CREDIT CALLED UNNECESSARY | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/the-white-affair.html | THE WHITE AFFAIR | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-riders-victors-in-jumping-event-beat-british-team-and-clinch-in.html | U. S. RIDERS VICTORS IN JUMPING EVENT; Beat British Team and Clinch International Low-Score Test at Toronto Show | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/arthu-choenewaldt.html | ARTHU SCHOENEWALDT | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/atlanta-club-appoints-wyatt-manager-for-1954.html | Atlanta Club Appoints Wyatt Manager for 1954 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/meany-has-no-comment.html | Meany Has No Comment | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/home-safety-checkups-urged.html | Home Safety Check-Ups Urged | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/roe-intends-to-keep-party-post-in-queens.html | ROE INTENDS TO KEEP PARTY POST IN QUEENS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/17-recover-from-flu-rejoin-oklahoma-team.html | 17 Recover From Flu, Rejoin Oklahoma Team | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/jordan-will-raise-her-buying-abroad-1400000-loan-from-britain-to.html | JORDAN WILL RAISE HER BUYING ABROAD; $1,400,000 Loan From Britain to Increase Imports -- Restrictions to Be Eased | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/national-register-to-amend-charter-shareholders-vote-at-meeting-to.html | NATIONAL REGISTER TO AMEND CHARTER; Shareholders Vote at Meeting to Clear Way for Issuance of 10% Stock Dividend NATIONAL REGISTER TO AMEND CHARTER | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bus-award-reduces-hours-raises-pay-on-private-lines-arbiters-ruling.html | Bus Award Reduces Hours, Raises Pay on Private Lines; Arbiters' Ruling Spurs Plea for 15c Fare, Gives Quill Weapon in Negotiations for Transit Authority Pact PANEL CUTS HOURS, RAISES BUS WAGES | True | By Leonard Ingalls | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/potato-volume-up-as-prices-decline-burlap-wool-and-soybean-oil-also.html | POTATO VOLUME UP AS PRICES DECLINE; Burlap, Wool and Soybean Oil Also Off -- Coffee, Sugar Gain -- Zinc, Cocoa, Hides Mixed | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/canada-holds-to-attitude.html | Canada Holds to Attitude | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/benson-gives-assurance.html | Benson Gives Assurance | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-slates-program-parleys-will-confer-on-state-of-union.html | EISENHOWER SLATES PROGRAM PARLEYS; Will Confer on State of Union Message -- Democrats Asked to Aid on Foreign Policy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/exjockey-dies-in-spill-peanuts-mccadden-is-fatally-hurt-exercising.html | EX-JOCKEY DIES IN SPILL; Peanuts McCadden Is Fatally Hurt Exercising Mount | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mitchell-predicts-taft-act-revision-secretary-tells-c-i-o-parts-of.html | MITCHELL PREDICTS TAFT ACT REVISION; Secretary Tells C. I. O. Parts of Law Are 'Unfair' - Seeks Rise in Minimum Wage MITCHELL PREDICTS TAFT ACT REVISION | True | By A. H. Raskinspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/he-cites-menace-to-japan.html | He Cites Menace to Japan | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/wagner-meyner-assail-brownell-democratic-victors-call-his-truman.html | WAGNER, MEYNER ASSAIL BROWNELL; Democratic Victors Call His Truman Tactic Diversionary -- Agree on Local Cooperation | True | By Paul Crowellspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mau-mau-terrorists-kill-3.html | Mau Mau Terrorists Kill 3 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/korea-dead-honored-by-world-veterans.html | KOREA DEAD HONORED BY WORLD VETERANS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/chilean-strike-reported-ended.html | Chilean Strike Reported Ended | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-melts-ice-mens-parley-by-telling-how-coldhearted-his.html | EISENHOWER MELTS ICE MEN'S PARLEY; By Telling How Cold-Hearted His Boss Was When He Was an Ice Man Himself | True | By Bess Furmanspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dr-oswald-s-maynard.html | DR. OSWALD S. MAYNARD | True | Special to THz NsW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/the-dulles-doctrine.html | THE DULLES DOCTRINE | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/borrows-30000000-privately.html | Borrows $30,000,000 Privately | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gasoline-supplies-up-1222000-bbls-light-fuel-oil-stocks-decline.html | GASOLINE SUPPLIES UP 1,222,000 BBLS.; Light Fuel Oil Stocks Decline, Heavy Grade Rises -- Crude Runs Down for Week | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/easing-of-race-tensions-by-20-fisk-teams-is-reported-at-negro.html | Easing of Race Tensions by 20 Fisk Teams Is Reported at Negro College Fund Forum | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/british-salesmen-plan-moscow-trip-drop-redfront-sponsor-which-eden.html | BRITISH SALESMEN PLAN MOSCOW TRIP; Drop Red-Front Sponsor, Which Eden Denounces -- Get the Board of Trade's Blessing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/farm-tool-need-put-to-bankers-associations-credit-parley-is-called.html | FARM TOOL NEED PUT TO BANKERS; Association's Credit Parley Is Called Upon to Finance Greater Food Production | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/stuyvesant-mansion-is-scene-of-auction.html | STUYVESANT MANSION IS SCENE OF AUCTION | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/party-going-to-manila-next.html | Party Going to Manila Next | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/11-join-bonwit-25year-club.html | 11 Join Bonwit 25-Year Club | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/deerfield-victor-in-soccer.html | Deerfield Victor in Soccer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/commodity-index-steady-prices-unchanged-on-tuesday-from-monday-and.html | COMMODITY INDEX STEADY; Prices Unchanged on Tuesday From Monday and Friday | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/house-group-sees-rhee.html | House Group Sees Rhee | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/incident-in-indianapolis.html | INCIDENT IN INDIANAPOLIS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/worden-ii-arrives-in-london.html | Worden II Arrives in London | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/drunkometer-nips-no-2-woman-artist-fails-by-larger-score-than-man.html | DRUNKOMETER' NIPS NO. 2; Woman Artist Fails by Larger Score Than Man Who Was No. 1 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/one-of-nashs-1954-models-being-unveiled-here-tomorrow.html | One of Nash's 1954 Models Being Unveiled Here Tomorrow | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-gives-to-child-fund.html | U. S. Gives to Child Fund | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/cited-by-dress-designers-dorothy-shaver-gets-the-first-award-of.html | CITED BY DRESS DESIGNERS; Dorothy Shaver Gets the First Award of Group Here | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/leggett-executives-elevated.html | Leggett Executives Elevated | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fabrics-in-fashions-varied-costumes-in-silks-are-shown-by-best-co.html | FABRICS IN FASHIONS; Varied Costumes in Silks Are Shown by Best & Co. | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/liebmann-heads-brewers.html | Liebmann Heads Brewers | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/confession-repudiated-frenchman-charges-pressure-in-triple-drummond.html | CONFESSION REPUDIATED; Frenchman Charges Pressure in Triple Drummond Murder | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/president-is-firm-but-views-on-campaign-clash-with-democrats-and.html | PRESIDENT IS FIRM; But Views on Campaign Clash With Democrats' and Republicans', Too President Hopes That Red Issue Will Be History by 1954 Election | | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gifford-drills-2-ways-giants-back-again-may-play-dual-role-against.html | GIFFORD DRILLS 2 WAYS; Giants' Back Again May Play Dual Role Against Redskins | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/inertia-in-soviet-hampers-output-old-habits-said-to-slow-drive-to.html | INERTIA IN SOVIET HAMPERS OUTPUT; Old Habits Said to Slow Drive to Increase the Production of Goods for Consumers | True | By Harry Schwartz | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/jersey-resorts-ask-storm-damage-help.html | JERSEY RESORTS ASK STORM DAMAGE HELP | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/f-w-l-dreckmeier.html | F. W. L. DRECKMEIER | True | S!uecIal tO THE Nv YO.K TIMr. S. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/rev-harry-t-kelly.html | REV. HARRY T. KELLY | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/decline-in-leisure-in-homes-claimed-housewife-without-servants-said.html | DECLINE IN LEISURE IN HOMES CLAIMED; Housewife Without Servants Said to Have Less Free Time Than Her Grandmother | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/church-to-mark-150-years.html | Church to Mark 150 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/minnesota-group-fights-plan.html | Minnesota Group Fights Plan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/husky-oil-plans-distribution.html | Husky Oil Plans Distribution | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/ross-e-sluyter-64-architect-st-a-te-aide.html | ROSS E. SLUYTER, 64, ARCHITECT, ST A TE AIDE | True | Specis. I tO THE NL'W YOl.K TIMt, S. | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/troth-announced-i-of-lo-iha-kuohaii-student-at-bryn-mawr-to-be-wed.html | TROTH ANNOUNCED i OF IO IHA KUOHAII; Student at Bryn Mawr to Be Wed to Lieut. S. S. Gans, Brown Honor Graduate | True | SPeCial to Tnr NEW York 'rMr.s. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/last-mail-call.html | LAST MAIL CALL | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/st-benedicts-prep-wins-captures-jersey-school-run-bruce-bernard-is.html | ST. BENEDICT'S PREP WINS; Captures Jersey School Run -- Bruce Bernard Is First | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/prosecutor-accuses-aide-of-mossadegh.html | PROSECUTOR ACCUSES AIDE OF MOSSADEGH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/stocks-up-slightly-in-harrow-market-combined-average-rises-020.html | STOCKS UP SLIGHTLY IN HARROW MARKET; Combined Average Rises 0.20 Point Despite 20 New Lows Against 6 Highs for Year VOLUME 1,250,000 SHARES 445 of 1,086 Issues Traded Gain and 323 Decline -- Rails Stronger Than Industrials | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/films-for-the-young.html | Films for the Young | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/200-cars-to-start-race-1912mile-pan-american-test-gets-under-way-to.html | 200 CARS TO START RACE; 1,912-Mile Pan American Test Gets Under Way Today | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-bond-holdings-up-by-898000000-increase-reflects-new-issue.html | U. S. BOND HOLDINGS UP BY $898,000,000; Increase Reflects New Issue -- Borrowings Are Down at Member Banks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/american-news-co-buys-winfield-site-plans-magazine-warehouse-in.html | AMERICAN NEWS CO. BUYS WINFIELD SITE; Plans Magazine Warehouse in Queens -- Town Gets 2-Acre Plot in Lattingtown | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/navys-new-radio-girdles-globe-most-powerful-in-western-world.html | Navy's New Radio Girdles Globe; Most Powerful in Western World; Monument to Naval Ingenuity Dedicated GIANT RADIO GREETS NAVY ROUND WORLD | True | By Lawrence E. Daviesspecial To the New York Times | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/red-cross-to-get-aid-of-transport-group.html | RED CROSS TO GET AID OF TRANSPORT GROUP | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fenton-is-named-lineman-of-week-iowa-end-tops-poll-for-play-in.html | FENTON IS NAMED LINEMAN OF WEEK; Iowa End Tops Poll for Play in Hawkeyes' 27-0 Upset of Minnesota Eleven | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fur-truckload-stolen-thief-drives-off-with-33000-worth-from-west.html | FUR TRUCKLOAD STOLEN; Thief Drives Off With $33,000 Worth From West 29th St. | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dennison-not-selling-manufacturer-says-two-outlets-will-be-retained.html | DENNISON NOT SELLING; Manufacturer Says Two Outlets Will Be Retained in New York | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/kantorfriedlander.html | Kantor--Friedlander | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/lesser-urys-art-shown-in-gallery-paintings-pastels-graphic-work-of.html | LESSER URY'S ART SHOWN IN GALLERY; Paintings, Pastels, Graphic Work of Late 19th Century Figure Reflect Corot | True | By Howard Devree | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/advice-on-lighting-held-public-need-cheaper-builtin-installations.html | ADVICE ON LIGHTING HELD PUBLIC NEED; Cheaper Built-In Installations and Special Uses Discussed at Residential Forum | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mary-de-paul-62-aryknoll-sister-former-claire-cogan-was-a-dean-of.html | MARY DE PAUL, 62, ARYKNOLL SISTER; Former Claire Cogan Was a Dean of Order's Teachers College—Dies in Ossining | | Special to THE lqw YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/exeter-picks-3-captains-marshall-elected-in-football-wagner.html | EXETER PICKS 3 CAPTAINS; Marshall Elected in Football -- Wagner, Phillips Named | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/nuptials-held-here-for-margaret-lucas.html | NUPTIALS HELD HERE FOR MARGARET LUCAS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/teams-are-paired-for-tourney-here-manhattan-brigham-young-fives-on.html | TEAMS ARE PAIRED FOR TOURNEY HERE; Manhattan, Brigham Young Fives on Opening Card of Garden Event Dec. 26 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/power-balance-held-crucial-test-in-u-s.html | POWER BALANCE HELD 'CRUCIAL TEST' IN U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/ernest-h-sloat.html | ERNEST H. SLOAT | True | Special to Tlrg NL,V No]tK TIMZS. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/cotton-consumption-off-average-in-october-35237-bales-against-36992.html | COTTON CONSUMPTION OFF; Average in October 35,237 Bales, Against 36,992 a Year Ago | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/persepolis-glory-recalled-in-book-volume-out-today-documents.html | PERSEPOLIS GLORY RECALLED IN BOOK; Volume Out Today Documents Chicago University Diggings Conducted in Iran in '31-'39 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/statement-on-pay-awards-on-bus-lines.html | Statement on Pay Awards on Bus Lines | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/karachi-irked-by-india.html | Karachi Irked by India | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Tito's Troops Enter Trieste -- The German Garrison Surrenders to General Freyberg, May 2 -- My Instructions to Field-Marshal Alexander -- A Strong and Welcome Telegram from the President, May 12 -- I Urge a Standfast Order for the American Forces in Europe -- Hesitation in Washington. INSTALLMENT 24 -- AN UNEASY INTERLUDE Book II -- The Iron Curtain More Difficulties in Trieste -- The President and I Send Joint Instructions to Eisenhower and Alexander -Stalin's Telegram of 21 June and My Reply -- Difficulties with France in the Alpes-Maritimes -- Mr. Truman's Indignation and General de Gaulle's Reply. | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/to-aid-delta-crops-american-cyanamid-will-double-fertilizer-output.html | TO AID DELTA CROPS; American Cyanamid Will Double Fertilizer Output at Fortier | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/heads-s-e-c-office-here.html | Heads S. E. C. Office Here | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/milton-o-weingarten.html | MILTON O. WEINGARTEN | True | Special to T Nzw Yo Tzr. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/princeton-hospital-gets-50000.html | Princeton Hospital Gets $50,000 | True | Special to Tin: IIL'W YOR. TMr,.S. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/lockheed-robot-plans-company-to-set-up-new-division-for-guided.html | LOCKHEED ROBOT PLANS; Company to Set Up New Division for Guided Planes, Missiles | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/oil-evaporation-reported-cut-83-by-layer-of-tiny-plastic-balloons.html | Oil Evaporation Reported Cut 83% By Layer of Tiny Plastic Balloons; TINY BALLOONS CUT EVAPORATION OF OIL | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/transcript-of-eisenhowers-press-conference-on-his-program-in.html | Transcript of Eisenhower's Press Conference on His Program in Domestic Affairs | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/packaged-subway-tokens-favored.html | Packaged Subway Tokens Favored | True | JOHN KING. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/atrocities-in-korea.html | Atrocities in Korea | True | GEORGE NIMS RAYBIN. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/text-of-the-address-by-secretary-of-labor-mitchell-at-c-i-o.html | Text of the Address by Secretary of Labor Mitchell at C. I. O. Convention | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/a-needed-city-study.html | A NEEDED CITY STUDY | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/educator-hoover-named-suspended-by-boston-u.html | Educator Hoover Named Suspended by Boston U. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/wagner-attacks-redistricting-bill-urges-dewey-to-veto-measure-and.html | WAGNER ATTACKS REDISTRICTING BILL; Urges Dewey to Veto Measure and Asks Immediate Plan of Fair Reapportionment | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-will-spend-thanksgiving-with-kin.html | Eisenhower Will Spend Thanksgiving With Kin | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/braniff-asks-expansion.html | Braniff Asks Expansion | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bank-fund-favors-safer-stocks-now-institutional-investors-group.html | BANK FUND FAVORS SAFER STOCKS NOW; Institutional Investors' Group Would Shift to More Volatile Equities After a Decline | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/at-the-palace.html | At the Palace | True | .P. W. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mrs-sarah-algeo.html | MRS. SARAH ALGEO | True | Special to TI NZw No TTMZS. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/white-affair-scored-by-european-press.html | WHITE AFFAIR SCORED By EUROPEAN PRESS | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/congress-may-cut-double-tax-load-simpson-of-house-group-tells-ama.html | CONGRESS MAY CUT DOUBLE TAX LOAD; Simpson of House Group Tells A.M.A. Parley Specific Plans Will Be Considered NO HOPE FOR ELIMINATION Representative Asserts Loss Would Be Too Heavy -- U. S. Borrowing Also Discussed CONGRESS MAY CUT DOUBLE TAX LOAD | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/sunbathing-anyone-it-was-a-summery-688-degrees.html | Sunbathing, Anyone? It Was a Summery 68.8 Degrees | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gov-dummer-booters-win-10.html | Gov. Dummer Booters Win, 1-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/financing-placed-to-finish-parkway-jersey-highway-agency-sells.html | FINANCING PLACED TO FINISH PARKWAY; Jersey Highway Agency Sells $135,000,000 Garden State Bonds at 2.7652% Cost FINANCING PLACED TO FINISH PARKWAY | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gambias-people-broke-but-happy-prospect-of-more-selfrule-offsets.html | GAMBIA'S PEOPLE 'BROKE BUT HAPPY'; Prospect of More Self-Rule Offsets Economic Decline in British Colony | True | By Michael Clarkspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bonds-and-shares-on-london-market-price-movements-are-patchy-with.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Are Patchy, With Industrials Sagging, Governments Gaining | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/germans-worried-about-u-s-troops-reports-still-persist-that-cut-in.html | GERMANS WORRIED ABOUT U. S. TROOPS; Reports Still Persist That Cut in Combat Forces Is Due Despite Official Denials | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/canada-is-unaware-of-spy-case-incident.html | CANADA IS UNAWARE OF SPY CASE INCIDENT | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/text-of-kibya-resolution.html | TEXT OF KIBYA RESOLUTION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/soviet-fear-bars-talk-says-dulles-secretary-tells-c-i-o-kremlin-is.html | SOVIET FEAR BARS TALK, SAYS DULLES; Secretary Tells C. I. O. Kremlin Is Afraid to Let People Know of Liberty in Free World | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/adelphi-eleven-cancels-game.html | Adelphi Eleven Cancels Game | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/shipbuilding-sags-to-new-low-mark-october-report-shows-only-52.html | SHIPBUILDING SAGS TO NEW LOW MARK; October Report Shows Only 52 Vessels on Ways or on Order in Private Yards | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bishop-of-chicago-gets-rank-of-an-archbishop.html | Bishop of Chicago Gets Rank of an Archbishop | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/shoemaker-wins-no-445-scores-with-one-of-7-mounts-wild-glory-coast.html | SHOEMAKER WINS NO. 445; Scores With One of 7 Mounts -- Wild Glory Coast Victor | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/treasury-offers-bills-1500000000-discount-issue-to-meet-federal.html | TREASURY OFFERS BILLS; $1,500,000,000 Discount Issue to Meet Federal Expenses | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/issue-of-toronto-on-market-today-18600000-of-debentures-to-finance.html | ISSUE OF TORONTO ON MARKET TODAY; $18,600,000 of Debentures to Finance Transit Will Be Offered to Public | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/vietminh-driven-from-island.html | Vietminh Driven From Island | True | | 1981-07-20 | RE0000096550 | B00000443682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/stoddard-to-discuss-liberal.html | Stoddard to Discuss 'Liberal' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/housing-group-adds-directors.html | Housing Group Adds Directors | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/exchange-firms-elect-horace-frost-of-boston-to-head-association-for.html | EXCHANGE FIRMS ELECT; Horace Frost of Boston to Head Association for 1953-54 | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/400-tombstones-upset-vandals-do-25000-damage-in-3-brooklyn.html | 400 TOMBSTONES UPSET; Vandals Do $25,000 Damage in 3 Brooklyn Cemeteries | True | | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/reporters-polled-on-mcarthyism-when-eisenhower-leaves-issue-up-to.html | REPORTERS POLLED ON 'M'CARTHYISM'; When Eisenhower Leaves Issue Up to Press 80 News Men Are Canvassed TRUMAN CHARGE WEIGHED Consensus Finds the President Not Involved but Accuses Brownell and Others | True | By Anthony Leviero special To the New York Times. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fruit-companys-contracts.html | Fruit Company's Contracts | True | KENNETH H. REDMOND, | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/egan-to-quit-as-leader-essex-county-democratic-chief-expected-to.html | EGAN TO QUIT AS LEADER; Essex County Democratic Chief Expected to Retire by April | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-19 | 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/son-to-mrs-peter-kieman-jr.html | Son to Mrs. Peter Kieman Jr, | True | Special to NIW YOIUC 'I'[.'4r.s. | 1981-07-20 | RE0000096550 | B00000443682 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/presbyterian-statement-opposed.html | Presbyterian Statement Opposed | True | WATSON WASHBURN. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-fights-paying-ousted-u-n-aides-says-administrative-tribunal.html | U. S. FIGHTS PAYING OUSTED U. N. AIDES; Says Administrative Tribunal Exceeded Rights in Voting Awards to 11 Employes | True | By Thomas J. Hamilton special To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/frederick-sick.html | FREDERICK SICK | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dr-rodolfo-moreno-leader-in-argentina.html | DR. RODOLFO MORENO, LEADER IN ARGENTINA | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/linen-smuggling-laid-to-5-men-seized-here-in-importing-red-china.html | LINEN SMUGGLING LAID TO 5; Men Seized Here in 'Importing' Red China Goods Through Canada | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dr-norman-t-cotton.html | DR. NORMAN T. COTTON | True | Spectal to Nv Yox 'rMs. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-golf-group-working-to-halt-use-of-english-ball-in-america.html | U. S. Golf Group Working to Halt Use of English Ball in America; Association Urges Clubs to Discontinue Its Distribution, Declared Harmful to Best Interests of Sport Here | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/3day-smog-torments-entire-east-as-cold-lid-traps-irritants-in-air.html | 3-Day Smog Torments Entire East As Cold 'Lid' Traps Irritants in Air; 3-DAY SMOG CLOUD TORMENTING EAST | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/city-asked-to-raze-tweed-landmark-beame-proposes-fine-office.html | CITY ASKED TO RAZE TWEED LANDMARK; Beame Proposes Fine Office Building to Replace Grim Old Courthouse Near City Hall CITY ASKED TO RAZE TWEED LANDMARK | True | By Charles G. Bennett | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/long-will-miss-contest-injury-to-keep-giants-back-out-of-redskins.html | LONG WILL MISS CONTEST; Injury to Keep Giants' Back Out of Redskins' Game | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/soviet-attacks-document-called-red-by-mccarthy.html | Soviet Attacks Document Called Red by McCarthy | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/velde-says-subpoena-for-truman-stands.html | VELDE SAYS SUBPOENA FOR TRUMAN STANDS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mixed-moves-rule-on-grain-market-corn-turns-firm-after-early-dip-in.html | MIXED MOVES RULE ON GRAIN MARKET; Corn Turns Firm After Early Dip in Sympathy With Wheat -- Rye and Oats Steady | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/miss-dorothea-jones-engaged-to-j-w-groh.html | MISS DOROTHEA JONES ENGAGED TO J. W. GROH | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/jjdgegeorge-yter-to-wedl.html | iJ''.dge'George' Sy.[.'ter to Wedl | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/saucers-in-england-air-ministry-believes-thing-was-meteorological.html | SAUCERS' IN ENGLAND; Air Ministry Believes 'Thing' Was Meteorological Balloon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/arms-pact-signed-by-balkan-nations-greece-turkey-and-yugoslavia.html | ARMS PACT SIGNED BY BALKAN NATIONS; Greece, Turkey and Yugoslavia Define Mutual Obligations in Defense Against Aggression | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/envoy-unveils-franklin-plaque.html | Envoy Unveils Franklin Plaque | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/manhattan-deals-cover-a-wide-area-house-sold-in-east-and-west-side.html | MANHATTAN DEALS COVER A WIDE AREA; House Sold in East and West Side Areas and in Greenwich Village | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/thruway-protest-planned.html | Thruway Protest Planned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/first-lady-charms-100-visiting-ladies-its-allfussandfeathers-day-at.html | FIRST LADY CHARMS 100 VISITING LADIES; It's All-Fuss-and-Feathers Day at the White House as Five Delegations Are Received | True | By Bess Furmanspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/freight-loadings-drop-28-in-week-727058-cars-123-fewer-than-volume.html | FREIGHT, LOADINGS DROP 2.8% IN WEEK; 727,058 Cars 12.3% Fewer Than Volume in '52 Period, 10.7 % Below That of '51 | True | Special THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/progress-on-trieste.html | PROGRESS ON TRIESTE | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/raymond-d-brennan.html | RAYMOND D. BRENNAN | True | Special to T: NEW NOPJ TXMrS. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/william-j-g-myers-served-a-p-40-years.html | WILLIAM J. G. MYERS, SERVED A. P. 40 YEARS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/transit-policeman-commended.html | Transit Policeman Commended | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/st-lawrence-plan-to-be-heard-dec-23.html | ST. LAWRENCE PLAN TO BE HEARD DEC. 23 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/the-screen-in-review-take-the-high-ground-with-richard-widmark.html | THE SCREEN IN REVIEW; ' Take the High Ground,' With Richard Widmark, Opens at Mayfair Theatre | True | By Bosley Crowther | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/miss-universe-is-engaged.html | Miss Universe' Is Engaged | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/syracuse-names-35.html | Syracuse Names 35 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/yankees-sign-young-pitcher.html | Yankees Sign Young Pitcher | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/radcliffe-drive-on-for-graduate-quad.html | RADCLIFFE DRIVE ON FOR GRADUATE QUAD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/scholarships-to-benefit-nightingalebamford-and-youth-council-plan.html | SCHOLARSHIPS TO BENEFIT; Nightingale-Bamford and Youth Council Plan Fair Tomorrow | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/early-music-group-gives-first-concert.html | EARLY MUSIC GROUP GIVES FIRST CONCERT | True | R. P. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/hunter-schedules-madwoman.html | Hunter Schedules 'Madwoman' | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mayer-warns-foes-of-european-army-tells-french-assembly-that.html | MAYER WARNS FOES OF EUROPEAN ARMY; Tells French Assembly That 'Negative' Foreign Policy Would Be 'Criminal' SCHUMAN DECRIES FEAR Advises Nation to Get Over Its 'Inferiority Complex' in Relation to Germany | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/attack-on-rights-of-business-seen-donald-richberg-warns-of-bid-to.html | ATTACK ON RIGHTS OF BUSINESS SEEN; Donald Richberg Warns of Bid to Transfer Management to Politicians, Labor Men ATTACK ON RIGHTS OF BUSINESS SEEN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/eisenhower-doubts-peace-by-power-receiving-degree-by-catholic.html | EISENHOWER DOUBTS PEACE BY POWER; Receiving Degree by Catholic University of America, He Asks Unity in Knowledge EISENHOWER DOUBTS PEACE BY POWER | True | By Anthony Levierospecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/admits-plot-denies-smuggling.html | Admits Plot, Denies Smuggling | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/city-center-don-jose-walks-out-on-carmen-yells-at-maestro-stalks.html | City Center Don Jose Walks Out on Carmen; Yells at Maestro, Stalks Off Chicago Stage | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/equal-schools-plan-gains-in-mississippi.html | EQUAL SCHOOLS PLAN GAINS IN MISSISSIPPI | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-debt-collection-policies-held-threat-to-many-small-businesses.html | U. S. Debt Collection Policies Held Threat to Many Small Businesses; Official Says Delayed Payment Has Driven Some Concerns to Verge of Bankruptcy COLLECTION POLICY OF U. S. DEPLORED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/state-gets-bids-for-new-pike.html | State Gets Bids for New Pike | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/scout-campaign-mapped-leaders-in-city-plan-raising-857300-for-1954.html | SCOUT CAMPAIGN MAPPED; Leaders in City Plan Raising $857,300 for 1954 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/labor-holds-london-seat-wins-parliamentary-byelection-by-slight.html | LABOR HOLDS LONDON SEAT; Wins Parliamentary By-Election by Slight Gain Over 1951 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/olympic-plans-complete-for-1290000-project.html | Olympic Plans Complete For $1,290,000 Project | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/kerby-farrell-named-manager.html | Kerby Farrell Named Manager | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ranger-rookies-praised-performances-of-bathgate-and-henry-lauded-by.html | RANGER ROOKIES PRAISED; Performances of Bathgate and Henry Lauded by Boucher | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mrs-philip-sperling.html | MRS. PHILIP SPERLING | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/new-world-air-code-lifts-ban-on-isotopes.html | NEW WORLD AIR CODE LIFTS BAN ON ISOTOPES | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/aid-for-jersey-urged.html | Aid for Jersey Urged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mexico-makes-claims-payment.html | Mexico Makes Claims Payment | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/jordan-building-against-famine-with-u-s-aid-she-is-taking-advice-of.html | JORDAN BUILDING AGAINST FAMINE; With U. S. Aid, She Is Taking Advice of Joseph to Pharaoh in the Biblical Story | True | By Welles Hangenspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/new-soviet-bases-reported.html | New Soviet Bases Reported | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/d-w-g-cigar-gets-loan.html | D W G Cigar Gets Loan | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/4053142000-tied-lip-in-price-supports-on-sept-23-by-c-c-c-set-new.html | $4,053,142,000 Tied lip in Price Supports on Sept. 23 by C. C. C. Set New High Level | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/east-side-coops-sold.html | East Side Co-op's Sold | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/pocket-books-directors-appoint-vice-president.html | Pocket Books Directors Appoint Vice President | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mrs-charles-seeger.html | MRS. CHARLES SEEGER | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/in-new-posts-with-southern-pacific.html | In New Posts With Southern Pacific | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/knicks-turn-back-bullets-96-to-85-new-york-takes-third-in-row-as.html | KNICKS TURN BACK BULLETS, 96 TO 85; New York Takes Third in Row as Braun Scores 28 Points in Philadelphia Game | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/disaster-office-is-baffled-5000000-goes-begging.html | Disaster Office Is Baffled: $5,000,000 Goes Begging | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mrs-william-r-barber.html | MRS. WILLIAM R. BARBER | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/israelis-denounce-west-censure-bid-un-delegation-asserts-action-is.html | ISRAELIS DENOUNCE WEST CENSURE BID; U.N. Delegation Asserts Action Is 'Step Backward' -- Zionists Join in Condemnation | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/town-hall-recital-presented-by-wilk-violinist-plays-with.html | TOWN HALL RECITAL PRESENTED BY WILK; Violinist Plays With Distinction -- Offers Beethoven Sonata, Bach and Veracini Works | True | J. B. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/about-new-york-lively-program-keeps-yorkville-club-oldsters-busy.html | About New York; Lively Program Keeps Yorkville Club Oldsters Busy -- Student Is Commuter From Bay Stone | True | By Meyer Berger | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mutch-of-u-s-wins-jump-at-toronto.html | MUTCH OF U. S. WINS JUMP AT TORONTO | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/press-assailed-again-by-son-of-churchill.html | PRESS ASSAILED AGAIN BY SON OF CHURCHILL. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ceylon-gets-british-loan.html | Ceylon Gets British Loan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ski-club-dinner-tomorrow.html | Ski Club Dinner Tomorrow | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/55th-reception-planned-stars-to-be-guests-on-monday-of-metropolitan.html | 55TH RECEPTION PLANNED; Stars to Be Guests on Monday of Metropolitan Opera Club | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/isotopes-reveal-tumors-of-brain-science-parley-here-is-told-how-an.html | ISOTOPES REVEAL TUMORS OF BRAIN; Science Parley Here Is Told How an Atomic Tracer Is Used to Save Lives | True | By William L. Laurence | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/wife-held-as-slayer-of-sleeping-husband.html | WIFE HELD AS SLAYER OF SLEEPING HUSBAND | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/john-cepollaro.html | JOHN CEPOLLARO | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dorothy-heidig-engaged-social-worker-to-be-bride-of-pro-udvard-j.html | DOROTHY HEIDIG ENGAGED; Social Worker to Be Bride of Pro. ud:vard J. Dugan Jr. | True | Special to T: NEW YOP.. Tnts. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/prospective-debutantes-feted.html | Prospective Debutantes Feted | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/to-review-u-s-contracts-ohio-republican-to-be-chairman-of.html | TO REVIEW U. S. CONTRACTS; Ohio Republican to Be Chairman of Renegotiation Board | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/freedom-of-the-press.html | FREEDOM OF THE PRESS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/output-of-new-newsprint-in-october-a-record.html | OUTPUT OF NEW NEWSPRINT IN OCTOBER A RECORD | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/for-soviet-eyes-only-american-wickedness-in-assorted-forms-is.html | For Soviet Eyes Only; American Wickedness in Assorted Forms Is Exhibited in Color Film in Moscow | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/38-lands-protest-poles-church-war-express-condolences-to-pope-in.html | 38 LANDS PROTEST POLES' CHURCH WAR; Express Condolences to Pope in Wyszynski Case -- Pontiff Says Truth Will Finally Win | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/-caution-is-reported-on-consumer-credit.html | ' CAUTION' IS REPORTED ON CONSUMER CREDIT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/edward-w-penfield.html | EDWARD W. PENFIELD | True | spec[1 to T NW No Tns. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/craft-show-opens-at-museum-today-christmas-exhibit-in-newark-has.html | CRAFT SHOW OPENS AT MUSEUM TODAY; Christmas Exhibit in Newark Has Wide Variety of Items From $1 to Top of $25 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/beagle-suffers-injury.html | Beagle Suffers Injury | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/the-proceedings-the-u-n.html | The Proceedings the U. N. | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/filling-new-posts-at-a-t-t.html | Filling New Posts at A. T. & T. | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/hialeah-revises-stakes-program-100000-added-widener-will-be-run-feb.html | HIALEAH REVISES STAKES PROGRAM; $100,000 Added Widener Will Be Run Feb. 20, Flamingo One Week Later | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/play-center-gives-answer-to-critics-st-marys-building-scored-as.html | PLAY CENTER GIVES ANSWER TO CRITICS; St. Mary's Building, Scored as Waste of City Funds, Cites 40 to 81% Attendance | True | By Ira Henry Freeman | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/kidnap-indictment-filed-exconvict-due-here-tonight-to-face-charges.html | KIDNAP INDICTMENT FILED; Ex-Convict Due Here Tonight to Face Charges Over Girl, 13 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/thompson-red-out-of-hospital.html | Thompson, Red, Out of Hospital | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/thomas-a-carlin.html | THOMAS A. CARLIN | True | Special to THZ NEW NeaK TIMS. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/son-to-mrs-f-seymour-nelsoni.html | Son to Mrs. F. 'Seymour Nelsonl | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/big-bombs-tried-on-mau-mau.html | Big Bombs Tried on Mau Mau | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/panama-scandal-a-cleanedout-px-us-aides-aghast-at-nicaragua.html | PANAMA SCANDAL: A CLEANED-OUT PX; U.S. Aides Aghast at Nicaragua President's Shopping Raid After Winning at Track | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/wants-normal-existence.html | Wants 'Normal Existence' | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/promoted-by-stone-webster.html | Promoted by Stone & Webster | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mending-our-tax-system.html | MENDING OUR TAX SYSTEM | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/in-the-nation-a-great-debate-is-in-the-offing.html | In the Nation; A Great Debate Is in the Offing | True | By Arthur Krock | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/po-restores-perishable-stamp.html | P.O. Restores 'Perishable' Stamp | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/gunman-seized-by-tackle-thug-firing-in-flight-through-village-is.html | GUNMAN SEIZED BY TACKLE; Thug, Firing in Flight Through Village, Is Downed by Police | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/hunter-91-dies-on-trail.html | Hunter, 91, Dies on Trail | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/injuries-weaken-princeton-for-dartmouth-fray-tomorrow-losses.html | Injuries Weaken Princeton for Dartmouth Fray Tomorrow; LOSSES SUFFERED IN TIGER BACKFIELD Emery to Play at Quarterback -- Princeton Fears Keen Air Attack of Dartmouth | True | By Allison Danzigspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/2-utilities-issues-on-market-today-worcester-electric-preferred-and.html | 2 UTILITIES ISSUES ON MARKET TODAY; Worcester Electric Preferred and Rochester Telephone Common to Be Offered | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/35-idle-city-areas-to-be-parking-lots-estimate-board-approves-test.html | 35 IDLE CITY AREAS TO BE PARKING LOTS; Estimate Board Approves Test Project for Metered Spaces, Mostly Near Transit | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/sir-edmund-vestey-meat-shipping-man.html | SIR EDMUND VESTEY, MEAT, SHIPPING MAN | True | Special to N Yo 1,Es. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/merger-is-proposed-of-long-island-banks.html | MERGER IS PROPOSED OF LONG ISLAND BANKS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dewey-signs-bill-on-redistricting-says-no-other-measure-would-have.html | DEWEY SIGNS BILL ON REDISTRICTING; Says No Other Measure Would Have Been Constitutional in Revising of Areas | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/daughter-to-mrs-b-c-berliner.html | Daughter to Mrs. B. C. Berliner | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-design-ideas-popular-in-europe-influence-on-home-furnishings.html | U. S. DESIGN IDEAS POPULAR IN EUROPE; Influence on Home Furnishings Seen Everywhere, Architect Tells Students Here | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/postage-stamp-show-to-open-here-today.html | POSTAGE STAMP SHOW TO OPEN HERE TODAY | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/stocks-recapture-this-weeks-loss-volume-expands-to-1420000-shares.html | STOCKS RECAPTURE THIS WEEK'S LOSS; Volume Expands to 1,420,000 Shares as Price Average Advances 1.60 Points 1,136 ISSUES ARE TRADED 548 Close Higher -- Chemicals and Aircrafts Lead Rally -- Steels, Motors Falter STOCKS RECAPTURE THIS WEEK'S LOSS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/basil-spiliadis.html | BASIL SPILIADIS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bond-price-average-at-9759-on-oct.31.html | BOND PRICE AVERAGE AT $97.59 ON OCT. 31 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/capt-ralph-s-bower.html | CAPT. RALPH S. BOWER | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/f-argentina-seeks-mill-held-by-u-s-agrees-to-buy-plant-ordered-by.html | f ARGENTINA SEEKS MILL HELD BY U. S.; Agrees to Buy Plant Ordered by Czechs but Embargoed as Strategic Equipment | True | By Edward A. Morrowspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/humphrey-scores-presidents-policy-senator-tells-cheering-c-i-o.html | HUMPHREY SCORES PRESIDENT'S POLICY; Senator Tells Cheering C. I. O. 'Pirates Have Hoisted Jolly Roger Over Washington' | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/casey-stengel-strikes-out.html | Casey Stengel Strikes Out | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/clark-griffith-84-today.html | Clark Griffith 84 Today | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/fire-guts-newspaper-plant.html | Fire Guts Newspaper Plant | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/pipeline-in-operation.html | Pipeline in Operation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/loans-to-business-advance-6000000-gain-reported-during-week-by.html | LOANS TO BUSINESS ADVANCE $6,000,000; Gain Reported During Week by Reserve Bank Here Laid to Varied Factors LOANS TO BUSINESS ADVANCE $6,000,000 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/new-chiefs-acclaim-new-york-fund.html | New Chiefs Acclaim New York Fund | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/to-manage-advertising-for-isthmian-steamship.html | To Manage Advertising For Isthmian Steamship | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/tenant-expands-space-flexlet-watchband-plans-showroom-in-580-fifth.html | TENANT EXPANDS SPACE; Flex-Let Watchband Plans Showroom in 580 Fifth Ave. | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/jewel-tea-gets-loan-5-million-financing-arranged-with-2-insurance.html | JEWEL TEA GETS LOAN; $5 Million Financing Arranged With 2 Insurance Concerns | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/col-a-o-van-suetendael.html | COL. A. O. VAN SUETENDAEL, | True | Special to THE NzW YO TtMzs. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/courts-now-offer-snacks-and-music-but-its-very-hushhush-about-the.html | COURTS NOW OFFER SNACKS AND MUSIC; But It's Very Hush-Hush About the Coffee Pots (No Cups) and Radios for Defendants | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/member-bank-reserves-jump-414000000-float-shows-increase-of.html | Member Bank Reserves Jump $414,000,000; Float Shows Increase of $11,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/santas-due-tomorrow-to-arrive-at-gimbels-with-eight-live-but-phony.html | SANTA'S DUE TOMORROW; To Arrive at Gimbels With Eight Live -- But Phony -- 'Reindeer' | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mitchells-appeal-is-spurned-by-cio-request-to-stop-talking-about.html | MITCHELL'S APPEAL IS SPURNED BY C.I.O.; Request to Stop Talking About Taft Act Repeal Rejected by New Demand for Law's End | True | By A. H. Raskinspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/max-sommer.html | MAX SOMMER | True | Special to Taz Nzw YC,K TIM. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-team-beaten-in-fiveset-final-seixas-and-trabert-lose-to.html | U. S. TEAM BEATEN IN FIVE-SET FINAL; Seixas and Trabert Lose to Rosewall and Hoad in New South Wales Doubles | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/us-to-subsidize-exports-of-wheat-under-program-ccc-to-offer-limited.html | U.S. TO SUBSIDIZE EXPORTS OF WHEAT; Under Program C.C.C. to Offer Limited Quantity of Grain to Nations Outside I.W.A. | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ford-awards-mahwah-contract.html | Ford Awards Mahwah Contract | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/vice-presidenttechnical-at-goodrich-chemical-co.html | Vice President-Technical At Goodrich Chemical Co. | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/miss-tucker-to-be-honored.html | Miss Tucker to Be Honored | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/french-to-fly-to-bermuda.html | French to Fly to Bermuda | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/rigid-supports-are-condemned.html | Rigid Supports Are Condemned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/home-for-aged-plans-dinner.html | Home for Aged Plans Dinner | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/lockheed-attains-record-earnings-net-of-12515000-in-9-months.html | LOCKHEED ATTAINS RECORD EARNINGS; Net of $12,515,000 in 9 Months Exceeds Any Previous Full Year's -- 2 1/2 Times '52 Figure EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/air-freight-rates-up-today.html | Air Freight Rates Up Today | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/wagner-planning-advisory-council-headed-by-straus-drafting-of.html | WAGNER PLANNING ADVISORY COUNCIL HEADED BY STRAUS; Drafting of Financial Program for '54 Legislature Will Be First Task of Experts HARRIMAN TO AID IN WORK Honorary Chairman Plans to Be Active -- Beame, Moses and Gulick Tackle Budget ADVISORY COUNCIL TO ASSIST WAGNER | True | By Paul Crowellspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/paris-upper-house-accepts-saar-pact-approves-revised-conventions-on.html | PARIS UPPER HOUSE ACCEPTS SAAR PACT; Approves Revised Conventions on Economic Ties -- New Talk With Bonn Is Due Soon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mrs-catherine-hulbert-murdock-is-wed-to-william-harts-jr-princeton.html | Mrs. Catherine Hulbert Murdock Is Wed To William Harts Jr., Princeton Alumnus | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/zionists-assail-move.html | Zionists Assail Move | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/school-contracts-let-for-12621638-board-provides-four-buildings-in.html | SCHOOL CONTRACTS LET FOR $12,621,638; Board Provides Four Buildings in Manhattan and Brooklyn and Also Three Additions LARGEST AWARD THIS YEAR 14 Other Projects Soon to Get Under Way in City Program to Reduce Overcrowding | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/human-rights-guide-published.html | Human Rights Guide Published | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dr-edgar-roper-74-organist-composer.html | DR. EDGAR ROPER, 74, ORGANIST, COMPOSER | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/hellman-play-boycotted-legion-scores-childrens-hour-as-salacious.html | HELLMAN PLAY BOYCOTTED; Legion Scores 'Children's Hour' as 'Salacious and Indecent' | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/polygamy-arraignments-slated.html | Polygamy Arraignments Slated | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/work-by-blacher-has-u-s-premiere-mitropoulos-leads-ornaments-for.html | WORK BY BLACHER HAS U. S. PREMIERE; Mitropoulos Leads 'Ornaments for Orchestra' at Carnegie Hall -- Corigliano Is Soloist | True | By Howard Taubman | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/cochrane-popell-drill.html | Cochrane, Popell Drill | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/newark-field-gains-cited-rosendahl-invites-meyners-aid-on-airport.html | NEWARK FIELD GAINS CITED; Rosendahl Invites Meyner's Aid on Airport Problems | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/exassemblyivian-is-dead-francis-p-heffeman-also-served-as-deputy.html | EX-ASSEMBLYIVIAN IS DEAD; Francis P. Heffeman Also Served as Deputy Attorney General | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/f-b-i-finds-juveniles-wilder.html | F. B. I. Finds Juveniles 'Wilder' | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/manila-meddling-is-denied-by-u-s-embassy-cites-order-barring.html | MANILA MEDDLING IS DENIED BY U. S; Embassy Cites Order Barring Interference by 26 Officers Assigned to Observe Vote | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/skolnick-quits-u-s-post-here.html | Skolnick Quits U. S. Post Here | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/grange-endorses-farm-price-policy-bids-u-s-keep-supports-until.html | GRANGE ENDORSES FARM PRICE POLICY; Bids U. S. Keep Supports Until Markets Develop -- Illinois Group for Flexible Aid | True | By William M. Blairspecial To The New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mrs-maurice-fromer.html | MRS. MAURICE FROMER | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/speed-is-predicted-in-teacher-red-cases.html | SPEED IS PREDICTED IN TEACHER RED CASES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/stinnes-stock-classified-american-exchange-designates-those-to.html | STINNES STOCK CLASSIFIED; American Exchange Designates Those to Receive Distribution | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/george-j-smith.html | GEORGE J. SMITH | True | Special to Nsw No* 'Z._zs. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/three-more-malayan-reds-slain.html | Three More Malayan Reds Slain | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/3-korea-reds-flee-across-truce-zone-they-ask-haven-of-u-s-army.html | 3 KOREA REDS FLEE ACROSS TRUCE ZONE; They Ask Haven of U. S. Army -- Armistice Board Due to Act on 'Technical Violation' | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/child-delinquency-called-challenge-problem-has-become-too-big-for.html | CHILD DELINQUENCY CALLED CHALLENGE; Problem Has Become Too Big for Local Handling Alone, Senate Hearing Is Told | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mrs-hobby-has-cold-secretary-cancels-appearances-for-rest-of-this.html | MRS. HOBBY HAS COLD; Secretary Cancels Appearances for Rest of This Week | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/arab-ultimatum-seen-policies-of-leaders-opposed-use-of-refugees.html | Arab Ultimatum Seen; Policies of Leaders Opposed, Use of Refugees Criticized | True | LOUIS LIPSKY, | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/rail-stock-issue-cleared.html | Rail Stock Issue Cleared | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/active-in-republican-affairs.html | Active in Republican Affairs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/geoffrion-tallies-in-the-second-period-as-canadiens-keep-2point.html | Geoffrion Tallies in the Second Period as Canadiens Keep 2-Point League Lead | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/new-berlin-paper-stirs-politicians-conant-is-assailed-for-issuing.html | NEW BERLIN PAPER STIRS POLITICIANS; Conant Is Assailed for Issuing License for Newspaper With No Party Affiliation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ecuadors-president-defends-press-curb.html | ECUADOR'S PRESIDENT DEFENDS PRESS CURB | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/british-unions-vote-token-strike-in-shipbuilding-and-engineering.html | British Unions Vote Token Strike In Shipbuilding and Engineering | True | By Thomas F. Ronanspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/cornell-shifts-purdy.html | Cornell Shifts Purdy | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/groups-59th-meeting-set-mayflower-descendants-to-hear-dr-dumas.html | GROUP'S 59TH MEETING SET; Mayflower Descendants to Hear Dr. Dumas Malone Tonight | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/i-felix-ferry-exhead-ofnight-clubhere.html | I FELIX FERRY, EX.HEAD OF.NIGHT CLUB.HERE | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/japan-pleased-by-nixons-speech-granting-u-s-error-on-disarming-but.html | Japan Pleased by Nixon's Speech Granting U. S. Error on Disarming, But No Shift of Opinion Toward New Military Police Is in Evidence -- Vice President's Silence on Economic Aid Is Noted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mrs-hobby-spurs-private-aid-units-she-says-widening-of-some-federal.html | MRS. HOBBY SPURS PRIVATE AID UNITS; She Says Widening of Some Federal Welfare Puts New Duty on Local Agencies | True | By John N. Pophamspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/arbitrators-honor-woman-associate.html | ARBITRATORS HONOR WOMAN ASSOCIATE | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dr-raymond-k-powell.html | DR. RAYMOND. K. POWELL | True | Special to ThE Ngw YORX TrMZS. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-agoin-bids-canadians-let-exsoviet-aide-testify-u-s-sends-canada.html | U. S. Agoin Bids Canadians Let Ex-Soviet Aide Testify; U. S. SENDS CANADA 2D TESTIMONY PLEA | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/liberal-u-s-policy-on-trade-is-urged-parleys-final-declaration.html | LIBERAL U. S. POLICY ON TRADE IS URGED; Parley's 'Final Declaration' Backs Duty Concessions and Asks End of Quotas CUT IN FOREIGN AID ASKED Help to 'Shore Up' Recipient's Economy Opposed in Move for Middle-Ground Path | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/carter-wins-in-second.html | Carter Wins in Second | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/television-in-review-at-last-a-quiz-program-both-interesting-and-in.html | Television in Review; At Last! A Quiz Program Both Interesting and Intelligent Turns Up With 'Dr. I. Q.' | True | By Jack Gould | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/moscow-booters-triumph-21.html | Moscow Booters Triumph, 2-1 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/the-pie-king-rated-at-top-americanowned-juvenile-first-on-english.html | THE PIE KING RATED AT TOP; American-Owned Juvenile First on English Handicap List | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/a-new-fare-dilemma.html | A NEW FARE DILEMMA | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/heads-coffee-group.html | Heads Coffee Group | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bradley-quits-local-post-new-head-of-ila-gives-up-paid-job-as.html | BRADLEY QUITS LOCAL POST; New Head of I.L.A. Gives Up Paid Job as Manager of Tug Group | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/russians-in-red-agoin-on-a-nassau-tax-bill.html | RUSSIANS IN RED AGAIN ON A NASSAU TAX BILL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/trotters-going-to-australia.html | Trotters Going to Australia | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/teacher-cites-hysteria-suspended-professor-charges-attack-on.html | TEACHER CITES 'HYSTERIA'; Suspended Professor Charges Attack on Academic Freedom | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bank-clearings-up-22-25-cities-report-rise-in-week-new-york-has-53.html | BANK CLEARINGS UP 2.2%; 25 Cities Report Rise in Week -- New York Has 5.3% Gain | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/t-v-a-as-power-monopoly-belief-expressed-that-facilities-will-pass.html | T. V. A. as Power Monopoly; Belief Expressed That Facilities Will Pass to Non-Federal Ownership | | DONALD W. VAN TUYL, | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/cambodian-cabinet-upset-again.html | Cambodian Cabinet Upset Again | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mrs-leopold-gets-labor-agency-post-connecticut-official-appointed.html | MRS. LEOPOLD GETS LABOR AGENCY POST; Connecticut Official Appointed Women's Bureau Director, White House Announces | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/g-o-p-county-chiefs-in-jersey-back-bodine.html | G. O. P. COUNTY CHIEFS IN JERSEY BACK BODINE | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dickenson-back-in-u-s.html | Dickenson Back in U. S. | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/parliament-bids-queen-godspeed-churchill-likens-her-world-tour-to.html | PARLIAMENT BIDS QUEEN GODSPEED; Churchill Likens Her World Tour to Drake's -- Laborite's Praise Stirs Commons | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/indonesia-and-rubber.html | INDONESIA AND RUBBER | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/sedgman-and-budge-win-they-beat-gonzalessegura-for-international.html | SEDGMAN AND BUDGE WIN; They Beat Gonzales-Segura for International Pro Tennis Title | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/fiat-motor-official-marries.html | Fiat' Motor' Official Marries | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/party-dresses-displayed-princess-silhouette-emphasized-in-new-gowns.html | PARTY DRESSES DISPLAYED; Princess Silhouette Emphasized in New Gowns by Stephanie | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/red-cross-exaide-dies-mrs-g-w-foote-was-asslstant-director-of.html | RED CROSS EX-AIDE DIES; Mrs. G. W. Foote Was Asslstant Director of Eastern Area Work | | Special to 'Z'm Nzw Yoc Taz | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/shifts-irregular-in-cotton-futures-market-is-4-points-up-to-2-off.html | SHIFTS IRREGULAR IN COTTON FUTURES; Market Is 4 Points Up to 2 Off at Close After Early Selling, Pre-Notice Day Covering | | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/gr-phone-number-gives-general-electric-grrrs.html | GR Phone Number Gives General Electric G-r-r-r's | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/maremont-products-expands.html | Maremont Products Expands | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/cancer-victim-gave-eyes-mayor-carl-jackson-of-sackets-harbor-set-up.html | CANCER VIC*TIM GAVE EYES; Mayor Carl Jackson of Sackets Harbor Set Up Society Unit | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mr-l-b-palmer-has-daughri.html | Mr/. L. B.' Palmer Has Daughrl | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/fordham-seniors-pace-lively-drill-rams-in-top-shape-except-for.html | FORDHAM SENIORS PACE LIVELY DRILL; Rams, in Top Shape Except for Campisi, Leave Today for Holy Cross Game | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/hall-subordinates-red-spy-issue-in-1954.html | HALL SUBORDINATES RED SPY ISSUE IN 1954 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/court-reform-pressed-head-of-county-bar-asks-city-action-on.html | COURT REFORM PRESSED; Head of County Bar Asks City Action on Juvenile Delinquency | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/eisenhower-aides-to-talk-here.html | Eisenhower Aides to Talk Here | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dewey-planned-to-impeach-wicks-if-senator-had-put-off-resignation.html | Dewey Planned to Impeach Wicks If Senator Had Put Off Resignation; DEWEY WAS READY TO IMPEACH WICKS | True | By Leo Eganspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/amarousa-deportation-upheld.html | Amarousa Deportation Upheld | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/gruen-watch-company-elects-a-new-president.html | Gruen Watch Company Elects a New President | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bronx-zoo-in-swap-exchanging-snakes-with-ceylon-for-spectacular.html | BRONX ZOO IN 'SWAP'; Exchanging Snakes With Ceylon for 'Spectacular Collection' | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/commodities-index-shows-a-slight-dip.html | COMMODITIES INDEX SHOWS A SLIGHT DIP | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ovenready-birds-dominate-market-75-of-holiday-turkeys-to-be-in-this.html | OVEN-READY BIRDS DOMINATE MARKET; 75% of Holiday Turkeys to Be in This Category -- Crop Is Second Largest on Record | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/c-i-o-supports-israel.html | C. I. O. Supports Israel | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/maritime-interests-still-kneedeep-in-damage-effects-of-the-big-blow.html | Maritime Interests Still Knee-Deep In Damage Effects of the Big Blow; Cargo Losses From Nov. 6-7 Storm May Run Into the Millions -- Surveys Still Under Way -- Jersey Coast Towns Urge Federal Aid | True | By Werner Bamberger | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/cemetery-guard-bigger-more-police-assigned-to-sites-damaged-by.html | CEMETERY GUARD BIGGER; More Police Assigned to Sites Damaged by Vandals | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/brothers-will-cuts-off-slayer.html | Brother's Will Cuts Off Slayer | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/aircoach-group-elects.html | Aircoach Group Elects | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/500-state-jobs-open-to-seniors.html | 500 State Jobs Open to Seniors | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/toscanini-is-back-on-n-b-c-podium-apparently-recovered-from-illness.html | TOSCANINI IS BACK ON N. B. C. PODIUM; Apparently Recovered From Illness, He Leads Rehearsal for Concert on Sunday | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/capt-t-a-symingtoi.html | CAPT. T. A. SYMINGTOi | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/charles-p-omalley.html | CHARLES P. O'MALLEY | True | Specl to Nzw NozK 'rgs. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bay-meadows-gets-extension.html | Bay Meadows Gets Extension | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/israel-vs-jordan.html | ISRAEL VS. JORDAN | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/helen-auerbac_____h-fianceei-u-of-chicago-alumna-to-be-wedi-dec-19.html | HELEN AUERBAC_____H FIANCEEI; U. of Chicago Alumna to Be WedI Dec. 19 to Sumner Winebaum | True | I Special to T""==='= Yop. K Tm. I | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/miss-doris-young.html | MISS DORIS YOUNG | True | Special to Ts NsW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/exchange-seats-38000-two-acquired-for-retirement-at-low-price-since.html | EXCHANGE SEATS $38,000; Two Acquired for Retirement at Low Price Since June, '49 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/patty-doris-hart-net-victors.html | Patty, Doris Hart Net Victors | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/johnson-outpoints-wright-in-hershey-light-heavyweight-contender.html | JOHNSON OUTPOINTS WRIGHT IN HERSHEY; Light Heavyweight Contender Wins 10-Rounder -- Carter Knocks Out Thomas | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/trieste-unemployed-raid-allied-offices.html | TRIESTE UNEMPLOYED RAID ALLIED OFFICES | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/new-iranian-ministers-named.html | New Iranian Ministers Named | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/city-board-shuns-refrigerator-ban-health-body-doubts-its-legal.html | CITY BOARD SHUNS REFRIGERATOR BAN; Health Body Doubts Its Legal Right to Forbid Use of Old Water-Cooled Gas Units | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/eisenhower-gives-dinner-educators-editors-financial-and-business.html | EISENHOWER GIVES DINNER; Educators, Editors, Financial and Business Leaders Attend | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/roadwork-pushed-at-span-to-jersey-improvements-on-west-side-of.html | ROADWORK PUSHED AT SPAN TO JERSEY; Improvements on West Side of George Washington Bridge to Be Ready Jan. 1 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/city-a-c-wins-by-50-lone-star-also-triumphs-in-squash-racquets-play.html | CITY A. C WINS BY 5-0; Lone Star Also Triumphs in Squash Racquets Play | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ryan-heads-travel-group.html | Ryan Heads Travel Group | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/group-is-organized-to-develop-imports.html | GROUP IS ORGANIZED TO DEVELOP IMPORTS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/retrievers-start-title-meet-tests.html | RETRIEVERS START TITLE MEET TESTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/reds-hint-at-limit-to-neutrals-vote-on-peace-in-korea-suggest.html | REDS HINT AT LIMIT TO NEUTRALS' VOTE ON PEACE IN KOREA; Suggest Nonbelligerents Asked to Conference Would Help Only With 'Good Offices' REDS HINT AT LIMIT ON NEUTRALS' VOTE | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/investor-acquires-housing-in-bayside-garden-type-project-contains.html | INVESTOR ACQUIRES HOUSING IN BAYSIDE; Garden Type Project Contains Ten Buildings -- Apartment Bought in Huntington | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/eisenhower-seeks-six-billion-slash-in-federal-budget-high-official.html | EISENHOWER SEEKS SIX BILLION SLASH IN FEDERAL BUDGET; High Official Says Defense Outlay Will Be Cut, but Not at Expense of Security FOUR BILLION DEFICIT SEEN Estimates Are Said to Include Five Billion Revenue Loss From Reduction in Taxes SIX BILLION SLASH IN BUDGET SOUGHT | True | By Charles E. Eganspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-surprised-at-report.html | U. S. Surprised at Report | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/tests-of-freedom.html | Tests of Freedom | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/british-circulation-up-notes-reported-u565000-higher-at-u1545507000.html | BRITISH CIRCULATION UP; Notes Reported u565,000 Higher at u1,545,507,000 for Week | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/to-purify-city-air.html | To Purify City Air | True | MAX GROSS. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/israel-in-deadlock-on-rate-for-citrus-government-refuses-to-give.html | ISRAEL IN DEADLOCK ON RATE FOR CITRUS; Government Refuses to Give Growers Same Premium as Other Exporters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/girl-dies-in-high-school-blast.html | Girl Dies in High School Blast | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/arthur-mcreery.html | ARTHUR M'CREERY | True | Special to TH NsW YO TrMzs. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-revokes-order-on-synthetic-rubber.html | U. S. REVOKES ORDER ON SYNTHETIC RUBBER | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/princeton-books-7-ivy-loop-teams-1954-football-schedule-also-lists.html | PRINCETON BOOKS 7 IVY LOOP TEAMS; 1954 Football Schedule Also Lists Rutgers and Colgate -- Cornall Dates Set | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/edward-frankel-3hemist-60-dead-exvjce-president-of-oldetymei.html | EDWARD FRANKEL, 3HEMIST, 60, DEAD; Ex-VJce President of Oldetymel Distillers Also Served West ] Vi?inia Pulp, Pap?r Co. ] | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/far-east-transport-awaited.html | Far East Transport Awaited | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/city-ballet-flies-in-today.html | City Ballet Flies In Today | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/robinson-firm-on-shift-knows-of-no-dodger-deal-but-will-go-only-to.html | ROBINSON FIRM ON SHIFT; Knows of No Dodger Deal but Will Go Only to Giants | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/burma-base-captured-army-seizes-rebel-weapons-at-irrawaddy.html | BURMA BASE CAPTURED; Army Seizes Rebel Weapons at Irrawaddy Headquarters | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/british-envoy-gives-warning-on-strength.html | BRITISH ENVOY GIVES WARNING ON STRENGTH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/arthur-gblston-real-estate-aide-executive-secretary-of-board-in.html | ARTHUR GBLSTON, REAL ESTATE AIDE; Executive Secretary of Board in Brooklyn Who Helped to Enact License Law Dies | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/regents-film-ban-overruled.html | Regents Film Ban Overruled | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/p-h-a-refunding-bonds-repays-210000000-to-treasury-under-new-policy.html | P. H. A. REFUNDING BONDS; Repays $210,000,000 to Treasury Under New Policy | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/malan-quits-a-party-job-south-african-nationalist-chief-79-said-to.html | MALAN QUITS A PARTY JOB; South African Nationalist Chief, 79, Said to Be Prearing to Retire | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/store-sales-show-2-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2% GAIN IN NATION; Increase Reported for Week Compares With a Year Ago -- 1% Rise Reported Hero | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/syracuse-theatre-bows-to-attacks-season-at-astor-ends-sunday-after.html | SYRACUSE THEATRE BOWS TO ATTACKS; Season at Astor Ends Sunday After 'Organized' Campaigns Against Two Performers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/influence-of-hines-in-raceway-sought-inquiry-turns-to-yonkers-ties.html | INFLUENCE OF HINES IN RACEWAY SOUGHT; Inquiry Turns to Yonkers Ties of Ex-Tammany Boss -- Dewey Defers Licensing for 1954 INFLUENCE OF HINES IN RACEWAY SOUGHT | True | By Charles Grutzner | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/realtors-reelect-mcgrath.html | Realtors Re-elect McGrath | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/city-college-acts-to-split-with-nyu-committee-upholds-move-to-end.html | CITY COLLEGE ACTS TO SPLIT WITH N.Y.U.; Committee Upholds Move to End Series Unless Fives Play Next at C.C.N.Y. | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/loudspeakers-almost-everywhere-pound-chinese-with-red-themes-they.html | Loudspeakers Almost Everywhere Pound Chinese With Red Themes; They Awaken Workers and Keep at Them Constantly to Produce More, Indian Envoy Says | True | By Robert Trumbullspecial To The New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/vanderbilt-gets-medal-jerseys-chief-justice-honored-for-speeding-up.html | VANDERBILT GETS MEDAL; Jersey's Chief Justice Honored for Speeding Up Courts | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/thousands-cared-for.html | Thousands Cared For | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/utility-offering-books-closed.html | Utility Offering Books Closed | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/marquette-rejects-bowl-bid.html | Marquette Rejects Bowl Bid | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/martinez-choice-to-defeat-vejar-but-stamford-man-will-seek-to-upset.html | MARTINEZ CHOICE TO DEFEAT VEJAR; But Stamford Man Will Seek to Upset Jerseyite Again in Bout at Garden Tonight | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ceylon-to-transfer-envoy.html | Ceylon to Transfer Envoy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/sports-of-the-times-the-one-and-only.html | Sports of The Times; The One and Only | True | By Arthur Daley | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/hearings-in-law-revision-set.html | Hearings in Law Revision Set | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/col-smith-honored-institute-gets-plaque-marking-rehabilitation.html | COL. SMITH HONORED; Institute Gets Plaque Marking Rehabilitation Pioneer's Work | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/puerto-rico-group-urges-it-be-kept-mayors-committee-asks-that-it-be.html | PUERTO RICO GROUP URGES IT BE KEPT; Mayor's Committee Asks That It Be Continued as a Unit of Officials and Civilians REPORTS ON 4 YEARS' WORK Notes Its 'Quick Action' to Meet Influx of Islanders -- Drop in Migration to City Cited | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bay-state-shows-its-claws-as-vermont-lobster-wins.html | Bay State Shows Its Claws As Vermont Lobster Wins | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/howes-score-in-third-period-disputed-by-bruins-six-wins-for-red.html | Howe's Score in Third Period, Disputed by Bruins' Six, Wins for Red Wings | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/air-crash-inquiry-goes-on-cab-investigator-found-no-proof-of-fire.html | AIR CRASH INQUIRY GOES ON; C.A.B. Investigator Found No Proof of Fire Before Plane Hit | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/drunkometer-snares-artist.html | Drunkometer Snares Artist | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/state-traffic-deaths-up.html | State Traffic Deaths Up | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/truman-urges-party-to-turn-from-past.html | TRUMAN URGES PARTY TO TURN FROM PAST | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/carr-eyes-9th-60minute-game-for-columbia-against-rutgers.html | Carr Eyes 9th 60-Minute Game For Columbia Against Rutgers | True | By Lincoln A. Werden | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/wider-u-n-support-within-u-s-is-urged.html | WIDER U. N. SUPPORT WITHIN U. S. IS URGED | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/meany-reuther-spurn-l-l-a-talks-a-f-l-heads-says-mob-still-rules.html | MEANY, REUTHER SPURN I. L. A. TALKS; A. F. L. Heads Says 'Mob' Still Rules Pier Group -- C. I. O. President Also Emphatic | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/lack-of-signaling-by-drivers.html | Lack of Signaling by Drivers | True | JOHN F. LIPPMANN. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/west-coast-oil-stocks-up.html | West Coast Oil Stocks Up | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/c-a-b-aide-urges-3line-plane-pact-examiner-favors-equipment.html | C. A. B. AIDE URGES 3-LINE PLANE PACT; Examiner Favors Equipment Exchange Between Eastern Pan-American, Panagra. | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/30460000-raised-for-housing-here-n-y-city-authority-borrowing.html | $30,460,000 RAISED FOR HOUSING HERE; N. Y. City Authority Borrowing Effected at Cost of 1.25% to 1.30 %, Less Premiums | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/secondary-offering-completed.html | Secondary Offering Completed | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/chrysler-promotes-foraker.html | Chrysler Promotes Foraker | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/un-asked-for-weather-experts.html | U.N. Asked for Weather Experts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bronx-properties-under-new-control.html | BRONX PROPERTIES UNDER NEW CONTROL | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/michael-mcormick.html | MICHAEL MCORMICK | True | special to Nsw Yo .'nrzs. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bonds-and-shares-on-london-market-wall-street-advance-and-news-of.html | BONDS AND SHARES ON LONDON MARKET; Wall Street Advance and News of Good Dividends Help Recovery in Prices | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/benefit-committees-honored.html | Benefit Committees Honored | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/halfbacks-bolster-colgate.html | Halfbacks Bolster Colgate | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/veterans-back-disarming-world-group-at-the-hague-also-asks-return.html | VETERANS BACK DISARMING; World Group at the Hague Also Asks Return of War Captives | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/pullman-net-5-a-share-head-of-company-tells-analysts-of-years.html | PULLMAN NET $5 A SHARE; Head of Company Tells Analysts of Year's Earnings Outlook | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/racing-dates-unsettled-maryland-delays-decision-as-3-tracks-stage.html | RACING DATES UNSETTLED; Maryland Delays Decision as 3 Tracks Stage Stormy Session | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/structural-defects-blamed-in-collapse.html | STRUCTURAL DEFECTS BLAMED IN COLLAPSE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/offices-opened-here-to-sell-israeli-wine.html | OFFICES OPENED HERE TO SELL ISRAELI WINE | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/american-express-head-honored-by-queen-juliana.html | American Express Head Honored by Queen Juliana | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/briton-watches-indonesia-reds.html | Briton Watches Indonesia Reds | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/crown-zellerbach-head-on-canadian-bank-board.html | Crown Zellerbach Head On Canadian Bank Board | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/public-housing-transfer-to-private-financing-set.html | Public Housing Transfer To Private Financing Set | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/eggs-fly-at-school-over-ban-on-smoking.html | EGGS FLY AT SCHOOL OVER BAN ON SMOKING | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/utter-confusion-is-achieved-in-u-n-it-happens-when-a-communist-is-a.html | UTTER CONFUSION IS ACHIEVED IN U. N.; It Happens When a Communist Is Asked to Be Polite to a Chinese Nationalist | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mass-fo__r-msgr-casey-i-cardinal-spellman-presides-ati-rites-for.html | MASS FO__R MSGR.. CASEY I; Cardinal Spellman Presides atI Rites for Former Secretary | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/abbott-costello-replaced-in-movie-obrian-and-hackett-will-star-in.html | ABBOTT, COSTELLO REPLACED IN MOVIE; O'Brian and Hackett Will Star in 'Fireman Save My Child' -- Montalban Plans Film | | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/andrew-j-flanner.html | ANDREW J. FLANNER | | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/oleo-estate-6985795-f-frazier-jelkes-stocks-valued-at-more-than.html | OLEO ESTATE $6,985,795; F. Frazier Jelke's Stocks Valued at More Than $4,580,000 | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/canadian-scores-mccarthyism.html | Canadian Scores 'McCarthyism' | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/two-bankers-are-added-to-equitable-life-board.html | Two Bankers Are Added To Equitable Life Board | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/spaniards-offer-don-juan-tenorio-theatre-troupe-gives-zorrilla-work.html | SPANIARDS OFFER 'DON JUAN TENORIO; Theatre Troupe Gives Zorrilla Work at the Broadhurst -- Ulloa Acts and Directs | | By Milton Bracker | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/nyu-five-plays-tonight-test-with-alumni-marks-start-of-fortyeighth.html | N.Y.U. FIVE PLAYS TONIGHT; Test With Alumni Marks Start of Forty-eighth Season | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/campanella-named-national-leagues-most-valuable-player-for-second.html | Campanella Named National League's Most Valuable Player for Second Time; DODGERS' CATCHER TOTALS 297 POINTS Campanella Heads 17 Ballots in 1953 Landis Award Vote -- Mathews 2d, Snider 3d | | By Louis Effrat | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/professed-f-b-i-spy-says-reds-were-active-at-g-e-mccarthy-inquiry.html | Professed F. B. I. Spy Says Reds Were Active at G. E.; McCarthy Inquiry Witness Tells of Pose Since 1941 -- Names 2 as Party Men Exit, Protesting, at McCarthy Hearing PROFESSED AGENT LINKS REDS TO G. E. | True | By John H. Fentonspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/driver-and-4-mexican-spectators-killed-as-pan-american-auto-race.html | Driver and 4 Mexican Spectators Killed as Pan American Auto Race Starts; SPEEDING U. S. CAR RAMS INTO CROWD Escosatti of Italy Dies When Auto Overturns -- Stevenson, Bonetto Pace First Leg | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/jerusalems-age-noted-city-has-existed-5000-years-dr-benjamin-mazar.html | JERUSALEM'S AGE NOTED; City Has Existed 5,000 Years, Dr. Benjamin Mazar Says | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/carman-bride-honored-class-of-24-gives-surprise-party-for-educator.html | CARMAN, BRIDE HONORED; Class of '24 Gives Surprise Party for Educator and Secretary | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bronx-police-detect-small-fry-gambling.html | BRONX POLICE DETECT SMALL FRY 'GAMBLING' | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/events-of-interest-in-shipping-world-owners-fight-any-reduction-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Owners Fight Any Reduction in Government Aid -- Mariners Honor 2 Skippers Here | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/winning-count-scores-beats-seven-juveniles-at-lincoln-bohenko-takes.html | WINNING COUNT SCORES; Beats Seven Juveniles at Lincoln -- Bohenko Takes Three Races | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/tablecloths-made-in-unusual-designs.html | TABLECLOTHS MADE IN UNUSUAL DESIGNS | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/prices-of-zinc-up-1-to-8-points-here-declines-registered-in-cocoa.html | PRICES OF ZINC UP 1 TO 8 POINTS HERE; Declines Registered in Cocoa, Potato, Sugar, Vegetable Oil, Coffee and Hide Futures | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/shoemaker-is-blanked-third-in-two-coast-races-lefty-james-wins.html | SHOEMAKER IS BLANKED; Third in Two Coast Races -- Lefty James Wins Feature | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/2-u-s-destroyers-go-to-chiang-soon-carney-back-from-far-east-tour-s.html | 2 U. S. DESTROYERS GO TO CHIANG SOON; Carney, Back From Far East Tour, Says Navy Will Ask a 4th Forrestal Carrier | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/easing-atom-law-proposed-by-cole-head-of-congressional-group-plans.html | EASING ATOM LAW PROPOSED BY COLE; Head of Congressional Group Plans Bill to Help Industry Obtain Nuclear Energy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/hours-for-architectural-show.html | Hours for Architectural Show | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/wij-teghen-dead-chian6-coijnselor-nationalist-gxforeign-chief-and.html | WIJ TE-GHEN DEAD; CHIAN6 COUNSELOR; Nationalist gx-Foreign Chief *-and .Vice Premier Was 68 - nce Shanghai Mayor | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/peru-bars-brazils-offer-rejects-mediation-in-dispute-over-haya-de.html | PERU BARS BRAZIL'S OFFER; Rejects Mediation in Dispute Over Haya de la Torre | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/maneros-teams-in-front-he-pairs-with-cohen-and-wilk-in-proamateur.html | MANERO'S TEAMS IN FRONT; He Pairs With Cohen and Wilk in Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/lucia-c-c-n-y-fencing-coach.html | Lucia C. C. N. Y. Fencing Coach | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/will-stay-in-textile-business.html | Will Stay in Textile Business | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/twu-and-authority-settle-dispute-over-schedule-cuts-dispute-is.html | T.W.U. and Authority Settle Dispute Over Schedule Cuts; DISPUTE IS SETTLED ON TRANSIT SERVICE | True | By Leonard Ingalls | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/barnard-alumnae-to-fete-professor-reception-today-pays-tribute-to.html | BARNARD ALUMNAE TO FETE PROFESSOR; Reception Today Pays Tribute to Minor Latham, Who Taught Drama at College 34 Years | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/business-assured-of-financial-help-but-ama-is-told-waste-must-be.html | BUSINESS ASSURED OF FINANCIAL HELP; But A.M.A. is Told Waste Must Be Ended, Output Efficiently Planned and Scheduled BUSINESS ASSURED OF FINANCIAL HELP | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Installment 25 -- PRIME MINISTER'S MINUTES Book II -- The Iron Curtain Politics | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/half-of-ransom-still-missing.html | Half of Ransom Still Missing | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/food-news-two-ways-of-roasting-holiday-turkey-the-professional-cook.html | Food News: Two Ways of Roasting Holiday Turkey; The Professional Cook Bastes Bird -- Recipes for Stuffing, Gravy | True | By Ruth P. Casa-Emellos | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/progress-reported-in-bonn.html | Progress Reported in Bonn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/the-weather-in-the-nation.html | THE WEATHER IN THE NATION | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/wood-field-and-stream-check-on-three-counties-in-catskill-zone.html | Wood, Field and Stream; Check on Three Counties in Catskill Zone Shows Deer and Hunters Are Numerous | True | By Raymond R. Camp | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/gimmick-plotted-by-producing-pair-play-by-joseph-julian-actor-is.html | GIMMICK' PLOTTED BY PRODUCING PAIR; Play by Joseph Julian, Actor, Is Scheduled for Broadway Under Rose-Capell Aegis | True | By Sam Zolotow | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/many-seats-sold-for-bagby-concert-program-on-monday-at-waldorf-will.html | MANY SEATS SOLD FOR BAGBY CONCERT; Program on Monday at Waldorf Will Assist Pension Fund of Music Lovers Foundation | True | | 1981-07-20 | RE0000096551 | B00000444803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/roosevelt-would-run-but-he-says-he-is-not-candidate-for-governor-of.html | ROOSEVELT WOULD RUN; But He Says He Is Not Candidate for Governor of New York | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/big-child-labor-rise-reported-in-decade.html | BIG CHILD LABOR RISE REPORTED IN DECADE | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/river-jordan-3540-shows-way-by-neck-to-dance-nsing-at-bowie-takes.html | River Jordan, $35.40, Shows Way By Neck to Dance Nsing at Bowie; Takes Handicap Test to Gain Second Score for Jockey Hanford -- Battle Wave Third -- Dr. Bieltro Mishap Mars Program | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/assurance-given-on-sugar-accord-cuban-institute-member-says-world.html | ASSURANCE GIVEN ON SUGAR ACCORD; Cuban Institute Member Says World Agreement Is Sure to Take Effect Jan. 1 ASSURANCE GIVEN ON SUGAR ACCORD | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/british-name-3-golfers-start-building-womens-team-for-curtis-cup.html | BRITISH NAME 3 GOLFERS; Start Building Women's Team for Curtis Cup Defense | True | LONDON, Nov. 19 | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/mossadegh-fears-murder-in-prison-says-prosecutions-statement-he-has.html | MOSSADEGH FEARS MURDER IN PRISON; Says Prosecution's Statement He Has Been a Bad Moslem Makes Him Fanatics' Target | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/vishinsky-assails-bermuda-parley-says-western-big-3-talk-will.html | VISHINSKY ASSAILS BERMUDA PARLEY; Says Western Big 3 Talk Will Increase Tension in World -- Urges 5-Power Session PREDICTS U. S. DEPRESSION Soviet Delepte Concedes His Charges in U. N. Will Be Considered 'Old' by West | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/text-of-eisenhowers-remarks-on-receiving-degree.html | Text of Eisenhower's Remarks on Receiving Degree | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/blood-gifts-at-peak-1180-pints-led-by-camp-kilmers-306-are-high-for.html | BLOOD GIFTS AT PEAK; 1,180 Pints, Led by Camp Kilmer's 306, Are High for Month | True | | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-20 | 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/r-f-c-accepts-39-of-98-bids-offered-none-received-for-remainder-of.html | R. F. C. ACCEPTS 39 OF 98 BIDS OFFERED; None Received for Remainder of 171 Issues of Bonds Put Up by Agency in Liquidation OFFBRED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096551 | B00000444803 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mr-trumans-patriotism.html | Mr. Truman's Patriotism | True | HENRY COMMAGER | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yugoslavs-accuse-italy.html | Yugoslavs Accuse Italy | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-s-to-train-nicaraguans.html | U. S. to Train Nicaraguans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/eli-eleven-choice-over-crimson-in-finale-of-the-big-three-series.html | Eli Eleven Choice Over Crimson In Finale of the Big Three Series; 60,000 to See Yale Make Bid for First Title Since 1946 in 70th Harvard Game | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yacht-body-studies-new-sail-material.html | YACHT BODY STUDIES NEW SAIL MATERIAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mconnell-predicts-action-on-taft-law.html | M'CONNELL PREDICTS ACTION ON TAFT LAW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dr-m-i-graves-86-pioneer-internist.html | DR. M. I. GRAVES, 86, PIONEER INTERNIST | True | Special to Tm Nzw YogK TrMr. s. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/union-sets-hearing-on-two-g-e-workers.html | UNION SETS HEARING ON TWO G. E. WORKERS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/guatemala-begins-vote-town-and-city-officials-will-be-chosen-in.html | GUATEMALA BEGINS VOTE; Town and City Officials Will Be Chosen in Balloting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/news-of-food-3-thanksgiving-menus-of-varying-cost-given-one-uses.html | News of Food; 3 Thanksgiving Menus, of Varying Cost Given -- One Uses Pork, Not Turkey | True | By Jane Nickerson | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/columbia-dedicates-room-to-journalist.html | COLUMBIA DEDICATES ROOM TO JOURNALIST | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/g-m-appoints-manager-of-new-departure-sales.html | G. M. Appoints Manager Of New Departure Sales | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/ballerina-takes-bowie-race-at-32-miss-weesie-length-behind-fort.html | BALLERINA TAKES BOWIE RACE AT 3-2; Miss Weesie Length Behind -- Fort McHenry Field of 18 in 2 Divisions Today | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-c-s-bookwalter.html | MRS. C. S. BOOKWALTER | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/hartford-hangar-ready-structure-will-facilitate-winter-servicing-of.html | HARTFORD HANGAR READY; Structure Will Facilitate Winter Servicing of Large Planes | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/grantland-rice-feted-columbias-dean-of-journalism-presides-over.html | GRANTLAND RICE FETED; Columbia's Dean of Journalism Presides Over Luncheon | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/i-joan-s-wright-marriedi-wedding-to-william-it-raftei-takes-place-i.html | i JOAN S. WRIGHT MARRIEDi ; Wedding to William I-t. Raftel Takes Place in San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/by-winston-churchill-second-world-war-volume-vi-triumph-and-tragedy.html | By Winston Churchill; Second World War; Volume VI -- Triumph and Tragedy The Soviet Menace -- The Need for a Conference with Stalin -- My "Iron Curtain" Telegram of May 12 -- A Visit from Mr. Joseph E. Davies, May 26 -- "Ganging-Up" -- My Minute of May 27. INSTALLMENT 26 -- THE CHASM OPENS Book II -- The Iron Curtain Stalin Suggests a Meeting in Berlin -Harry Hopkins goes to Moscow -- His Efforts to Break the Deadlock over Poland -- Britain and the United States Recognise a New Polish Provisional Government, July 5. | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/moreland-unit-gets-algam-questionnaire.html | MORELAND UNIT GETS ALGAM QUESTIONNAIRE | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/foreclosures-decline-only-three-distress-realty-sales-here-in.html | FORECLOSURES DECLINE; Only Three Distress Realty Sales Here in October | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dewey-sets-korea-child-aid-day.html | Dewey Sets Korea Child Aid Day | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/west-germany-bans-film-depicting-life-of-hitler.html | West Germany Bans Film Depicting Life of Hitler | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/passalacqua-norwich-captain.html | Passalacqua Norwich Captain | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dock-work-licenses-are-only-temporary-dock-work-permit-is-only.html | Dock Work Licenses Are Only Temporary; DOCK WORK PERMIT IS ONLY TEMPORARY | True | By Stanley Levey | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/smog-is-really-smaze-rain-may-rout-it-tonight-fourday-concentration.html | Smog Is Really Smaze; Rain May Rout It Tonight; Four-Day Concentration of Smoke and Haze Causes Optical Illusions and Discomfort -- Two Airports Close as Fog Is Added Heavy, Heavy Hangs Over: Smaze, a Blend of Smoke and Haze, Smothers City Area With a Grayish Pall RAIN MAY WASH OUT 4-DAY SMOG TONIGHT | True | By Edith Evans Asbury | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/sterling-e-johanigman.html | STErLING E. JOHANIGMAN | True | Special to THE NEW YOIK TIMF. S. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/another-pier-man-indicted-frank-russo-of-brooklyn-i-l-a-local.html | ANOTHER PIER MAN INDICTED; Frank Russo of Brooklyn I. L. A. Local Accused of Perjury | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/utility-merger-authorized.html | Utility Merger Authorized | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/st-laurent-reiterates-stand.html | St. Laurent Reiterates Stand | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/finland-pursuing-soviet-trade-talk-new-premier-is-following-up.html | FINLAND PURSUING SOVIET TRADE TALK; New Premier Is Following Up Negotiations Begun Secretly by His Predecessor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/admiral-r-white-served-in-3-wars-retired-officer-80-once-was-harbor.html | ADMIRAL R. WHITE, SERVED IN 3 WARS; Retired Officer, 80, Once Was Harbor Supervisor Here-Dies in Hot Springs, Ark. | True | Special to Tnz Nsw YORK TIMES, | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/most-valuable.html | MOST VALUABLE | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/french-comed_____ian-dead-i-charles-pasquier-known-asl-bach-in.html | FRENCH COMED_____[IAN DEAD I; Charles Pasquier, Known asI Bach in 50-Year Career, Was 72[ | True | Special to TIlg NuW YORK TIZS. / { | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/gas-lease-bids-asked-thruway-offers-14-sites-along-427mile-express.html | GAS LEASE BIDS ASKED; Thruway Offers 14 Sites Along 427-Mile Express Route | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/gerald-morgan.html | GERALD MORGAN | True | Special to Nw Noai Tr[zs. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/lincoln-victor-over-tilden.html | Lincoln Victor Over Tilden | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/boston-surgeon-installed-as-head-of-alumni-group.html | Boston Surgeon Installed As Head of Alumni Group | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/camera-firm-buys-penn-zone-realty-willoughbys-becomes-owner-of.html | CAMERA FIRM BUYS PENN ZONE REALTY; Willoughby's Becomes Owner of Building on 32d St. It Has Occupied for Years | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/3-more-drivers-die-as-toll-rises-to-10-in-pan-american-auto-race.html | 3 More Drivers Die as Toll Rises To 10 in Pan American Auto Race; Two Mexican Pilots and Stagnoli of Italy Succumb -- Bonetto and Stevenson Stay Over-All Leaders After 3 Laps | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/interfaith-gains-held-endangered-antidefamation-league-hears-forces.html | INTERFAITH GAINS HELD ENDANGERED; Anti-Defamation League Hears 'Forces of Hate and Fear' Peril 40-Year Progress | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mr-tweeds-memorial.html | MR. TWEED'S MEMORIAL | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/indoor-polo-set-tonight-ramaposquadron-a-game-tops-seasons-opening.html | INDOOR POLO SET TONIGHT; Rampo-Squadron A Game Tops Season's Opening Program | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/holmessmith.html | Holmes--Smith | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/historic-role-of-missouri.html | Historic Role of Missouri | True | ROBERT DOWNING | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/elizabeth-gives-a-party-royal-kin-and-churchill-and-other-political.html | ELIZABETH GIVES A PARTY; Royal Kin and Churchill and Other Political Leaders Guests | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/trading-in-stocks-virtual-standoff-most-groups-end-day-mixed-losses.html | TRADING IN STOCKS VIRTUAL STAND-OFF; Most Groups End Day Mixed, Losses Canceling Out Gains, With Average Off Only 0.02 SOME ISSUES GO IT ALONE Aircrafts and G.E. Improved -- Of 1,117 Offerings Handled, 401 Decline and 372 Rise | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/churchill-lauds-attlees-service-as-loyal-world-war-ii-colleague.html | Churchill Lauds Attlee's Service As Loyal World War II Colleague; Proposes Toast to Opponent at City of London's Fete in Honor of Labor Chief | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/red-tirade-checks-korea-peace-talks-delay-to-54-likely-dean-answers.html | RED TIRADE CHECKS KOREA PEACE TALKS; DELAY TO '54 LIKELY; Dean Answers Warmongering Charge by Asking Enemy if That Will Speed Parley RED TIRADE CHECKS KOREA PEACE TALKS | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/william-g-knox.html | WILLIAM G. KNOX | True | Special to TItu NEN,' YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/scarsdale-in-front-70-pass-trips-pelham-memorial-pingry-eleven-2813.html | SCARSDALE IN FRONT, 7-0; Pass Trips Pelham Memorial -Pingry Eleven 28-13 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/martinez-gains-unanimous-decision-over-vejar-in-10round-fight-at.html | Martinez Gains Unanimous Decision Over Vejar in 10-Round Fight at Garden; PATERSON FIGHTER WINS LIVELY BOUT Martinez, Avenging an Earlier Loss, Floors Vejar in 2d and Captures Decision | True | By Joseph C. Nichols | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/eisenhowers-look-to-the-farmhouse-old-pennsylvania-home-being.html | EISENHOWERS LOOK TO THE FARMHOUSE; Old Pennsylvania Home Being Renovated as a Week-End Retreat Come the Spring | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/prisoner-defy-inquiry-refuse-to-parade-for-identification-in-murder.html | PRISONER DEFY INQUIRY; Refuse to Parade for Identification in 'Murder' Investigation | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/republican-timing-queried.html | Republican Timing Queried | True | DOROTHY ROSS | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mgrath-concedes-bergson-case-role-authorized-letter-that-earned.html | M'GRATH CONCEDES BERGSON CASE ROLE; Authorized Letter That Earned Ex-Official Fee of $50,000 -Merger Later Was Dropped | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-yorkers-appointed-dewey-names-greenberg-to-board-of-hospital.html | NEW YORKERS APPOINTED; Dewey Names Greenberg to Board of Hospital, Haft to Institute | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/presbyterian-paper-hits-church-letter.html | PRESBYTERIAN PAPER HITS CHURCH LETTER | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/van-norman-net-off-6.html | Van Norman Net Off 6% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/paratroops-seize-big-vietminh-base-french-union-forces-capture-reds.html | PARATROOPS SEIZE BIG VIETMINH BASE; French Union Forces Capture Reds' Dienbienphu Center, Near Laos, in Dawn Drop | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/on-the-alert.html | On the Alert | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/failure-to-cheek-data-queried.html | Failure to Cheek Data Queried | True | JESS BEERS Jr. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/st-georges-to-get-rink-work-on-project-for-hockey-at-school-begins.html | ST. GEORGE'S TO GET RINK; Work on Project for Hockey at School Begins Monday | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/atom-defense-data-to-be-exchanged-u-s-britain-canada-to-share.html | ATOM DEFENSE DATA TO BE EXCHANGED; U. S., Britain, Canada to Share Information Soon on Bomb Effects on Troops, Civilians EXCHANGE PLANNED ON ATOM DATA SOON | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/shoemaker-on-2-winners-raises-years-total-to-447-snooks-t-coast.html | SHOEMAKER ON 2 WINNERS; Raises Year's Total to 447 -Snooks T Coast Victor | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/the-gazette-vol-135-no-1.html | The Gazette, Vol. 135 -- No. 1 | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/shooting-case-to-jury-exfight-manager-is-accused-of-wounding-park.html | SHOOTING CASE TO JURY; Ex-Fight Manager Is Accused of Wounding Park Ave. Lawyer | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/kathrin-k-caner-j-prospective-brid.html | KATHRIN K. CANER j PROSPECTIVE BRID | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/tenant-purchases-brooklyn-factory-takes-title-to-property-on.html | TENANT PURCHASES BROOKLYN FACTORY; Takes Title to Property on Atlantic Avenue -- Taxpayer Deal on Parkside Avenue | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/katzman-paces-kingsmen.html | Katzman Paces Kingsmen | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-george-w-mkenziei.html | MRS. GEORGE W. M'KENZIEI | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/eisehhower-heart-certified-healthy-presidents-physician-refutes.html | EISEHHOWER HEART CERTIFIED HEALTHY; President's Physician Refutes Reports of Disease, Says It Is Better Than Average | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/front-page-1-no-title-houston-oil-man-gives-2250000.html | Front Page 1 -- No Title; HOUSTON OIL MAN GIVES $2,250,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/canada-increases-service-pay.html | Canada Increases Service Pay | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rosenakbilsld.html | Rosenak--Bilsld | True | | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dip-of-01-occurs-in-primary-prices-lower-average-quotations-for.html | DIP OF 0.1% OCCURS IN PRIMARY PRICES; Lower Average Quotations for Farm Products, Processed Foods Are Responsible | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/clinton-trust-co-names-first-woman-officers.html | Clinton Trust Co. Names First Woman Officers | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-charles-b-d-wood.html | MRS. CHARLES B. D, WOOD | True | Special to THE NEW NOK T]S. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/zion-tag-day-planned.html | Zion Tag Day' Planned | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/labor-charges-are-filed-a-f-l-union-accuses-old-i-l-a-and-shipping.html | LABOR CHARGES ARE FILED; A. F. L. Union Accuses Old I. L. A. and Shipping Association | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/heating-oil-prices-drop-3-to-5-cent-esso-standard-co-announces-cuts.html | HEATING OIL PRICES DROP .3 TO .5 CENT; Esso Standard Co. Announces Cuts Here and in Boston -- Competitors Follow Suit HOME OWNERS TO BENEFIT Spokesmen Explain Weather Has Caused Sales to Lag and Stocks to Pile Up | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/wagner-appoints-peer-as-press-aide-exnewspaper-man-handled.html | WAGNER APPOINTS PEER AS PRESS AIDE; Ex-Newspaper Man Handled Publicity for Mayor-Elect in Election Campaigns | True | By Paul Crowellspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/vernon-s-mollenauer.html | VERNON S. MOLLENAUER | True | Special to Tr NEW YORK TI.. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/ontario-industry-growing-rapidly-600-new-concerns-have-been-set-up.html | ONTARIO INDUSTRY GROWING RAPIDLY; 600 New Concerns Have Been Set Up Since War, One-third of Them of U. S. Origin | True | By Tania Longspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/free-world-choice-cited-maryland-governor-says-it-might-be-united.html | FREE WORLD CHOICE CITED; Maryland Governor Says It Might Be United by Force | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rangers-get-mcreary-blues-acquire-guelph-forward-as-replacement-for.html | RANGERS GET M'CREARY; Blues Acquire Guelph Forward as Replacement for Bentley | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/londons-new-fog-suffused-by-gases-medical-journal-confirms-warning.html | LONDON'S NEW FOG SUFFUSED BY GASES; Medical Journal Confirms Warning of Lethal Content From Smokeless Fuels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/erhard-rules-out-trusts-in-germany-bonn-economics-minister-says-he.html | ERHARD RULES OUT TRUSTS IN GERMANY; Bonn Economics Minister Says He Will Get 'Tougher' With Advocates of Cartels | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/institute-honors-3-for-aid-to-humanity.html | INSTITUTE HONORS 3 FOR AID TO HUMANITY | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/ann-taylor-bride-ofilliam-stokei-senior-at-u-of-p-is-marrie-a.html | ANN TAYLOR BRIDE OFILLIAM STOKEI; Senior at U. of P. Is Marrie a Georgia Graduate i | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/abroad-a-dispute-that-grows-worse-with-time.html | Abroad; A Dispute That Grows Worse With Time | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yale-will-honor-pusey-new-president-of-harvard-will-receive-degree.html | YALE WILL HONOR PUSEY; New President of Harvard Will Receive Degree Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rail-improvement-to-continue-heavy-outlayon-plant-and-equipment.html | RAIL IMPROVEMENT TO CONTINUE HEAVY; Outlayon Plant and Equipment Will Exceed $1,000,000,000 for Sixth Year in 1953 RAIL IMPROVEMENT TO CONTINUE HEAVY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/joseph-d-edelson.html | JOSEPH D, EDELSON | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/gouzenko-writes-a-novel.html | Gouzenko Writes a Novel | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/nonstop-hops-start-from-here-to-paris.html | NONSTOP HOPS START FROM HERE TO PARIS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dr-david-peltz.html | DR. DAVID PELTZ | True | Special to TE NEW YORK T].tES, | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/unbeaten-notre-dame-faces-keen-challenge-from-iowa-jinx-team-to.html | Unbeaten Notre Dame Faces Keen Challenge From Iowa, 'Jinx' Team to Irish Streaks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/lumber-production-off-35-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 3.5% Decline Reported for Week Compared With Year Ago | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/barbara-j-uechly-florida-state-alumna-will-re-wed-to-william-g.html | Barbara J. uechly, Florida State Alumna, Will re Wed to William G. McKenna Jan. 9 | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/columbia-rutgers-will-close-season-mercier-will-start-for-lions-at.html | COLUMBIA, RUTGERS WILL CLOSE SEASON; Mercier Will Start for Lions at Baker Field While Carr Seeks Durability Mark | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/brooklyn-soldier-killed.html | Brooklyn Soldier Killed | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/old-brewery-burns-fire-does-heavy-damage-to-ice-plant-in-bronx.html | OLD BREWERY BURNS; Fire Does Heavy Damage to Ice Plant in Bronx Building | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-s-brands-soviet-slave-labor-home-quotes-u-n-report-on-coercion.html | U. S. BRANDS SOVIET SLAVE LABOR HOME; Quotes U. N. Report on Coercion -- Moscow Delegate Points to Taft-Hartley Act in Reply | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/a-start-on-the-coliseum.html | A START ON THE COLISEUM | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-n-program-for-aid-kept-alive-for-year.html | U. N. PROGRAM FOR AID KEPT ALIVE FOR YEAR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/matson-cruise-ship-sold-to-home-lines-mariposa-to-be-renamed-the.html | MATSON CRUISE SHIP SOLD TO HOME LINES; Mariposa to Be Renamed the Homeric and Reconditioned at Coast and Italian Yards | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/driscoll-troast-quit-party-parley-walk-out-of-meeting-at-which.html | DRISCOLL, TROAST QUIT PARTY PARLEY; Walk Out of Meeting at Which Demand for New Leadership and 'Higher Ethics' Is Made | True | By George Cable Wrightspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/gang-wars-curbed-by-city-mediators-youth-expert-amazes-senate.html | GANG WARS CURBED BY CITY MEDIATORS; Youth Expert Amazes Senate Hearing by Report of Fights and Official Peace Efforts | True | By Clayton Knowlespecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/soviet-army-role-reported-growing-generals-said-to-ask-greater.html | SOVIET ARMY ROLE REPORTED GROWING; Generals Said to Ask Greater Output to Overtake West, Plus Wider Peiping Ties SOVIET ARMY ROLE REPORTED GROWING | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mayor-improving-at-miami.html | Mayor Improving at Miami | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/3-join-paper-mill-board-west-virginia-co-elects-2-from-hinde-dauch.html | 3 JOIN PAPER MILL BOARD; West Virginia Co. Elects 2 From Hinde & Dauch, Subsidiary | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/poster-heralds-church-clothing-drive.html | Poster Heralds Church Clothing Drive | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-deal-blamed.html | New Deal Blamed | True | ALLAN B. CLINK | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/syndicate-buys-land-at-atlantic-beach.html | SYNDICATE BUYS LAND AT ATLANTIC BEACH | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/nomination-of-white-criticized.html | Nomination of White Criticized | True | H. A. FOERING | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/judging-the-administration.html | Judging the Administration | True | DOROTHY P. HUNTINGTON | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/a-good-buy-today.html | A Good Buy Today | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/threat-to-thai-tribes-checked.html | Threat to Thai Tribes Checked | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/parents-greet-dickenson-corporal-exprisoner-in-korea-arrives-in.html | PARENTS GREET DICKENSON; Corporal, Ex-Prisoner in Korea, Arrives in Washington | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/short-interest-rises-american-exchange-notes-23-gain-from-oct-15-to.html | SHORT INTEREST RISES; American Exchange Notes 23% Gain From Oct. 15 to Nov. 13 | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/fresh-water-peril-seen-in-rising-sea-ocean-level-up-9-inches-along.html | FRESH WATER PERIL SEEN IN RISING SEA; Ocean Level Up 9 Inches Along Coast, Jersey Fears Damage to Its Underground Supply MORE RESERVOIRS URGED Head of State Council Tells of Many Drains on Reserve and Ways of Averting Crisis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/a-call-for-old-shoes-campaign-here-next-week-will-aid-needy-in.html | A CALL FOR OLD SHOES; Campaign Here Next Week Will Aid Needy in Korea, Europe | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mississippi-passes-2-equal-school-bills.html | MISSISSIPPI PASSES 2 EQUAL SCHOOL BILLS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dr-a-annunziata-a-pediatrigian-541-department-head-at-mother.html | DR. A. ANNUNZIATA, A PEDIATRIGIAN, 541; Department Head at Mother Cabrioi Hospital Is Deadm Gave First Sulfa to Eskimos | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/prague-ambassador-sworn.html | Prague Ambassador Sworn | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/snow-cancels-football-game.html | Snow Cancels Football Game | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/postal-rises-approved-i-c-c-acts-on-catalogues-and-fixed.html | POSTAL RISES APPROVED; I. C. C. Acts on Catalogues and Fixed Circulation Categories | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/joseph-niecko.html | JOSEPH NIECKO | True | | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/truman-administration-laxity.html | Truman Administration Laxity | True | O. H. HEWIT Jr. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/magsaysay-to-seek-fiscal-aid.html | Magsaysay to Seek Fiscal Aid | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/stranded-ship-saved-in-eightday-battle.html | STRANDED SHIP SAVED IN EIGHT-DAY BATTLE | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mines-bureau-head-pledges-aid-to-coal.html | MINES BUREAU HEAD PLEDGES AID TO COAL | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/13-die-in-snowstorm-raging-in-near-east.html | 13 Die in Snowstorm Raging in Near East | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rosenbaum-cleared-of-perjury-charge.html | ROSENBAUM CLEARED OF PERJURY CHARGE | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-stamp-marks-city-anniversary-3c-purple-for-tercentennial-is.html | NEW STAMP MARKS CITY ANNIVERSARY; 3c Purple for Tercentennial Is Issued at the Opening Here of Dealers' Group Exhibit | | By Kent B. Stiles | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/eisenhower-sees-hall-other-officials-at-breakfast-variety-of.html | EISENHOWER SEES HALL; Other Officials at Breakfast -'Variety of Matters' Taken Up | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/manilajakarta-pact-ratified.html | Manila-Jakarta Pact Ratified | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/hiram-walker-net-climbs-22-in-year-19093424-earned-as-sales-rise-10.html | HIRAM WALKER NET CLIMBS 22% IN YEAR; $19,093,424 Earned as Sales Rise 10% to $337,304,847, Second Highest Level | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/canadas-baker-wins-in-toronto-jumpoff.html | CANADA'S BAKER WINS IN TORONTO JUMP-OFF | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/5-reasons-given-for-54-prosperity-u-s-savings-and-loan-league-sees.html | 5 'REASONS' GIVEN FOR '54 PROSPERITY; U. S. Savings and Loan League Sees Continued High Level of Economy in First Half 5 'REASONS' GIVEN FOR '54 PROSPERITY | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/selling-preferred-privately.html | Selling Preferred Privately | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/cotton-men-agree-on-54-allotment-21315000-acres-set-at-farm.html | COTTON MEN AGREE ON '54 ALLOTMENT; 21,315,000 Acres Set at Farm Federation Meeting Attended by Growers of 20 States COTTON MEN AGREE ON '54 ALLOTMENT | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/to-remove-political-interest.html | To Remove Political Interest | True | E. L. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/1800-gas-workers-go-on-strike-in-new-jersey-after-pay-dispute.html | 1,800 Gas Workers Go on Strike In New Jersey After Pay Dispute; Public Service Maintenance and Distribution Men Are Out, but Service Is Unaffected -- Vandals Cut Electric and Phone Lines | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/twining-cites-air-power-he-says-big-u-s-bombers-can-deliver.html | TWINING CITES AIR POWER; He Says Big U. S. Bombers Can Deliver Hydrogen Bombs | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/philippine-presidentelect-is-outstanding-general-says-knowland.html | Philippine President-Elect Is Outstanding, General Says -- Knowland Proposes 7-Nation Asia Talks in Manila | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/eisenhower-assailed-christian-church-council-scores-religious.html | EISENHOWER ASSAILED; Christian Church Council Scores Religious Differences Plea | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/london-critics-hail-cinema-scope.html | London Critics Hail Cinema Scope | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/harm-seen-to-foreign-policy.html | Harm Seen to Foreign Policy | True | WELBY Carter Wood | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/variety-prevails-in-art-exhibitions-paintings-by-kaplan-kaufman.html | VARIETY PREVAILS IN ART EXHIBITIONS; Paintings by Kaplan, Kaufman, Rosenquit and Tieger on View in Local Galleries | True | A. B. L. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/german-reds-push-seizure-of-spies-eastern-press-reports-a-plot-to.html | GERMAN REDS PUSH SEIZURE OF 'SPIES; Eastern Press Reports a Plot to Blow Up Power Line Is Thwarted by Arrests | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/flight-to-west-fails.html | Flight To West Fails | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rear-admiral-robertsoni.html | REAR ADMIRAL ROBERTSONI | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/press-gets-release-as-witness-testifies.html | PRESS GETS RELEASE AS WITNESS TESTIFIES | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/pay-study-group-ready-warren-picks-final-six-to-study-congress.html | PAY STUDY GROUP READY; Warren Picks Final Six to Study Congress, Judiciary Rises | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/thomas-f-winmill.html | THOMAS F. WINMILL | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/how-do-you-like-smog.html | HOW DO YOU LIKE SMOG? | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mets-new-figaro-marked-by-debuts-misses-seefried-della-casa-appear.html | MET'S NEW 'FIGARO' MARKED BY DEBUTS; Misses Seefried, Della Casa Appear in Version Staged by Graf -- Stiedry Conducts | True | By Olin Downes | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yale-to-call-on-mascot-bulldog-to-make-seasons-first-appearance-at.html | YALE TO CALL ON MASCOT; Bulldog to Make Season's First Appearance at Harvard Game | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/miss-scheff-fiancee-of-n-y-u-graduatei.html | MISS SCHEFF FIANCEE OF N. Y. U. GRADUATEI | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/6th-supertanker-launched.html | 6th Supertanker Launched | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/cotton-spinning-rate-off-industry-operates-in-october-at-1306-per.html | COTTON SPINNING RATE OFF; Industry Operates in October at 130.6 Per Cent of Capacity | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/queens-factory-payroll-stolen.html | Queens Factory Payroll Stolen | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/156-new-locomotives-added.html | 156 New Locomotives Added | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/cashmore-and-moses-agree-on-play-areas.html | CASHMORE AND MOSES AGREE ON PLAY AREAS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-bid-on-copper-from-chile-likely-u-s-viewed-as-only-logical.html | NEW BID ON COPPER FROM CHILE 'LIKELY; U. S. Viewed as Only Logical Sales Outlet -- Iron Curtain Offers Reported Ignored | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-land-for-harpur-college.html | New Land for Harpur College | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/britannic-develops-leak.html | Britannic Develops Leak | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/utility-offering-rights-central-illinois-electric-stock-put-on.html | UTILITY OFFERING RIGHTS; Central Illinois Electric Stock Put on 1-for-10 Basis | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/italian-lawyers-strike.html | Italian Lawyers Strike | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/volunteer-projectionists-needed.html | Volunteer Projectionists Needed | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/president-delays-decision-on-tariff-asks-new-study-commission-had.html | PRESIDENT DELAYS DECISION ON TARIFF; Asks New Study -- Commission Had Split 3-3 on Rise for Hand-Blown Glassware | True | By Charles E. Eganspecial To The New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/1653-prayer-is-set-in-city-observance-suggested-for-use-in.html | 1653 PRAYER IS SET IN CITY OBSERVANCE; Suggested for Use in Religious Freedom Week -- President Hails Bible Reading Drive | True | By Preston King Sheldon | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/foreigners-going-for-big-oil-ships-shell-order-for-2-tankers-of.html | FOREIGNERS GOING FOR BIG OIL SHIPS; Shell Order for 2 Tankers of 38,000 Deadweight Tons Accents Present Trend | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/i-l-o-and-the-u-s-s-r.html | I. L. O. AND THE U. S. S. R. | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/danaher-takes-oath-as-judge.html | Danaher Takes Oath as Judge | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/elevated-by-directors-to-okonite-presidency.html | Elevated by Directors To Okonite Presidency | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/clark-a-sloan.html | CLARK A. SLOAN | True | SpecJa! to THE NEW NOK TIE. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/frank-w-bogardus.html | FRANK W. BOGARDUS | True | SDecial to THE NuW YORK TIIIES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/nixon-meets-magsaysay-sees-him-at-manila-embassy-will-call-on.html | NIXON MEETS MAGSAYSAY; Sees Him at Manila Embassy -- Will Call on Quirino | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/airliner-crosses-u-s-in-6-12-hours-new-dc7-paves-way-for-first.html | AIRLINER CROSSES U. S. IN 6 1/2 HOURS; New DC-7 Paves Way for First Nonstop Two-Way Flights by Commercial Planes | True | By Gladwin Hill | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/steel-executive-killed.html | Steel Executive Killed | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/c-i-o-fined-in-strike-judge-voids-half-of-50000-levy-in-plane-plant.html | C. I. O. FINED IN STRIKE; Judge Voids Half of $50,000 Levy in Plane Plant Violence | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/piedmont-exhead-dies-dr-henry-newell-led-church-college-in-georgia.html | ! PIEDMONT EX-HEAD DIES; Dr. Henry Newell Led Church College in Georgia 1930-36 | True | Special to THe. NZW YORK TXMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yachting-post-to-perry-he-is-elected-chairman-of-the-atlantic-class.html | YACHTING POST TO PERRY; He Is Elected Chairman of the Atlantic Class Association | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/g-kelly-williams.html | G. KELLY WILLIAMS | True | | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/japanese-to-make-f11-camera-lens-worlds-fastest-objective-for.html | JAPANESE TO MAKE F1.1 CAMERA LENS; World's Fastest Objective for Miniatures to Be Put Into Large-Scale Production | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/job-for-missing-exg-1-amvet-associate-offers-it-for-brooklyn-man.html | JOB FOR MISSING EX-G. I.; Amvet Associate Offers It for Brooklyn Man | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/thompson-shift-sought-lawyer-demands-convicted-red-go-back-to.html | THOMPSON SHIFT SOUGHT; Lawyer Demands Convicted Red Go Back to Federal Custody | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/cocoa-and-rubber-advanced-in-price-vegetable-oil-hide-and-sugar.html | COCOA AND RUBBER ADVANCED IN PRICE; Vegetable Oil, Hide and Sugar Futures Decline -- Zinc, Lead and Coffee End Day Mixed | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/stones-hurt-5-on-i-r-t-bronx-hoodlums-escape-after-using-trains-as.html | STONES HURT 5 ON I. R. T.; Bronx Hoodlums Escape After Using Trains as Targets | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/trans-atlantic-plane-with-56-turns-back.html | TRANS ATLANTIC PLANE WITH 56 TURNS BACK | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-president-elected-by-metal-trades-group.html | New President Elected By Metal Trades Group | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/f-byron-fields.html | F. BYRON FIELDS | True | Special to Tz NEW NoP TT>IES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/tests-of-freedom.html | TESTS OF FREEDOM" | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/columbia-cub-eleven-wins.html | Columbia Cub Eleven Wins | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dartmouth-team-to-visit-princeton-indians-passing-game-will-be.html | DARTMOUTH TEAM TO VISIT PRINCETON; Indians' Passing Game Will Be Counted On Against Ground Attack of Tiger Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/arverne-boy-6-killed-by-car.html | Arverne Boy, 6, Killed by Car | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/janet-altsch-u____ler-wed-bride-of-pvt-jack-v-roseberry.html | JANET ALTSCH U____LER 'WED; Bride of Pvt, Jack V, Roseberry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/john-j-moore.html | JOHN J. MOORE | True | Special to THE NgvV YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/police-curbed-on-towing-order-is-designed-to-bar-them-from-tipping.html | POLICE CURBED ON TOWING; Order Is Designed to Bar Them From Tipping Off Garages | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/helen-ware-becomes-fiancee.html | Helen Ware Becomes Fiancee | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mccarthy-tv-reply-set-senator-will-answer-trumans-charges-tuesday.html | M'CARTHY TV REPLY SET; Senator Will Answer Truman's Charges Tuesday Night | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/gen-dean-is-appointed-6th-armys-deputy-head.html | Gen. Dean Is Appointed 6th Army's Deputy Head | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-device-helps-war-gas-victims-resuscitator-could-be-made-as-big.html | NEW DEVICE HELPS WAR GAS VICTIMS; Resuscitator Could Be Made as Big as Grand Central to Aid Thousands at One Time | True | By William L. Laurence | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/items-become-staples-drug-cigar-and-candy-stores-now-sell-nylons.html | ITEMS BECOME STAPLES; Drug, Cigar and Candy Stores Now Sell Nylons and Watches | True | | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/ryanism-remains.html | RYANISM REMAINS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-yorks-sea-trade-637400000-in-june.html | NEW YORK'S SEA TRADE $637,400,000 IN JUNE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/eugene-c-reed.html | EUGENE C. REED | True | pecial to Tr. NEW NOP, K TIM. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/boston-post-plant-draws-700000-bid.html | BOSTON POST PLANT DRAWS $700,000 BID | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/at-the-theatre-moss-harts-climate-of-eden-put-on-by-current-stages.html | AT THE THEATRE; Moss Hart's 'Climate of Eden' Put On by Current Stages Two Flights Up in a Sixth Avenue Loft | True | By Brooks Atkinson | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/viennalisbon-ties-renewed.html | Vienna-Lisbon Ties Renewed | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/radar-spy-hearings-set-mccarthy-slates-public-inquiry-here-on-fort.html | RADAR SPY HEARINGS SET; McCarthy Slates Public Inquiry Here on Fort Monmouth | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/negro-visits-in-900-to-americas-seen-tenth-century-african-pottery.html | NEGRO VISITS IN 900 TO AMERICAS SEEN; Tenth Century African Pottery Decorated by Using Corn Cob Cited as Evidence | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/iowa-state-in-sports-stir-student-petitions-ask-dismissal-of-six-on.html | IOWA STATE IN SPORTS STIR; Student Petitions Ask Dismissal of Six on Athletics Staff | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/bruins-trip-hawks-20-henry-scores-his-third-shutout-of-the-hockey.html | BRUINS TRIP HAWKS, 2-0; Henry Scores His Third Shutout of the Hockey Season | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yankees-wrangle-with-cardinals-for-school-ace-ask-frick-to-act.html | Yankees Wrangle With Cardinals For School Ace, Ask Frick to Act; Commissioner to Decide Who Has Right to Ralph Terry, 17 -- Oklahoma Pitcher Says 'Fast Talk' Confused Him | True | By John Drebinger | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/517-pints-of-blood-given-collections-due-in-williamsburg-and-fresh.html | 517 PINTS OF BLOOD GIVEN; Collections Due in Williamsburg and Fresh Meadows Today | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/truman-to-miss-dinner-here.html | Truman to Miss Dinner Here | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/tax-revenues-spur-canadian-expansion.html | TAX REVENUES SPUR CANADIAN EXPANSION | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/23-mau-mau-die-in-battle-british-capture-35-terrorists-in-fight.html | 23 MAU MAU DIE IN BATTLE; British Capture 35 Terrorists in Fight With 2 Gangs | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/3-powers-urge-u-n-rush-israel-censure-3-powers-bid-u-n-speed-kibya.html | 3 Powers Urge U. N. Rush Israel Censure; 3 POWERS BID U. N. SPEED KIBYA VOTE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/volume-moderate-in-cotton-futures-trading-ends-13-points-higher-to.html | VOLUME MODERATE IN COTTON FUTURES; Trading Ends 13 Points Higher to 5 Lower After Narrow Fluctuations in Prices | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-d-c-vaughan-jr-has-child.html | Mrs. D. C. Vaughan Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/action-is-urged-to-clear-slums-h-h-f-a-aide-sees-big-need-for.html | ACTION IS URGED TO CLEAR SLUMS; H. H. F. A. Aide Sees Big Need for Cutting Costs and Preserving Values | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/stress-on-farming-urged-for-israel-prof-patterson-of-princeton.html | STRESS ON FARMING URGED FOR ISRAEL; Prof. Patterson of Princeton Reports to Jewish Welfare Council on Recent Tour | True | By Murray Illsonspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/bierman-hopes-to-coach-again.html | Bierman Hopes to Coach Again | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/holy-cross-ready-for-fordham-test-rams-favored-by-touchdown-but.html | HOLY CROSS READY FOR FORDHAM TEST; Rams Favored by Touchdown but Return of Flacke Will Help Crusader Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/l-i-r-r-files-to-end-montauk-branch-trustee-says-main-line-could.html | L. I. R. R. FILES TO END MONTAUK BRANCH; Trustee Says Main Line Could Handle Traffic -- 62-Mile Unit Called Money Loser L.I.R.R. FILES TO END MONTAUK BRANCH | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/articles-requested-for-bazaar.html | Articles Requested for Bazaar | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/strike-at-oak-ridge-ended.html | Strike at Oak Ridge Ended | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/palestine-peace-urged-dr-goldstein-calls-on-lodge-to-reconsider.html | PALESTINE PEACE URGED; Dr. Goldstein Calls on Lodge to Reconsider Move on Israel | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/philadelphia-acts-on-26-in-schools-teachers-who-balked-at-house-red.html | PHILADELPHIA ACTS ON 26 IN SCHOOLS; Teachers Who Balked at House Red Inquiry This Week Are Among Those Suspended | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/knicks-will-meet-syracuse-tonight-highscoring-new-yorkers-to-face.html | KNICKS WILL MEET SYRACUSE TONIGHT; High-Scoring New Yorkers to Face Top Defensive Team in Garden Basketball | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/producers-cancel-sherriffs-drama-third-act-of-home-at-seven-to-be.html | PRODUCERS CANCEL SHERRIFF'S DRAMA; Third Act of 'Home at Seven' to Be 'Polished' -- Originally Due Dec. 7 With Paul Muni | True | By Louis Calta | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/benson-airs-problem-sees-marketing-instead-of-crop-reduction-as.html | BENSON AIRS PROBLEM; Sees Marketing Instead of Crop Reduction as Solution | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/court-silences-radio-for-young-defendants-justice-not-hot-music.html | Court Silences Radio for Young Defendants; Justice, Not Hot Music, Held Tribunal's Aim | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/nancy-toivipkin_____ss-engaged-junior-at-syracuse-will-be-wedj.html | NANCY TOIVIPKIN_____SS ENGAGED; Junior at Syracuse Will Be WedJ | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/teacher-bonuses-barred-in-pensions-appeals-court-ruling-in-test.html | TEACHER BONUSES BARRED IN PENSIONS; Appeals Court Ruling in Test Case Closes Door to Higher Benefits for Many Here ACTION BY BOARD IS NOTED Suit Sought Right to Add the Extra Sums to Regular Wage to Raise Retirement Pay | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dr-fralqk-whalen-educator-is-dead-assistant-schools-chief-here.html | DR. FRAlqK WHALEN, EDUCATOR, IS DEAD; Assistant Schools Chief Here Since 1941 Was 60--Active in Interfaith Committees | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/president-asked-to-launching.html | President Asked to Launching | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/villanova-host-to-syracuse.html | Villanova Host to Syracuse | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/commodity-index-eases-prices-dip-to-872-on-thursday-from-875-the.html | COMMODITY INDEX EASES; Prices Dip to 87.2 on Thursday From 87.5 the Day Before | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/manhattan-routs-alumni-7053.html | Manhattan Routs Alumni, 70-53 | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/miss-jean-m-richards.html | MISS JEAN M. RICHARDS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/bishops-denounce-red-persecutions-catholic-prelates-in-u-s-urge.html | BISHOPS DENOUNCE RED PERSECUTIONS; Catholic Prelates in U. S. Urge Spiritual Battle on Atrocities as Affronts to Liberty | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/4000-missing-g-is-to-be-listed-as-dead.html | 4,000 MISSING G. I.'S TO BE LISTED AS DEAD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/store-trails-lost-700-by-girls-case-of-mumps.html | Store Trails Lost $700 By Girl's Case of Mumps | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/miss-ray-lev-plays-piano-recital-here.html | MISS RAY LEV PLAYS PIANO RECITAL HERE | True | H. C. S. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/utensils-sprout-on-a-metal-tree-designforchristmas-exhibit-features.html | UTENSILS SPROUT ON A METAL TREE; Design-for-Christmas Exhibit Features It at the Institute of Contemporary Art | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/national-council-names-its-associate-secretary.html | National Council Names Its Associate Secretary | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/canada-questions-brownell-release-of-letter-on-white-envoy.html | CANADA QUESTIONS BROWNELL RELEASE OF LETTER ON WHITE; Envoy Expresses 'Surprise' and Sees Doubt on the Data Reported in Hoover Note OTTAWA SEARCH IN VAIN St. Laurent Unable to Find Support for the Document Citing Official as Source CANADA PROTESTS LETTER'S RELEASE | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/ae-c-dalys-utas-greenwich-girl-becomes-bridei-here-of-nils-g-sahlin.html | A,,E C. DALY'S ,U,T.A'S; Greenwich Girl Becomes 'Bridel Here of Nils G. Sahlin Jr. I | True | | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/pupils-to-be-asked-playtime-choice-yorkville-council-workshop.html | PUPILS TO BE ASKED PLAYTIME CHOICE; Yorkville Council Workshop Assays Merits of Supervised After-School Programs | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/hoad-takes-title-in-sydhey-tennis-wins-by-86-46-97-108-from.html | HOAD TAKES TITLE IN SYDHEY TENNIS; Wins by 8-6, 4-6, 9-7, 10-8, From Rosewall -- Seixas-Trabert Duo Lose Final | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/wood-field-and-stream-excellent-conditions-mark-deer-hunting-in.html | Wood, Field and Stream; Excellent Conditions Mark Deer Hunting in Northern Maine and New Brunswick | True | By Raymond R. Camp | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/talks-expected-in-few-weeks.html | Talks Expected in Few Weeks | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/foreign-yule-mail-deadlines.html | Foreign Yule Mail Deadlines | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/don-jose-delivers-aria-of-apologia-tenor-who-deserted-carmen-in.html | DON JOSE DELIVERS ARIA OF APOLOGIA; Tenor Who Deserted Carmen in Death Scene in Chicago Cites 'Emotional Tension' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/butler-cautions-british-industry-exchequer-chief-bars-letup-cites.html | BUTLER CAUTIONS BRITISH INDUSTRY; Exchequer Chief Bars Let-Up -- Cites Export Figures and Low Payments Balance | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-n-urged-to-give-south-africa-help-investigator-says-economic.html | U. N. URGED TO GIVE SOUTH AFRICA HELP; Investigator Says Economic Problems Are at the Bottom of Racial Difficulties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-leopold-gets-expanded-duties-director-of-womens-bureau-will-be.html | MRS. LEOPOLD GETS EXPANDED DUTIES; Director of Women's Bureau Will Be Special Adviser to the Secretary of Labor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/austria-said-to-bar-jewish-payments-now.html | AUSTRIA SAID TO BAR JEWISH PAYMENTS NOW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/styles-exhibited-to-british-queens-special-parade-is-staged-by-10.html | STYLES EXHIBITED TO BRITISH QUEENS; Special Parade Is Staged by 10 Couturiers at Home of Group's President | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-william-daubert.html | MRS. WILLIAM DAUBERT | True | Special to THZ NSW YO TIMZS. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/doris-hart-is-winner.html | Doris Hart Is Winner | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/an-early-celebration.html | An Early Celebration | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/boy-aids-dystrophy-drive-victim-13-puts-gift-envelopes-on-way-to.html | BOY AIDS DYSTROPHY DRIVE; Victim, 13, Puts Gift Envelopes on Way to Suburban Areas | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/top-school-game-at-far-rockaway-stuyvesant-to-visit-undefeated.html | TOP SCHOOL GAME AT FAR ROCKAWAY; Stuyvesant to Visit Undefeated Eleven Today -- Boys High to Face Brooklyn Tech | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/jesse-v-sullivan.html | JESSE V. SULLIVAN | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/creole-to-hold-output-budget-of-100000000-creates-optimism-in.html | CREOLE TO HOLD OUTPUT; Budget of $100,000,000 Creates Optimism in Caracas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/bar-group-to-ask-changes-atom-law-revision-sought-to-give-private.html | BAR GROUP TO ASK CHANGES; Atom Law Revision Sought to Give Private Industry Wider Role | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/lone-picket-continues-strike.html | Lone Picket Continues Strike | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-s-in-a-book-war-on-soviet-in-israel-announces-virtual-subsidy-to.html | U. S. IN A BOOK WAR ON SOVIET IN ISRAEL; Announces Virtual Subsidy to the Publishers -- 12 Tarzan Volumes to Be Translated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dutch-urge-parley-on-u-s-surpluses-minister-says-europe-owes-it-to.html | DUTCH URGE PARLEY ON U. S. SURPLUSES; Minister Says Europe Owes It to America to Help Solve Farm Problem BENSON SCORES SUBSIDIES Holds Marketing, Not Reduced Crops, Is Way Out -- Hopeful of Unloading Butter | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/teacher-restricts-red-trial-answer-danielowitz-of-brooklyn-says.html | TEACHER RESTRICTS RED TRIAL ANSWER; Danielowitz of Brooklyn Says Only That He Has Not Been a Communist Since Feb. 4 | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/wilson-cites-gains-in-defense-program.html | WILSON CITES GAINS IN DEFENSE PROGRAM | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dr-marcus-m-cohn-jurist-and-author.html | DR. MARCUS M. COHN, JURIST AND AuTHoR | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/cio-again-elects-reuther-as-chief-delegates-demonstrate-briefly-as.html | C.I.O. AGAIN ELECTS REUTHER AS CHIEF; Delegates Demonstrate Briefly as McDonald Keeps Back Turned to the Platform | True | By A. H. Raskinspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mr-tead-on-next-steps.html | MR. TEAD ON NEXT STEPS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yule-tree-supply-doubled-in-state-4000000-will-be-on-market-prices.html | YULE TREE SUPPLY DOUBLED IN STATE; 4,000,000 Will Be on Market -- Prices Expected to Be Up, With Average About $2 | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/titles-and-bowl-bids-at-stake-today-on-last-big-college-football.html | Titles and Bowl Bids at Stake Today on Last Big College Football Program; YALE AND HARVARD PLAY AT NEW HAVEN Notre Dame Opposes Iowa and Maryland Meets Alabama -U. S. C.-U. C. L. A. on TV | True | By Allison Danzig | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/weakness-shown-in-wheat-futures-dip-in-price-reflects-further.html | WEAKNESS SHOWN IN WHEAT FUTURES; Dip in Price Reflects Further December Long Liquidation and Favorable Weather | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/child-clinic-opens-in-queens.html | Child Clinic Opens in Queens | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/3000-sailors-in-town-8-navy-ships-here-for-weekend-after-amphibious.html | 3,000 SAILORS IN TOWN; 8 Navy Ships Here for Week-End After Amphibious Exercise | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/embarrassment-to-truman-seen.html | Embarrassment to Truman Seen | True | WILLIAM O. MORSE | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/warren-condemns-pressure-on-police-tells-fbi-academy-graduates.html | WARREN CONDEMNS PRESSURE ON POLICE; Tells F.B.I. Academy Graduates 'Withering Hand of Politics' Should Be Removed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-national-bank-first-for-state-in-23-years-slated-for-great-neck.html | New National Bank, First for State In 23 Years, Slated for Great Neck | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/john-golden-gives-medal-police-award-to-be-made-each-year-for-act.html | JOHN GOLDEN GIVES MEDAL; Police Award to Be Made Each Year for Act of Bravery | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/n-y-u-outclasses-alumni-team-9453-weitz-and-elsberg-star-with-21.html | N. Y. U. OUTCLASSES ALUMNI TEAM, 94-53; Weitz and Elsberg Star With 21 Points Each in Opener -Brooklyn Varsity Wins | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/problems-of-aged-are-termed-alike.html | PROBLEMS OF AGED ARE TERMED ALIKE | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-s-quintet-victor-in-madrid.html | U. S. Quintet Victor in Madrid | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/polish-u-n-chairman-walks-out-refuses-to-call-chinese-a-delegate.html | Polish U. N. Chairman Walks Out; Refuses to Call Chinese a Delegate; Katz-Suchy Rebels as Legal Committee Votes New Rule on Addressing Members POLISH CHAIRMAN WALKS OUT AT U. N. | True | By Michael Jamesspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/pakistani-celebration-quiet.html | Pakistani Celebration Quiet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/anna-b-a6nbsson-married-in-jersey-has-5-attendants-at-wedding-in.html | ANNA B. A6NBSSON MARRIED IN JERSEY; Has 5 Attendants at Wedding in Millburn Church to John R. Dunn, Lafayette '42 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/france-will-seek-u-sbritish-pledge-to-stay-in-europe-precise.html | FRANCE WILL SEEK U. S.-BRITISH PLEDGE TO STAY IN EUROPE; ' Precise Assurances' on Keeping Troops on Continent Will Be Requested in Bermuda BIDAULT REVEALS PLANS Minister Is Taken Ill While Outlining Policy - - Assembly Defers Vote to Tuesday Paris to Seek U. S.-British Pledge To Maintain Troops on Continent | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/postal-aide-is-injured-r-e-fellers-hurt-when-glass-dome-in-hotel.html | POSTAL AIDE IS INJURED; R. E. Fellers Hurt When Glass Dome in Hotel Elevator Falls | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yugoslav-voters-cool-to-election-issue-of-trieste-dominates-public.html | YUGOSLAV VOTERS COOL TO ELECTION; Issue of Trieste Dominates Public Thinking -- Outcome of Vote Tomorrow Certain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/2-works-have-coast-bow-stokowski-introduces-chous-landscapes-gould.html | 2 WORKS HAVE COAST BOW; Stokowski Introduces Chou's 'Landscapes,' Gould Piece | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/guard-at-lodge-speech-new-jersey-state-and-local-police-attend-u-n.html | GUARD AT LODGE SPEECH; New Jersey State and Local Police Attend U. N. Delegate | True | | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/pickets-halt-shipbuilding.html | Pickets Halt Shipbuilding | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yemen-joins-un-health-group.html | Yemen Joins U.N. Health Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/a-hi-ho-griffith-hails-owner-at-84-lone-rangers-greeting-dims-those.html | A 'HI HO GRIFFITH' HAILS OWNER AT 84; Lone Ranger's Greeting Dims Those From President and F.B.I. Head -- Mack Feted | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/knowland-favors-conference.html | Knowland Favors Conference | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/brothers-bodies-found-2-were-drowned-in-nov-6-storm-relative-still.html | BROTHERS BODIES FOUND; 2 Were Drowned in Nov. 6 Storm -- Relative Still Missing | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/strobeck-heads-dairy-group.html | Strobeck Heads Dairy Group | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/ferro-corp-president-also-heads-subsidiary.html | Ferro Corp. President Also Heads Subsidiary | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rise-in-milk-prices-ordered-in-jersey-northern-counties-to-pay-cent.html | RISE IN MILK PRICES ORDERED IN JERSEY; Northern Counties to Pay Cent More a Quart, Those in South 1/2 Cent, Effective Dec. 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/barbara-wrener-to-be-bride.html | Barbara Wrener to Be Bride | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rear-admiral-kelley.html | REAR ADMIRAL KELLEY | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/no-personal-antagonism.html | No Personal Antagonism' | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/richardson-to-join-cup-team.html | Richardson to Join Cup Team | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/columbia-musical-ready-for-camera-pleasure-is-all-mine-will-star.html | COLUMBIA MUSICAL READY FOR CAMERA; ' Pleasure Is All Mine' Will Star Betty Grable, Lemmon -- Negulesco to Direct | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/north-ireland-official-is-accused-of-sedition.html | North Ireland Official Is Accused of Sedition | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/shipping-news-and-notes-skipper-alone-clings-to-ship-with-dim.html | Shipping News and Notes; Skipper Alone Clings to Ship With Dim Future -- African Flowers for Christmas | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/appeal-is-abandoned-in-greenlease-case.html | APPEAL IS ABANDONED IN GREENLEASE CASE | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/article-5-no-title-g-o-p-regime-at-follies-told-that-it-can-look-as.html | Article 5 -- No Title; G. O. P. Regime, at 'Follies,' Told That It Can Look as Silly as the Old NEW REGIME TOLD IT'S SILLY AS OLD | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-joseph-hussey.html | MRS. JOSEPH HUSSEY | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/poland-warns-europe-says-germany-would-dominate-proposed-defense.html | POLAND WARNS EUROPE; Says Germany Would Dominate Proposed Defense Community | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/quick-new-york-mail-to-worcester-asked.html | QUICK NEW YORK MAIL TO WORCESTER ASKED | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/charles-schesler.html | CHARLES SCHESLER | True | | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/former-coach-proposes-to-make-football-something-of-a-tee-party.html | Former Coach Proposes to Make Football Something of a Tee Party; Gets Patent on Device to Limit Danger of Kicker's Missing Extra Points, Field Goals LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/illinois-central-r-r-to-call-debentures.html | ILLINOIS CENTRAL R. R. TO CALL DEBENTURES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/israel-schlaifer.html | ISRAEL SCHLAIFER | True | .apecial to Tz: N:w Yo.I. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/65000-to-widow-in-crash-case.html | $65,000 to Widow in Crash Case | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/general-gets-2d-star-eaton-of-california-guard-named-as-colonels-are.html | GENERAL GETS 2D STAR; Eaton of California Guard Named -- Colonels Are Promoted | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/western-union-official-new-kiwanis-club-head.html | Western Union Official New Kiwanis Club Head | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/bonds-and-shares-on-london-market-stocks-off-but-brewery-gold-mine.html | BONDS AND SHARES ON LONDON MARKET; Stocks Off, but Brewery, Gold Mine Shares Counter Trend -- Governments Are Quiet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/menzies-for-blue-ensign-as-the-flag-of-australia.html | Menzies for Blue Ensign As the Flag of Australia | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/fund-associate-of-white-under-u-s-investigation.html | Fund Associate of White Under U. S. Investigation | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/fence-charges-dropped-2-owners-of-curio-shop-cleared-in-museum.html | FENCE CHARGES DROPPED; 2 Owners of Curio Shop Cleared in Museum Theft Case | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/strike-notice-given-in-british-shipyards.html | STRIKE NOTICE GIVEN IN BRITISH SHIPYARDS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/sedgman-defeats-gonzales-in-final-wins-61-62-62-in-taking.html | SEDGMAN DEFEATS GONZALES IN FINAL; Wins, 6-1, 6-2, 6-2, in Taking International Pro Indoor Net Title at London | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/weeks-auto-output-dips-new-low-figure-for-year-may-help-reduce.html | WEEK'S AUTO OUTPUT DIPS; New Low Figure for Year May Help Reduce Dealers' Stocks | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/vice-presidents-tour.html | VICE PRESIDENT'S TOUR | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/tom-fool-chosen-horse-of-the-year-writers-name-native-dancer-top.html | TOM FOOL CHOSEN HORSE OF THE YEAR; Writers Name Native Dancer Top 3-Year-Old Colt -Evening Out Picked | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/joel-rathbone.html | JOEL RATHBONE | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/antifire-device-banned-chicago-acts-on-christmas-tree-ornaments-no.html | ANTI-FIRE DEVICE BANNED; Chicago Acts on Christmas Tree Ornaments -- No Move Here | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/texas-oil-man-gives-2250000-to-houston-u-for-football-victory.html | Texas Oil Man Gives $2,250,000 To Houston U. for Football Victory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096552 | B00000444804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/increase-in-gas-rate-suspended-5-months.html | INCREASE IN GAS RATE SUSPENDED 5 MONTHS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/trieste-jobless-storm-city-hall-in-second-day-of-demonstrations.html | Trieste Jobless Storm City Hall In Second Day of Demonstrations; Marchers Demand 'Work, Not Promises' and Then Raid Civil Mess Room, Calling for Food -- Disorders Laid to Reds | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/8-more-dogs-fail-in-u-s-field-trials.html | 8 MORE DOGS FAIL IN U. S. FIELD TRIALS | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-21 | 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rev-f-c-h-dreyer.html | REV. F. C. H. DREYER | True | | 1981-07-20 | RE0000096552 | B00000444804 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/silverman-josephson.html | Silverman -- Josephson | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wooden-conduits-still-in-use-here-telephone-company-edison-find.html | WOODEN CONDUITS STILL IN USE HERE; Telephone Company, Edison Find Cable Tubes Laid Years Withstand Time's Ravages | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cypress-hills-cemetery-closed.html | Cypress Hills Cemetery Closed | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/kentucky-defeats-tennessee-27-to-21-topples-vols-first-time-in-18.html | KENTUCKY DEFEATS TENNESSEE, 27 TO 21; Topples Vols First Time in 18 Years as Blocked Kick Sets Up Deciding Touchdown | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-hissey-begomes-a-bride-she-s-escorted-by-brother-at-marriage.html | MISS HISSEY BEGOMES A BRIDE; She !s Escorted by Brother at Marriage in Stratford to David Arthur Quinlan | True | Special to TH{ iEW* YO. TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/its-easier-to-get-to-washington-now.html | IT'S EASIER TO GET TO WASHINGTON NOW | True | By E. John Long | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-n-accuses-foe-over-pow-stall-panmunjom-armistice-board-in-long.html | U. N. ACCUSES FOE OVER P.O.W. 'STALL'; Panmunjom Armistice Board, in Long, Angry Sitting, Fails to Solve Various Issues | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tearless-sympathy.html | TEARLESS SYMPATHY | True | KENNETH E. EBLE. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/boston-university-strikes-for-three-quick-touchdowns-to-turn-back.html | Boston University Strikes for Three Quick Touchdowns to Turn Back Temple; TERRIERS VICTORS OVER OWLS, 20 TO 0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/summary-of-dr-eisenhowers-report-on-united-states-and-latinamerican.html | Summary of Dr. Eisenhower's Report on United States and Latin-American Relations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/halleck-attacks-holdover-aides-says-u-s-officials-sabotage.html | HALLECK ATTACKS HOLD-OVER AIDES; Says U. S. Officials 'Sabotage' Eisenhower Administration -- Opposes Sales Tax | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/satellite-farm-debacle.html | SATELLITE FARM DEBACLE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/swedish-king-leaves-britain.html | Swedish King Leaves Britain | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/continued-cold-.html | . . . CONTINUED COLD . . .' | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/susan-r-demby-to-be-wed.html | Susan R. Demby to Be Wed | True | Special to Tg.,.'v YOF, K Tz.r,s. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/matter-of-scale-dwarf-shrubs-fit-many-landscape-schemes.html | MATTER OF SCALE; Dwarf Shrubs Fit Many Landscape Schemes | True | By Anderson McCully | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/newhousestern.html | Newhouse--Stern | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/voyage-agricole-four-young-frenchmen-take-home-much-to-tell-about-u.html | Voyage Agricole; Four young Frenchmen take home much to tell about U. S. farming methods. | True | By Morris Gilbert | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/model-rail-show-is-on-central-jersey-groups-display-to-be-open.html | MODEL RAIL SHOW IS ON; Central Jersey Group's Display to Be Open Three Week-Ends | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/smith-provides-data-on-460-in-1953-class.html | SMITH PROVIDES DATA ON 460 IN 1953 CLASS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sues-to-get-out-of-jail-thompson-communist-says-life-is-endangered.html | SUES TO GET OUT OF JAIL; Thompson, Communist, Says Life Is Endangered by Injury | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/white-case.html | White Case | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nebraska-diogenes-rises.html | Nebraska Diogenes Rises | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/way-sought-to-win-critics-of-america-at-parley-here-e-w-barrett.html | WAY SOUGHT TO WIN CRITICS OF AMERICA; At Parley Here E. W. Barrett Predicts Eisenhower Soon Will Fight 'McCarthyism' | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/winifred-d-bowiian-to-be-wed-to-marine.html | WINIFRED D. BOWIJIAN TO BE WED TO MARINE | True | Special to THr N,,v Yo: TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tribute-to-dylan-thomas.html | Tribute to Dylan Thomas | True | J. B. JONES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/marcellijs-eyan-lb6islator-die-former-representative-from-brooklyn.html | MARCELLIJS' EYANS, LB6ISLATOR, DIE; Former Representative From Brooklyn Also Had Served in I State Senate, Assembly | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/seeing-the-desert-in-half-an-hour-arizona-flora-and-fauna-on.html | SEEING THE DESERT IN HALF AN HOUR; Arizona Flora and Fauna On Display to Public At Tucson Museum | True | By Weldon F. Heald | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/fellowships-offered-for-scientific-studies.html | Fellowships Offered For Scientific Studies | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/malicomarchea.html | Malico--Marchea | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/prospects-bright-in-spring-apparel-buying-offices-feel-broad.html | PROSPECTS BRIGHT IN SPRING APPAREL; Buying Offices Feel Broad Selection of Fabrics, Style Will Attract Public | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/purdue-sets-back-indiana-team-300-boilermakers-win-6th-straight.html | PURDUE SETS BACK INDIANA TEAM, 30-0; Boilermakers Win 6th Straight Game in Old Oaken Bucket Series Before 33,000 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wilcox-jillson.html | Wilcox -- Jillson | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-urged-to-end-jobless-pay-pileup.html | JERSEY URGED TO END JOBLESS PAY PILE-UP | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/elizabeth-bentley-story-career-of-a-star-witness-from-teaching.html | ELIZABETH BENTLEY STORY: CAREER OF A STAR WITNESS; From Teaching Languages to Spying for Communists and Revealing Their Secrets | True | By Jay Walz | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/vanderbilt-on-top-3113-commodores-rally-to-triumph-over-middle.html | VANDERBILT ON TOP, 31-13; Commodores Rally to Triumph Over Middle Tennessee | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tamiment-award-to-sandburg.html | Tamiment Award to Sandburg | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/terrapins-topple-alabama-21-to-0-complete-their-campaign-with-tenth.html | TERRAPINS TOPPLE ALABAMA, 21 TO 0; Complete Their Campaign With Tenth Successive Triumph for Clean Slate | True | By Louis Effrat | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/indians-post-3412-triumph-after-fast-princeton-start-dartmouth.html | Indians Post 34-12 Triumph After Fast Princeton Start; DARTMOUTH DOWNS PRINCETON, 34-12 | | By Joseph C. Nichols | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/growing-pains-jeff-by-paul-hughes-251-pp-new-york-the-john-day.html | Growing Pains; JEFF. By Paul Hughes. 251 pp. New York: The John Day Company. $3.50. | | HAL BORLAND. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/smith-fund-will-gain-brooklyn-alumnae-plan-card-party-to-aid.html | SMITH FUND WILL GAIN; Brooklyn Alumnae Plan Card Party to Aid Scholarships | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/n-y-u-captures-swim-c-c-n-y-next-in-metropolitan-300meter-medley.html | N. Y. U. CAPTURES SWIM; C. C. N. Y. Next in Metropolitan 300-Meter Medley Relay | | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/time-in-indochina-war-works-against-french-mounting-casualties-and.html | TIME IN INDO-CHINA WAR WORKS AGAINST FRENCH; Mounting Casualties and Costs Make The Struggle Unpopular in France | | By Hanson W. Baldwin | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/vassar-student-will-be-wed-toi-james-a-levy-princeton-54.html | Vassar Student; Will Be Wed toI James A, Levy, Princeton '54 | | Special to Tm NL'W Yolx TmZS. ] | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jazz-records-deficient-in-tonequality.html | JAZZ RECORDS DEFICIENT IN TONE-QUALITY | True | By John Hammond | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-n-debates-on-palestine-forecast-long-stalemate-border-troubles.html | U. N. DEBATES ON PALESTINE FORECAST LONG STALEMATE; Border Troubles Are Expected to Continue While No Chance Is Seen for a T. V. A. | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-hampshire-winner-defeats-massachusetts-3212-to-gain-tie-for.html | NEW HAMPSHIRE WINNER; Defeats Massachusetts, 32-12, to Gain Tie for Yankee Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/europes-arming-opposed-chicago-professor-says-it-is-not-needed-to.html | EUROPE'S ARMING OPPOSED; Chicago Professor Says It Is Not Needed to Stem Soviet Power | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/national-survey-of-public-school-systems-will-cover-200-principal.html | National Survey of Public School Systems Will Cover 200 Principal Cities and Towns | True | By Benjamin Fine | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/resort-outlook.html | Resort Outlook | True | BY Virginia Pope | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rosenstein-ley.html | Rosenstein -- Ley | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/broken-foil-kills-fencer.html | Broken Foil Kills Fencer | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-7-no-title-the-cons.html | Letter to the Editor 7 -- No Title; THE CONS | True | EDWARD J. HEFFRON | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/kaganovich-decorated-malenkovs-regime-gives-high-honor-to-stalins.html | KAGANOVICH DECORATED; Malenkov's Regime Gives High Honor to Stalin's Brother-in-Law | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/youth-forum-sees-threat-in-mideast-solution-of-dispute-between.html | YOUTH FORUM SEES THREAT IN MID-EAST; Solution of Dispute Between Israel and Arab Nations Held Vital to World Peace | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/antipolio-vaccine-will-be-given-next-year-to-half-a-million-or-more.html | Anti-Polio Vaccine Will Be Given Next Year To Half a Million or More Children | True | By Waldemar Kaempffert | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/edward-f-mguinness.html | EDWARD F. M'GUINNESS | True | SpeC 31 tO TH EW NOEK TI.ES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pankopf-cummings.html | Pankopf -- Cummings | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/english-riders-gain-team-prize-in-show.html | ENGLISH RIDERS GAIN TEAM PRIZE IN SHOW | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-look-into-a-possible-future-new-hifi-techniques-will-develop-but.html | A LOOK INTO A POSSIBLE FUTURE; New Hi-Fi Techniques Will Develop but It Will Take Years Before Present-Day Disk Recording Is Superseded | True | By Robert Lanier | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bayway-circle-to-be-revamped.html | Bayway Circle to Be Revamped | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/citadel-cadets-give-blood.html | Citadel Cadets Give Blood | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/magazine-section-correction.html | Magazine Section Correction | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jane-ann-hughes-engaged.html | Jane Ann Hughes Engaged | True | Special to THS NEW YOP. K 'IMZS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/magician-shares-stage-at-concert-mulholland-makes-pelletiers-baton.html | MAGICIAN SHARES STAGE AT CONCERT; Mulholland Makes Pelletier's Baton Vanish, but Town Hall Youth Program Goes On | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/still-gives-itself-away-explosion-starts-a-fire-and-causes-arrest.html | STILL GIVES ITSELF AWAY; Explosion Starts a Fire and Causes Arrest of 2 Men | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/proposition-too-onesided.html | PROPOSITION TOO ONE-SIDED? | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/japans-new-ships-modern-freighters-carrying-passengers-offer-cheap.html | JAPAN'S NEW SHIPS; Modern Freighters Carrying Passengers Offer Cheap and Interesting Voyages | True | By Lindesay Parrott | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/trinity-beats-sewanee-3-scores-in-last-period-decide-3220-game.html | TRINITY BEATS SEWANEE; 3 Scores in Last Period Decide 32-20 Game -- Sticka Stars | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-safety-rules-for-sea-in-effect-deadline-to-meet-standards-of.html | NEW SAFETY RULES FOR SEA IN EFFECT; Deadline to Meet Standards of 1948 Convention Expires -- 20 Nations Parties to Pact | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/shirley-aldrich-wed-in-st-james-wears-candlelight-satin-gown-at-her.html | SHIRLEY ALDRICH WED IN ST. JAMES; Wears Candlelight Satin Gown at Her Marriage to Ensign Gordo Daiger o'f Navy | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-c-a-fellows-married-in-jersey-has-5-attendants-at-wedding-in.html | MISS C. A. FELLOWS MARRIED IN JERSEY; Has 5 Attendants at Wedding in Merchantville Church to Pvt. S. T. Daniels, U.S.A. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/chicago-hall-site-urged-group-asks-that-auditorium-be-built-on.html | CHICAGO HALL SITE URGED; Group Asks That Auditorium Be Built on South Side | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/exsultan-has-role-in-spanish-morocco.html | EX-SULTAN HAS ROLE IN SPANISH MOROCCO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/more-states-using-bonds-for-school-construction.html | More States Using Bonds For School Construction | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hifi-spouse-sings-dirge-her-husband-runs-amok-assembling-audio.html | HI-FI SPOUSE SINGS DIRGE; Her Husband Runs Amok Assembling Audio Parts | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/republican-split-in-jersey-evident-conferences-over-leadership.html | REPUBLICAN SPLIT IN JERSEY EVIDENT; Conferences Over Leadership Changes Produce Discord -Special Session in Doubt | True | By George Cable Wright | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/linda-lehardy-fiancee-engaged-to-midshipman-harry-sweet-3d-of.html | LINDA LEHARDY FIANCEE; Engaged to Midshipman Harry Sweet 3d of Annapolis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/israel-critical-of-jebb-assails-briton-for-his-support-of-jordans.html | ISRAEL CRITICAL OF JEBB; Assails Briton for His Support of Jordan's Attitude on Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rangers-set-back-at-toronto-by-10-maple-leafs-get-lastperiod-goal.html | RANGERS SET BACK AT TORONTO BY 1-0; Maple Leafs Get Last-Period Goal -- Canadiens Triumph Over Red Wings, 1-0 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tokyo-textile-men-in-caracas.html | Tokyo Textile Men in Caracas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/congress-scored-on-housing-policy-inhuman-disregard-of-needs-is.html | CONGRESS SCORED ON HOUSING POLICY; ' Inhuman Disregard of Needs Is Alleged by Dubinsky as East Side Project Starts | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sabrina-fair-margaret-sullavan-and-joseph-cotten-in-a-delightful.html | SABRINA FAIR'; Margaret Sullavan and Joseph Cotten In a Delightful Comedy of Manners | True | By Brooks Atkinson | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/more-chinese-quit-burma.html | More Chinese Quit Burma | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/diana-f-dilatijsh-prospejtive-bride-morrisville-pa-girl-engaged-to.html | DIANA F. DILATIJSH PROSPEJTIVE BRIDE; Morrisville, Pa., Girl Engaged to Edward Carl Weizer, Air Staff Ex-Officer | True | Special to Tiiz .,'zw Yo T'il. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hoover-in-white-case-cast-in-unusual-role-f-b-is-files-figure.html | HOOVER IN WHITE CASE CAST IN UNUSUAL ROLE; F. B. L's Files Figure Prominently But He Himself Stands Apart | True | By Cabell Phillips | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bulganin-asks-arms-output-rise.html | Bulganin Asks Arms Output Rise | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/late-baylor-pass-beats-s-m-u-2721.html | LATE BAYLOR PASS BEATS S. M. U., 27-21 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/communists-pow-game-is-about-played-out-their-present-discomfiture.html | COMMUNISTS' P.O.W. GAME IS ABOUT PLAYED OUT; Their Present Discomfiture Explained By Collapse of Propaganda Effort | True | By Greg MacGregor | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-e-d-l6don-married-in-chapel-she-s-bride-of-eugene-aldrich.html | MRS. E. D. L6DON MARRIED IN CHAPEL; She !s Bride of Eugene Aldrich Staples in Ceremony at Calvary Episcopal Church | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/europe-views-white-case-as-reflection-on-the-u-s-comment-in-britain.html | EUROPE VIEWS WHITE CASE AS REFLECTION ON THE U. S.; Comment in Britain and the Continent Is Severely Critical of Attack on Truman | True | By Drew Middleton | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/disney-treatment-walt-and-his-boys-continue-to-play-tricks-in-their.html | DISNEY TREATMENT; Walt and His Boys Continue to Play Tricks In Their True-Life Adventure Films | True | By Bosley Crowther | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/einstein-college-unit-meeting.html | Einstein College Unit Meeting | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/red-radio-jam-reported-foiled.html | Red Radio 'Jam' Reported Foiled | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/n-l-r-b-to-fight-ruling-will-appeal-court-curb-in-case-involving.html | N. L. R. B. TO FIGHT RULING; Will Appeal Court Curb in Case Involving the Ben Gold Union | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/composers-open-season-four-contemporary-works-are-heard-at-town.html | COMPOSERS OPEN SEASON; Four Contemporary Works Are Heard at Town Hall Program | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/feathers-raise-a-query-bender-of-ohio-wants-to-know-why-u-s.html | FEATHERS RAISE A QUERY; Bender of Ohio Wants to Know Why U. S. Stockpiles Them | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/colorado-a-and-m-scores.html | Colorado A. and M. Scores | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/connecticut-g-o-p-seeks-candidates-two-officials-have-resigned-and.html | CONNECTICUT G. O. P. SEEKS CANDIDATES; Two Officials Have Resigned and Third Will Decline -- Party Split on Fourth | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-parkway-due-for-use-in-54-authority-hopes-to-have-major-part.html | JERSEY PARKWAY DUE FOR USE IN '54; Authority Hopes to Have Major Part of Toll Route Ready for Visitors to Shore | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/laborites-criticize-spain.html | Laborites Criticize Spain | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/janice-reycroft-wed-to-veteran-wheaton-alumna-is-married-in.html | JANICE REYCROFT WED TO VETERAN; Wheaton Alumna Is Married in Bridgeport to Crawford Thompson, Ex-Officer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/archives/42-debutantes-will-bow-on-wednesday-at-junior-league-annual-ball-at.html | 42 Debutantes Will Bow on Wednesday At Junior League Annual Ball at the Plaza | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/archives/their-own-little-war-fire-and-the-hammer-by-shirley-baker-339-pp.html | Their Own Little War; FIRE AND THE HAMMER. By Shirley Baker. 339 pp. New York: Crown Publishers. $3.50. | True | By Charles Lee | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tiger-slays-lioness-in-italy.html | Tiger Slays Lioness in Italy | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/garden-of-green-shrubs-and-trees-alone-can-be-pleasing-too.html | GARDEN OF GREEN; Shrubs and Trees Alone Can Be Pleasing, Too | True | P. B. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | HARRIS L. FRIEDMAN. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/an-indoor-event-bird-of-paradise-blooms-as-a-house-plant.html | AN INDOOR EVENT; Bird of Paradise Blooms As a House Plant | True | By Edith Saylor Abbott | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/warplane-strikes-entering-2d-month-some-settlements-reached-uaw-and.html | WARPLANE STRIKES ENTERING 2D MONTH; Some Settlements Reached -- U.A.W. and North American Argue Over Impact | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/harold-gall-is-dea-police-reserve-aide.html | HAROLD GALL IS DEA ; POLICE 'RESERVE AIDE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/arlette-torner-to-wed-boston-u-junior-betrothed-toi-lieut-eugene-n-.html | ARLETTE TORNER TO WED; Boston U. Junior Betrothed toI Lieut, Eugene N. Belkin ] | True | Special to THZ NIW YORI TIMr. S I | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/agree-on-new-rail-station.html | Agree on New Rail Station | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/kingbeard.html | King--Beard | True | Special to Tg NEW YORK 'l TIMPS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wins-chemical-society-award.html | Wins Chemical Society Award | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/peewees-problems-sparkplug-of-the-hornets-by-stephen-w-meader.html | Peewee's Problems; SPARKPLUG OF THE HORNETS. By Stephen W. Meader. Illustrated by Don Sibley. 245 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 12 to 16. | True | W. C. F. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/marilyn-masnik-to-be-married.html | Marilyn Masnik to Be Married | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/poes-romance-house-will-be-subdivided.html | POE'S ROMANCE HOUSE WILL BE SUBDIVIDED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/surpluses-in-a-hungry-world.html | SURPLUSES IN A HUNGRY WORLD | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/stores-seeking-to-justify-forecasts-of-rise-of-up-to-5-in-yule.html | Stores Seeking to Justify Forecasts Of Rise of Up to 5% in Yule Volume; RISE IN YULE SALES OF UP TO 5% SOUGHT | True | By Gene Boyo | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/note.html | NOTE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yale-gives-degree-to-harvard-head-dr-pusey-at-rites-that-stress.html | YALE GIVES DEGREE TO HARVARD HEAD; Dr. Pusey, at Rites That Stress Ties of Universities, Sounds Rally Call to 'Educated' | True | By Emma Harrison | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-wlco_zx-to-e-we-wellesley-alumna-engaged.html | Miss W!LCO_ZX TO .E WE.; Wellesley Alumna Engaged | True | tol "%7"j%c."wj" , | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/from-carolina.html | From Carolina | True | ROBROY FARQUHAR | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/spy-trials-hinged-on-wiretap-law-justice-agency-indicates-it-will.html | SPY TRIALS HINGED ON WIRETAP LAW; Justice Agency Indicates It Will Push 'Cold Storage' Cases if Ban on Evidence Is Lifted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nations-department-store-sales-show-increase-during-latest-week.html | Nation's Department Store Sales Show Increase During Latest Week | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bank-speech-hints-policy-on-reserve-bells-talk-in-arizona-may-be-in.html | BANK SPEECH HINTS POLICY ON RESERVE; Bell's Talk in Arizona May Be Indication of Administration Attitude on Full Board | True | By George A. Mooney | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/c-i-o-pushes-for-unity-reuther-seeks-resumed-talks-with-a-f-l-in.html | C. I. O. PUSHES FOR UNITY; Reuther Seeks Resumed Talks With A. F. L. in Mid-December | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/clash-impends-over-u-s-proposal-to-shut-kings-point-sea-academy.html | Clash Impends Over U. S. Proposal To Shut Kings Point Sea Academy; Foes of Maritime Administrator's Suggestion Say Four State Schools in Country Cannot Supplant National Institution | True | By George Horne | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/school-shows-u-n-films-opens-weekly-program-on-world-organizations.html | SCHOOL SHOWS U. N. FILMS; Opens Weekly Program on World Organization's Themes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mcavoy-defends-committee.html | McAvoy Defends Committee | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/iprof-stefan-pienkovsky.html | iPROF. STEFAN PIENKOVSKY | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/camera-notes-graphic-history-society-to-hold-first-meeting.html | CAMERA NOTES; Graphic History Society To Hold First Meeting | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-cadden-is-engaged-manhattanville-graduate-fiancee-of-frank-c.html | MISS CADDEN IS ENGAGED; Manhattanville Graduate Fiancee { of Frank E. O'Callaghan 3d | True | Special to THg N]u,, _'OP,.K TIgs. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-prisoner-for-faith-nun-in-red-china-by-sister-mary-victoria-208.html | A Prisoner for Faith; NUN IN RED CHINA. By Sister Mary Victoria. 208 pp. New York: McGraw-Hill Book Company. $3.50. | True | By Robert Payne | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/no-carolina-trips-virginia-33-to-7-scores-with-long-drives-to-end.html | NO. CAROLINA TRIPS VIRGINIA, 33 TO 7; Scores With Long Drives to End 5-Game Losing Streak -- Bullock Runs 59 Yards | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/margery-s-diamond-fiancee-of-n-e-green.html | MARGERY S. DIAMOND FIANCEE OF N. E. GREEN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/surahs.html | Surahs | True | ROBERT GORDIS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/james-sweinhart.html | JAMES SWEINHART | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/fake-g-i-schools-gone-v-a-calls-them-things-of-past-in-training-of.html | FAKE G. I. SCHOOLS GONE; V. A. Calls Them Things of Past in Training of Veterans | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/high-fidelity-in-american-life-impact-of-the-new-trend-may-have-a.html | HIGH FIDELITY IN AMERICAN LIFE; Impact of the New Trend May Have a Major Effect Upon Live Music, Audiences and Symphony Orchestra Economics | True | By Howard Taubman | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jeanette-spiller-is-engaged.html | Jeanette Spiller Is Engaged | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/corbetta-raises-capital-total-increased-from-400000-to-1250000-by.html | CORBETTA RAISES CAPITAL; Total Increased From $400,000 to $1,250,000 by Using Surplus | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/fonda-expanding-plant.html | Fonda Expanding Plant | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/harold-kellock.html | HAROLD KELLOCK | True | SPeCial to THE NEW YOIU TnaEL | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/follow-the-rules-jack-davis-forward-by-leon-burgoyne-illustrated-by.html | Follow the Rules; JACK DAVIS, FORWARD. By Leon Burgoyne. Illustrated by Dirk Gringhuis. 213 pp. Philadelphia: The John C. Winston Company. $2.50. For Ages 12 to 16. | True | JACK SAVERCOOL | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/w-and-l-upsets-w-and-m-33-to-7-bolt-gets-three-touchdowns-for.html | W. AND L. UPSETS W. AND M., 33 TO 7; Bolt Gets Three Touchdowns for Generals, One With a Dash of 90 Yards | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MAX BISER | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/paul-j-neumann.html | PAUL J. NEUMANN | | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/queens-ties-for-soccer-title.html | Queens Ties for Soccer Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/harry-m-kruse.html | HARRY M. KRUSE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/i-jane-randolph_____s-troth-ishe-plans-february-wedding-to-john.html | i JANE RANDOLPH_____'S TROTH; iShe Plans February Wedding. to] John Adam Flory | True | 3oedal to Xtr. Nmv YoP- N:,. / | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nan-harp-schmalz-married-in-darien-father-of-bride-officiates-at.html | NAN HARP SCHMALZ MARRIED IN DARIEN; Father of Bride Officiates at Marriage to Raymond Nelson, a Veteran of the Navy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-b-r-lerner-has-daughter.html | Mrs. B. R. Lerner Has Daughter | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/spain-expels-newsman-madrid-police-put-reporter-for-paris-paper.html | SPAIN EXPELS NEWSMAN; Madrid Police Put Reporter for Paris Paper Aboard Train | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yale-plans-bard-fete-many-departments-participating-in-event-feb-2.html | YALE PLANS BARD FETE; Many Departments Participating in Event Feb. 2 to March 9 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/segregation-arguments-put-before-high-court-first-briefs-discuss.html | SEGREGATION ARGUMENTS PUT BEFORE HIGH COURT; First Briefs Discuss Constitutional Points and Power of the Court | True | By Luther A. Huston | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/netherlands-shipping-discussed.html | Netherlands Shipping Discussed | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/car-license-revenues-to-secure-florida-school-bonds-of-new-type-car.html | Car License Revenues to Secure Florida School Bonds of New Type; Car License Revenues to Secure Florida School Bonds of New Type | True | By Paul Heffernan | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/china-and-the-world-modern-chinas-foreign-policy-by-werner-levi-399.html | China and the World; MODERN CHINA'S FOREIGN POLICY. By Werner Levi. 399 pp. Minneapolis: University of Minnesota Press. $5.50. | True | By George E. Taylor | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jean-v-elder-to-be-married.html | Jean V. Elder to Be Married | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/eisenhower-backing-shown-in-midwest-but-poll-of-ten-newspapers.html | EISENHOWER BACKING SHOWN IN MIDWEST; But Poll of Ten Newspapers Finds His Administration as Whole Is Not Endorsed | True | By Richard J. H Johnston | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mushrooming-audio-industry-hifi-no-longer-a-hobby-limited-to.html | MUSHROOMING AUDIO INDUSTRY; Hi-fi, No Longer a Hobby Limited to Specialists, Now Has Mass Market | True | By Murray Schumach | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rev-john-mgrath.html | REV. JOHN M'GRATH | True |  | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/coronation-carpet-is-sold.html | Coronation Carpet Is Sold | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/henry-gathman.html | HENRY GATHMAN | True | Spec.ial to TII Nl;w 5'.OR TiF.S. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/1933-it-was.html | 1933 IT WAS | True | ALAN DE WITT, | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/54-airline-parley-to-be-held-in-italy-honolulu-session-chooses-site.html | 54 AIRLINE PARLEY TO BE HELD IN ITALY; Honolulu Session Chooses Site -- Conference Will Issue an Analysis of Fares | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/for-the-record-famous-football-players-by-robert-h-shoemaker-214-pp.html | For the Record; FAMOUS FOOTBALL PLAYERS. By Robert H. Shoemaker. 214 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages 13 to 18. | True | G. A. W. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nancy-mitchells-troth-1-adelphi-college-student-fiancee-of-allen.html | NANCY MITCHELL'S TROTH 1; Adelphi College Student Fiancee: Of Allen Frank of Brooklyn | True |  | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/behind-the-golden-curtain-the-story-of-the-metropolitan-opera-a.html | Behind the Golden Curtain; THE STORY OF THE METROPOLITAN OPERA. A History of Our Foremost Lyric Theatre From Its Opening to the Arrival of Rudolf Bing. By Irving Kolodin. Illustrated. 607 pp. New York: Alfred A. Knopf. $7.50. | True | By Winthrop Sargeant | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/federation-to-gain-by-theatre-party-united-neighborhood-houses-will.html | FEDERATION TO GAIN BY THEATRE PARTY; United Neighborhood Houses Will Benefit Tomorrow at 'Sabrina Fair' Play | True |  | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sikes-resigns-as-coach-gives-up-football-post-after-six-seasons.html | SIKES RESIGNS AS COACH; Gives Up Football Post After Six Seasons With Kansas | True |  | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/over-the-boards-captain-of-the-ice-by-charles-spain-verral-151-pp.html | Over the Boards; CAPTAIN OF THE ICE. By Charles Spain Verral. 151 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/li-paul.html | Li Paul | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/barnard-club-benefit-musicale-and-tea-here-on-dec-6-to-aid-music.html | BARNARD CLUB BENEFIT; Musicale and Tea Here on Dec. 6 to Aid Music Scholarship | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/middleofroad-approach-urged-on-foreign-trade-policy-revision.html | Middle-of-Road Approach Urged On Foreign Trade Policy Revision; Liberalism Here and Efforts to End Bars to Investment, Commerce Are Aims | True | By Brendan M. Jones | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/progress-bulletined-to-sidewalk-peepers.html | PROGRESS BULLETINED TO SIDEWALK PEEPERS | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nuptials-in-south-for-joan-delitsch-bride-is-escorted-by-father-at.html | NUPTIALS IN SOUTH FOR JOAN DELITSCH; Bride is Escorted by Father, , a't Her Wedding in Loumvdle to Robert C, Paradise | True | Special to THE N'w YO TIMr. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/daughter-of-the-renaissance-margaret-of-austria-regent-of-the.html | Daughter of the Renaissance; MARGARET OF AUSTRIA: Regent of The Netherlands. By Jane de Iongh. Translated from the Dutch by M. D. Herter Norton. Illustrated. 254 pp. New York: W. W. Norton Co. $4. | True | By Frances Winwar | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/educators-will-aid-dedication-in-chapel.html | EDUCATORS WILL AID DEDICATION IN CHAPEL | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/all-about-the-hollies-littleknown-kinds-from-orient-bid-fair-to.html | ALL ABOUT THE HOLLIES; Little-Known Kinds From Orient Bid Fair To Create Renewed Interest in Group | True | By June R. Henderson | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/high-school-crisis-feared-impending-state-aide-warns-teachers-of.html | HIGH SCHOOL CRISIS FEARED IMPENDING; State Aide Warns Teachers of City Colleges of Impact of Post-War Rise in Births | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tankers-still-pace-french-ship-work.html | TANKERS STILL PACE FRENCH SHIP WORK | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/adelphi-triumphs-137-lees-two-scoring-passes-mark-victory-over.html | ADELPHI TRIUMPHS, 13-7; Lee's Two Scoring Passes Mark Victory Over Kings Point | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/to-join-naples-ceremony-congregational-official-flying-to-lay.html | TO JOIN NAPLES CEREMONY; Congregational Official Flying to Lay Hospital Cornerstone | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/daughter-to-mrs-p-f-berlin.html | Daughter to Mrs. P. F. Berlin | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ballads-for-americans-the-burl-ives-song-book-american-song-in.html | Ballads for Americans; THE BURL IVES SONG BOOK. American Song in Historical Perspective. Song versions and text by Burl Ives. Arranged for the piano by Albert Hague. Illustrations by Lamartine Le Goullon and Robert J. Lee. 276 pp. New York: Ballantine Books. Cloth, $5; paper, 50 cents. | True | By Horace Reynolds | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/congress-group-to-study-beef.html | Congress Group to Study Beef | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/santayana-fellowship-awarded.html | Santayana Fellowship Awarded | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mental-health-group-elects.html | Mental Health Group Elects | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-world.html | THE WORLD | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-irene-strelsin-fiancee-of-attorney.html | MISS IRENE STRELSIN FIANCEE OF ATTORNEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/truman-chided-in-russia-red-radio-asserts-he-reaped-own-harvest-in.html | TRUMAN CHIDED IN RUSSIA; Red Radio Asserts He 'Reaped Own Harvest' in White Case | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/to-address-queens-chamber.html | To Address Queens Chamber | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/austin-d-campbell.html | AUSTIN D. CAMPBELL | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/snag-over-consulate-montreal-opens-way-for-u-s-building-but-tax-is.html | SNAG OVER CONSULATE; Montreal Opens Way for U. S. Building, but Tax Is Problem | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/policeman-in-battle-gets-a-bullet-in-cap.html | POLICEMAN IN BATTLE GETS A BULLET IN CAP | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/two-are-held-in-bank-robbery.html | Two Are Held in Bank Robbery | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/oristine-carroll-mt-st-vincent-alumna-married-in-queens-to-laurence.html | oristine Carroll, Mt. St. Vincent Alumna, Married in Queens to Laurence John Rice | True | | | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/missing-boys-body-found.html | Missing Boy's Body Found | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/clear-and-sunny-in-st-louis.html | Clear and Sunny in St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/joe-jones-penocc-score-at-bowie-former-completes-a-triple-for.html | JOE JONES, PENOCC SCORE AT BOWIE; Former Completes a Triple for Trainer Hirsch Jacobs in Split Sprint Feature | True | By James Roach | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/son-to-mrs-lionel-j-zheutlin.html | Son to Mrs. Lionel J. Zheutlin | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/35000-visitors-see-stamp-show-in-day-interest-amazes-postal-aide.html | 35,000 VISITORS SEE STAMP SHOW IN DAY; Interest Amazes Postal Aide -- 13,000 Covers Mailed by Collectors at Exhibit | True | By Kent B. Stiles | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/walter-g-craig-jr.html | WALTER G. CRAIG JR. | True | Special to 'IE NEW Yolc TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bazaar-will-assist-mary-fisher-home.html | BAZAAR WILL ASSIST MARY FISHER HOME | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/california-studies-big-power-purchase.html | CALIFORNIA' STUDIES BIG POWER PURCHASE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/martita-coachman-engaged-to-marry.html | MARTItA COACHMAN ENGAGED TO MARRY | True | speeial to Ts Nmv YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/turkey-aplenty-for-jail.html | Turkey Aplenty for Jail | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/85000000-is-goal-of-red-cross-in-54-harriman-says-organization.html | $85,000,000 IS GOAL OF RED CROSS IN '54; Harriman Says Organization Seeks to Enroll 30 Million as Active Members | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/strike-stalls-cruise-ship-10-officers-walk-out-in-miami-in-demand.html | STRIKE STALLS CRUISE SHIP; 10 Officers Walk Out in Miami in Demand for Higher Pay | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/illinois-3914-victor-shares-title-illinois-triumphs-and-shares.html | Illinois 39-14 Victor, Shares Title;; ILLINOIS TRIUMPHS AND SHARES CROWN | True | By the United Press. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/state-drive-opens-for-roosevelt-jr-democrats-pleased-by-result-of.html | STATE DRIVE OPENS FOR ROOSEVELT JR.; Democrats, Pleased by Result of Dewey-Wicks Rift, Plan Campaign for Governor | True | By Warren Weaver Jr. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/auto-violations-at-20-defects-found-as-police-check-1000-cars-in.html | AUTO VIOLATIONS AT 20%; Defects Found as Police Check 1,000 Cars in Islip, L. I. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/lafayette-statue-faces-new-move-french-authorities-try-to-find.html | LAFAYETTE STATUE FACES NEW MOVE; French Authorities Try to Find Whether Its Present Site at Louvre Belongs to U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/alert-rice-wins-from-t-c-u-196-recovers-foes-fumbles-to-set-up-2.html | ALERT RICE WINS FROM T. C. U., 19-6; Recovers Foe's Fumbles to Set Up 2 Scores -- Running of Johnson Paces Victors | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cambodias-plans.html | CAMBODIA'S PLANS | True | IEM KADUL, | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dictators-fading-rabbi-silver-holds-american-century-is-at-hand-he.html | DICTATORS FADING, RABBI SILVER HOLDS; ' American Century' Is at Hand, He Tells Cleveland's Jewish Federation at Its Jubilee | True | By Murray Illson | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/missiviary-marcy-engaged-to-ved-skidmore-graduate-is-fiancee-of.html | MIS*S'IVIARY MARCY ENGAGED TO VED; Skidmore Graduate Is Fiancee of Lieut. S. Melvin Rines, World War Ii Navy Flier | True | Spal to Tm NV Yo TIs. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/2-join-medical-faculty-south-african-doctors-named-to-states.html | 2 JOIN MEDICAL FACULTY; South African Doctors Named to State's College Here | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/harold-e-keller.html | HAROLD E. KELLER | True | Special to THZ N-W YOP. K TIMr. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-zolenge-engaged-syracuse-graduate-to-become-bride-of-robert.html | MISS ZOLENGE ENGAGED; Syracuse Graduate to Become Bride of Robert Schultz | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/treasure-chest-writers-and-critics.html | Treasure Chest; Writers and Critics | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | FRANCIS X. WALSH | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/furman-in-front-21-to-19-wake-forest-rally-in-second-half-proves.html | FURMAN IN FRONT, 21 TO 19; Wake Forest Rally in Second Half Proves Unsuccessful | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/in-washington-harry-dexter-white-and-aaron-burr.html | In Washington; Harry Dexter White and Aaron Burr | True | By James Reston | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/clifton-leads-surge-as-knicks-vanquish-nationals-in-garden.html | Clifton Leads Surge as Knicks Vanquish Nationals in Garden Basketball Game; NEW YORK RALLIES FOR 68-67 VICTORY | True | By William J. Briordy | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wreckage-may-be-u-s-plane.html | Wreckage May Be U. S. Plane | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/business-inroads-stirring-fairfield-legal-battles-being-fought-in.html | BUSINESS INROADS STIRRING FAIRFIELD; Legal Battles Being Fought in Several Towns as Residents War on Encroachment | True | By David Anderson | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/valley-forge-wins-by-41-0.html | Valley Forge Wins by 41 - 0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/surrogates-aide-resigns.html | Surrogate's Aide Resigns | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-fire-chief-to-retire.html | Jersey Fire Chief to Retire | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/brundage-hits-at-move-for-pros-in-olympics.html | Brundage Hits at Move For Pros in Olympics | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-rates-on-foreign-parcels.html | New Rates on Foreign Parcels | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bengurion-hails-israels-progress-rejoices-in-knowledge-that-country.html | BEN-GURION HAILS ISRAEL'S PROGRESS; Rejoices in Knowledge That Country Is Much Stronger Than When He Took Office | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/eagles-overcome-cardinals-38-to-0-thomsons-aerials-show-way-for.html | EAGLES OVERCOME CARDINALS, 38 TO 0; Thomson's Aerials Show Way for Philadelphia Eleven's Sixth Straight Triumph | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/coffee-congress-set-several-nations-to-take-part-in-sessions-in.html | COFFEE CONGRESS SET; Several Nations to Take Part in Sessions in Brazil | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sports-of-the-times-the-helpful-coach.html | Sports Of The Times; The Helpful Coach | True | By Arthur Daley | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/trade-curbs-snag-u-s-auto-exports-dollar-shortage-also-limiting.html | TRADE CURBS SNAG U. S. AUTO EXPORTS; Dollar Shortage Also Limiting Sales Abroad -- 1953 Total Put at 312,000 Vehicles | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-hazel-c-fick-is-bride-in-chapel-wed-at-st-pauls-columbia-to-dr.html | MISS HAZEL C. FICK IS BRIDE IN CHAPEL; Wed at St. Paul's, Columbia, to Dr. Jay Wobith Stein -- Dean Pike Officiates | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dating-water-in-lakes-its-radioactivity-shows-how-long-it-has-been.html | Dating Water in Lakes; Its Radioactivity Shows How. Long It Has Been on Earth | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-jokes-on-you-the-compleat-practical-joker-by-h-allen-smith-319.html | The Joke's On You; THE COMPLEAT PRACTICAL JOKER. By H. Allen Smith. 319 pp. New York: Doubleday & Co. $3.50. | True | By Gilbert Millstein | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/history-and-horses-in-old-kentucky.html | HISTORY -- AND HORSES -- IN OLD KENTUCKY | True | By Charles W. White | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-quake-hits-cephalonia.html | New Quake Hits Cephalonia | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/queen-elizabeth-at-races.html | Queen Elizabeth at Races | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tassef-colts-to-miss-game.html | Tassef, Colts, to Miss Game | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/what-makes-smog-cities-do-not-agree-los-angeles-and-st-louis-say-it.html | WHAT MAKES SMOG? CITIES DO NOT AGREE; Los Angeles and St. Louis Say It Is Controllable by Law - Pittsburgh Blames Nature | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/taylor-satisfied-with-wicks-action-g-o-p-state-chairman-wont-resign.html | TAYLOR SATISFIED WITH WICKS ACTION; G. O. P. State Chairman Won't Resign -- Says Situation Is Right With Party Leaders | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-glossary-of-highfidelity-talk.html | A GLOSSARY OF HIGH-FIDELITY TALK | True | By Everett B. Garretson | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dock-pay-exceeds-factory-average-weekly-rate-of-8534-listed-for.html | DOCK PAY EXCEEDS FACTORY AVERAGE; Weekly Rate of $85.34 Listed for Bulk of Pier Men, Against $70.49 for Other Class | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rosenblatt-jury-frees-defendant-smith-is-acquitted-in-shooting.html | ROSENBLATT JURY FREES DEFENDANT; Smith Is Acquitted in Shooting -- Court Tells All-Male Panel It Was 'Fooled' | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/act-on-travel-tax-nato-plans-intensive-campaign-to-get-law-changed.html | ACT ON TRAVEL TAX; N.A.T.O. Plans Intensive Campaign to Get Law Changed by Congress Next Year | True | P. J. C. F. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-third-try-succeeded-china-in-the-sixteenth-century-the-journals.html | The Third Try Succeeded; CHINA IN THE SIXTEENTH CENTURY: The Journals of Matthew Ricci, 1583-1610. Translated from the Latin by Louis J. Gallagher, S. J. 616 pp. New York: Random House. $7.50. | True | By Kenneth S. Latourette | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/frank-c-miller.html | FRANK C. MILLER | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/womens-press-club-to-meet.html | Women's Press Club to Meet | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/looking-to-future.html | LOOKING TO FUTURE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/western-ontario-takes-final.html | Western Ontario Takes Final | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/assam-tribe-offers-to-free-60.html | Assam Tribe Offers to Free 60 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bergenfield-scores-210.html | Bergenfield Scores, 21-0 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/automobiles-fast-roads-turnpike-engineer-sees-safety-margin-in.html | AUTOMOBILES: FAST ROADS; Turnpike Engineer Sees Safety Margin In Designs for Extra-Legal Speeds | True | By Bert Pierce | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/345-hottest-number-in-town.html | 345 -- Hottest Number in Town | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-teaching-course-set-2-jersey-colleges-collaborating-in.html | NEW TEACHING COURSE SET; 2 Jersey Colleges Collaborating in Elementary Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/out-of-trenches-by-christmas.html | OUT OF TRENCHES BY CHRISTMAS? | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pittsburgh-in-dissent.html | Pittsburgh in Dissent | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/britain-to-stress-asia-at-bermuda-closer-alignment-of-western.html | BRITAIN TO STRESS ASIA AT BERMUDA; Closer Alignment of Western Policy Is Aim -- Revision of NATO Costs Also Mapped | True | By Drew Middleton | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/one-mans-search-for-a-lifepattern-beauty-for-ashes-by-christopher.html | One Man's Search for a Life-Pattern; BEAUTY FOR ASHES. By Christopher La Farge. 428 pp. New York: Coward-McCann. $4. | True | RICHARD SULLIVAN. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-s-relief-goods-stolen.html | U. S. Relief Goods Stolen | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/citys-radio-unit-to-mark-30-years-voices-of-past-will-mingle-with.html | CITY'S RADIO UNIT TO MARK 30 YEARS; Voices of Past Will Mingle With 'Festival' Programs of WNYC in All of 1954 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/school-union-aide-scores-pressure-jersey-federation-head-finds.html | SCHOOL UNION AIDE SCORES 'PRESSURE'; Jersey Federation Head Finds 'Public Mistrust' Imperiling System of Education | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-ways-to-fall-gardeners-astronomers-new-poems-by-edith-sitwell.html | New Ways to Fall; GARDENERS & ASTRONOMERS. New Poems. By Edith Sitwell. Illustrated. 60 pp. New York: Vanguard Press. $2.75. | True | By Roberta Teale Swartz | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-joy-kelley-betrothed.html | Miss Joy Kelley Betrothed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/itheres-a-tbicito-removing-the-warhe.html | I'THERE'S A TBICITO REMOVING ,THE WARHE.' | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/on-guilt-by-association-the-pros.html | On Guilt By Association; THE PROS | True | ALFRED H. HETKIN | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-s-officials-encouraged.html | U. S. Officials Encouraged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOANNE GUNAT | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/edward-s-goodrich.html | EDWARD S. GOODRICH | True | Special to Tits NEw YoP TMr.S. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/8-chairs-auctioned-for-1200.html | 8 Chairs Auctioned for $1,200 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rhee-to-free-fishermen-soon-to-release-431-japanese-held-for.html | RHEE TO FREE FISHERMEN; Soon to Release 431 Japanese Held for Boundary Violation | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/missouri-is-victor-over-kansas-106-field-goal-insures-triumph-for.html | MISSOURI IS VICTOR OVER KANSAS, 10-6; Field Goal Insures Triumph for Tigers -- Last-Minute Fight Involves Players, Fans | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-students-elect-highland-park-youth-is-chosen-head-of.html | JERSEY STUDENTS ELECT; Highland Park Youth Is Chosen Head of Council's Association | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/japanese-seize-red-documents.html | Japanese Seize Red Documents | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jay-veeder-hare.html | JAY VEEDER HARE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/big-ten-choice-up-in-air-illinois-or-michigan-state-to-be-named-of.html | BIG TEN CHOICE UP IN AIR; Illinois or Michigan State to Be Named for Rose Bowl Today | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rich-variety-of-music-still-unrecorded.html | RICH VARIETY OF MUSIC STILL UNRECORDED | True | By Harold Lawrence | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/upstate-polio-outbreak-studied.html | Upstate Polio Outbreak Studied | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/florida-fishing-sailfish-tournament-at-palm-beach-will-attract.html | FLORIDA FISHING; Sailfish Tournament at Palm Beach Will Attract Anglers Next Month | True | By C. E. Wright | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/exmarine-to-marry-marylin-ripperger.html | EX-MARINE TO MARRY MARYLIN RIPPERGER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/fact-and-interplanetary-fancy-our-neighbor-worlds-by-v-a-firsoff.html | Fact and Interplanetary Fancy; OUR NEIGHBOR WORLDS. By V. A. Firsoff. Twenty-six illustrations. 336 pp. New York: Philosophical Library. $6. | True | By Waldemar Kaempffert | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-annstewart-to-become-a-bride-swarthmore-alumna-fiancee-of-c-f.html | MISS ANN-STEWART TO BECOME A BRIDE; Swarthmore Alumna Fiancee of C, F, Reiman, Amherst and Harvard Law Graduate | True | Special to Nzw Nom Tzlz.. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/curb-on-huntsmen-asked-rhode-island-communities-call-their-firing-a.html | CURB ON HUNTSMEN ASKED; Rhode Island Communities Call Their Firing a Menace | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mallane-stops-obrien-in-fifth.html | Mallane Stops O'Brien in Fifth | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-n-side-discounts-reds-korea-delay-dean-thinks-foe-tries-to-show.html | U. N. SIDE DISCOUNTS REDS' KOREA DELAY; Dean Thinks Foe Tries to Show Deadlock So That General Assembly Will Act Anew | True | By Robert Alden | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/not-too-late.html | NOT TOO LATE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/stanley-t-schnaker.html | STANLEY T. SCHNAKER | True | pœ3.] tO TH NV YOP. TZF.S. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sky-to-stay-murky-two-days-at-least-road-mishaps-rise-hope-for.html | SKY TO STAY MURKY TWO DAYS AT LEAST; ROAD MISHAPS RISE; Hope for Clearing Air Here Put on the Arrival of Storms 'Sometime This Week' | True | By Emanuel Perlmutter | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/winnipeg-victor-244-blue-bombers-rout-toronto-and-gain-berth-in.html | WINNIPEG VICTOR, 24-4; Blue Bombers Rout Toronto and Gain Berth in Grey Cup Final | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-mayors-official-policy-makes-his-visits-unofficial.html | A Mayor's Official Policy Makes His Visits Unofficial | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/photographer-has-a-3-years-bagklog-elwood-paynes-orders-run-to-1959.html | PHOTOGRAPHER HAS A 3 YEARS' BAGKLOG; Elwood Payne's Orders Run to 1959, Include Pictures of Plants Not Yet Built | True | By Jack R. Ryan | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ramapo-riders-trip-squadron-a-12-to-11.html | RAMAPO RIDERS TRIP SQUADRON A, 12 TO 11 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jeanne-meehans-troth-valley-stream-girl-is-engaged-to-david-n.html | JEANNE MEEHAN'S TROTH; Valley stream Girl Is Engaged to David N. Mcintyre | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/patricia-j-green-long-island-bride-she-is-married-in-st-marys.html | PATRICIA J. GREEN LONG ISLAND BRIDE; She Is Married in St. Mary's Manhasset, to F. S. Hirst Jr. --Reception in Glen Cove | True | $DeclaJ. to THE NEW YORK TIMY. S | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/farben-building-for-sale-germans-seek-buyer-for-u-s-headquarters-in.html | FARBEN BUILDING FOR SALE; Germans Seek Buyer for U. S. Headquarters in Frankfurt | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/central-america-in-fight-on-pests-seven-nations-allied-to-curb.html | CENTRAL AMERICA IN FIGHT ON PESTS; Seven Nations Allied to Curb Plant and Animal Ills That Reduced Production | True | By Kathleen McLaughlin | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/up-to-date.html | Up to Date | True | MORRIS HARWITZ. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-spy-charges-and-countercharges-six-views-in-the-american-press.html | THE SPY CHARGES AND COUNTER-CHARGES -- SIX VIEWS; IN THE AMERICAN PRESS | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/visitor-finds-new-u-s-bavarian-exchange-student-is-smith-college.html | VISITOR FINDS 'NEW U. S.; Bavarian Exchange Student Is Smith College Junior | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nehru-fans-flame-of-karachi-enmity-attack-on-purported-pakistan-tie.html | NEHRU FANS FLAME OF KARACHI ENMITY; Attack on Purported Pakistan Tie With U. S. Adds Fuel to Rancor Over Kashmir | True | By John P. Callahan | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hoover-picks-task-force-rounds-out-his-aides-to-study-surplus-goods.html | HOOVER PICKS TASK FORCE; Rounds Out His Aides to Study Surplus Goods Disposal | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bridge-endplay-strategy-new-book-on-this-phase-of-the-game-contains.html | BRIDGE: END-PLAY STRATEGY; New Book on This Phase Of the Game Contains Helpful Advice | True | By Albert H. Morehead | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pilot-flies-at-1327-m-p-h-double-the-speed-of-sound-test-pilot.html | Pilot Flies at 1,327 M. P. H., Double the Speed of Sound; TEST PILOT DOUBLES THE SPEED OF SOUND | True | By the United Press. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/marcia-vickery-engaged-wellesley-alumna-is-affianced-to-william-s.html | MARCIA VICKERY ENGAGED; Wellesley Alumna Is Affianced to William S. Wallace | True | Special to Tltn ..w YonK TiMss. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jean-sack-fiancee-of-eugene-wollan-graduate-of-syracuse-to-be.html | JEAN SACK FIANCEE OF EUGENE WOLLAN; Graduate of Syracuse to Be Married in June to Lawyer, an Alumnus of Harvard | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/huskies-lose-2520-to-washington-state.html | HUSKIES LOSE, 25-20, TO WASHINGTON STATE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/roberts-is-reelected-pledges-to-work-as-long-as-he-lives-for.html | ROBERTS IS RE-ELECTED; Pledges to Work as Long as He Lives for Atlantic Union | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/living-landmarks-famous-old-trees-of-national-repute-that-resisted.html | LIVING LANDMARKS; Famous Old Trees of National Repute That Resisted March of Progress | True | By Donald Wyman | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-richard-f-ruby-has-son.html | Mrs. Richard F. Ruby Has Son | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ensign-massey-weds-miss-joann-b-vojir.html | ENSIGN MASSEY WEDS MISS JO-ANN B. VOJIR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-issues.html | NEW ISSUES | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/research-unit-dedicated-northwestern-facility-can-exert.html | RESEARCH UNIT DEDICATED; Northwestern Facility Can Exert 25,000-Lb.-an-Inch Pressure | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/boys-beaten-dog-to-live-but-pet-is-blinded-in-one-eye-neighbor.html | BOY'S BEATEN DOG TO LIVE; But Pet Is Blinded in One Eye -- Neighbor Lands in Jail | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/frederica-hines-soldiers-fiancee-connecticut-college-alumna-to-be.html | FREDERICA HINES SOLDIER'S FIANCEE; Connecticut College Alumna to Be Bride of Cpl. H. S. Vaile Jr. of Fort Riley, Kan. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/chosen-to-head-board-of-education-institute.html | Chosen to Head Board Of Education Institute | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/old-pier-union-short-of-cash-in-midst-of-its-fight-for-life-old.html | Old Pier Union Short of Cash In Midst of Its Fight for Life; OLD DOCKERS' UNION WEAK FINANCIALLY | True | By Stanley Levey | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/maria-t-de-zaldo-to-be-wed-today-marriage-to-robert-meyer-jr-late.html | MARIA T. DE ZALDO TO BE WED TODAY; Marriage to Robert Meyer Jr., Late Cord Meyer's Grandson, Will Take Place in Havana | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-vehicle-code-uniform-rules-of-the-road-will-be-put-before-1954.html | NEW VEHICLE CODE; Uniform Rules of the Road Will Be Put Before 1954 State Legislature | True | By Joseph C. Ingraham | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/major-sports-news.html | Major Sports News | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/3-polio-cases-due-in-on-transport-vessel.html | 3 POLIO CASES DUE IN ON TRANSPORT VESSEL | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/world-food-rise-skips-the-hungry-fao-on-eve-of-rome-meeting-sess.html | WORLD FOOD RISE SKIPS THE HUNGRY; F.A.O., on Eve of Rome Meeting, Sees Gap Between Well-Fed and Underfed Widening | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cafeterias-for-birds-feeders-range-from-tray-at-the-window-to.html | CAFETERIAS FOR BIRDS; Feeders Range From Tray at the Window To Elaborate Hopper-Type Devices | True | By Charles E. Mohr | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/california-ties-stanford-eleven-with-two-secondhalf-touchdown.html | California Ties Stanford Eleven With Two Second-Half Touchdown Drives; GARRETT STOPPED IN 21-21 CONTEST | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/everybodys-business-sex-and-the-nature-of-things-by-n-j-berrill.html | Everybody's Business; SEX AND THE NATURE OF THINGS. By N. J. Berrill. Illustrated with drawings by the author. 256 pp. New York: Dodd, Mead & Co. $3.50. | True | By Robert K. Plumb | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-and-notes-gathered-from-the-studios-maurice-evans-to-star-in.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Maurice Evans to Star in 'Richard II' -- Thanksgiving Shows - Other Items | True | By Sidney Lohman | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/friends-academy-in-front.html | Friends Academy in Front | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/child-study-group-plans-theatre-fete.html | CHILD STUDY GROUP PLANS THEATRE FETE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-1953-tourist.html | THE 1953 TOURIST | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-five-grandsons-the-whiteoak-brothers-jalna-1923-by-mazo-de-la.html | The Five Grandsons; THE WHITEOAK BROTHERS: JALNA -- 1923. By Mazo de la Roche. 307 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By Craig V. Kellim | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/russia-dumping-oil-on-world-market-concerns-engaged-in-foreign.html | RUSSIA DUMPING OIL ON WORLD MARKET; Concerns Engaged in Foreign Field Are Disturbed Because Supply Tops Demand | True | By J. H. Carmical | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/no-battles-no-magnolias-no-lynchings-bridle-the-wind-by-julia-davis.html | No Battles, No Magnolias, No Lynchings; BRIDLE THE WIND. By Julia Davis. 247 pp. New York: Rinehart & Co. $3. | True | JUDITH P. QUEHL | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/macias-knocks-out-reyes.html | Macias Knocks Out Reyes | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-queens-job-and-the-queen-tomorrow-elizabeth-ii-embarks-on-a.html | The Queen's Job -- and the Queen; Tomorrow Elizabeth II embarks on a Commonwealth tour. The trip is an indication she is 'as much the Queen of Australia as of England.' | True | By Drew Middleton | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/st-johns-university-picks-catholic-layman-of-year.html | St. John's University Picks Catholic Layman Of Year | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/east-texas-streak-at-29.html | East Texas Streak at 29 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/54-linen-closet-week-planned.html | 54 Linen Closet Week Planned | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/n-w-barnes-dead-bjsness-engilqeer-ftruer-lecture-at-columbia-a.html | N. W. BARNES DEAD; BJS!NESS ENGIlqEER; F-truer Lecture' at Columbia a-] Professor of English L.;I Mn=ement G?o,Jp | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rutgers-harriers-win-servio-home-first-as-scarlet-defeats-c-c-n-y.html | RUTGERS HARRIERS WIN; Servio Home First as Scarlet Defeats C. C. N. Y., 21-36 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/guard-alerted-for-defense-role.html | Guard Alerted for Defense Role | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/montreal-neurologist-honored.html | Montreal Neurologist Honored | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/collectors-items-recordings-that-are-ignored-when-issued-may-become.html | COLLECTORS ITEMS; Recordings That Are Ignored When Issued May Become Expensive Rarities in Time | True | By Philip L. Miller | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bidault-is-resting-quietly.html | Bidault Is Resting Quietly | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/in-life-too.html | IN LIFE TOO | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/vegetable-mixup.html | VEGETABLE MIX-UP | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/homes-for-schools-temporary-classrooms-provided-in-a-big-housing.html | Homes for Schools; Temporary Classrooms Provided In a Big Housing Development | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/crazy-over-tweeters.html | CRAZY OVER TWEETERS | True | By Meyer Berger | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/prayer-to-virgin-composed-by-pope-supplication-for-marian-year.html | PRAYER TO VIRGIN COMPOSED BY POPE; Supplication for Marian Year Stresses Man's Brotherhood in Family of Nations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-r-wasserbauer-jr-has-son.html | Mrs. R. Wasserbauer Jr. Has Son | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/georgia-bows-140-to-miss-southern-victors-intercept-two-passes.html | GEORGIA BOWS, 14-0, TO MISS. SOUTHERN; Victors Intercept Two Passes Fired by Bratkowski to Set Up Touchdowns in Upset | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/gen-ernst-koestring.html | GEN, ERNST KOESTRING | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mary-j-townehd-graduate-of-wilson-college-sl-the-bride-of-t-r-yoos.html | MARY'J., TOWNEHD'; Graduate of Wilson College !sl the Bride of T. R. Yoos Jr. Reception Held at Home | True | Special to THS NzW YOLK Tmr.. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pets-of-uptown-boys-show-off-talents-before-judges.html | Pets of Uptown Boys Show Off Talents Before Judges | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/senator-brush-urges-deef-cuts-in-budget.html | SENATOR BRUSH URGES DEEF CUTS IN BUDGET | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/winners-and-losers-while-the-crowd-cheers-by-david-c-cooke-186-pp.html | Winners and Losers; WHILE THE CROWD CHEERS. By David C. Cooke. 186 pp. New York: E. P. Dutton & Co. $2.50 For Ages 12 to 16. | True | G. A. W. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/faults-halt-work-on-army-m47-tank-american-locomotive-co-acts-after.html | FAULTS HALT WORK ON ARMY M-47 TANK; American Locomotive Co. Acts After Failures in the Field -Inquiry Set for Tomorrow | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/big3-deadlocked-harvard-flashes-power-to-down-yale-first-time.html | BIG 3 DEADLOCKED; Harvard Flashes Power to Down Yale First Time Since 1948 | True | By Allison Danzig | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/something-of-himself-and-mr-joyce-the-silent-years-an.html | Something of Himself and Mr. Joyce; THE SILENT YEARS: An Autobiography.Vïth Memoi oK James Joyce and Our Ireland. Ry J. F. Byrne.Foreword by Harvey Breit. ]:88 pp. New York: I:arrar. Sereus & Young. $4. | True | By Fr. Ank O'Connor | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-head-of-sears-mass-sales-expert-wood-characterizes-houser-as.html | NEW HEAD OF SEARS MASS SALES EXPERT; Wood Characterizes Houser as Greatest Master of Bulk Merchandising in Nation | True | By Richard J. H. Johnston | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/soviet-artillery-day-emphasizes-strength.html | SOVIET ARTILLERY DAY EMPHASIZES STRENGTH | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/kathleen-oshea-a-bride-yonkers-girl-wed-to-joseph-h-neale-at-st.html | KATHLEEN O'SHEA A BRIDE; Yonkers Girl Wed to Joseph H, Neale at St. Patrick's | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dr-frank-d-conroy.html | DR. FRANK D. CONROY | True | Special to THE NEW YOP. X TI.tES | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/goldman-to-conduct-at-san-jose-program.html | GOLDMAN TO CONDUCT AT SAN JOSE PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-master-of-irony-machado-of-brazil-the-life-and-times-of-machado.html | A Master Of Irony; MACHADO OF BRAZIL: The Life and Times of Machado de Assis. By Jose Bettencourt Machado. 264 pp. New York: Bramerica. $3.75. | True | By William L. Grossman | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/st-josephs-names-oconnor.html | St. Joseph's Names O'Connor | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/east-germany-finds-its-new-course-is-a-tough-one.html | EAST GERMANY FINDS ITS 'NEW COURSE' IS A TOUGH ONE | True | By Walter Sullivan | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/trieste-head-lays-new-riots-to-tito-jobless-again-besiege-city-hall.html | TRIESTE HEAD LAYS NEW RIOTS TO TITO; Jobless Again Besiege City Hall -- 3-Day Outbreak Political, Italian Mayor Asserts | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/landy-runs-4092-mile-in-melbourne-tuneup.html | Landy Runs 4:09.2 Mile In Melbourne Tune-Up | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/national-container-unit-to-build.html | National Container Unit to Build | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/financial-abuses-laid-to-mossadegh-iranian-expremier-is-also.html | FINANCIAL ABUSES LAID TO MOSSADEGH; Iranian Ex-Premier Is Also Accused of Serving Aliens He Pretended to Fight | True | By Robert C. Doty | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/anderson-boomed-as-humphrey-foe-minnesota-governor-pressed-by-g-o-p.html | ANDERSON BOOMED AS HUMPHREY FOE; Minnesota Governor Pressed by G. O. P. Leaders to Run for Senate Next Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/royal-battle-triumphs-paying-2280-he-takes-juvenile-stakes-at.html | ROYAL BATTLE TRIUMPHS; Paying $22.80, He Takes Juvenile Stakes at Lincoln Downs | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/allied-clemency-scored-world-jewish-congress-protests-easing-of.html | ALLIED CLEMENCY SCORED; World Jewish Congress Protests Easing of Nazis' Terms | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/60000-persons-acclaim-u-s-football-in-dublin.html | 60,000 Persons Acclaim U. S. Football in Dublin | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-undying-life-in-a-work-of-art-the-voices-of-silence-by-andre.html | THE UNDYING LIFE IN A WORK OF ART; THE VOICES OF SILENCE. By Andre Malraux. Translated from the French by Stuart Gilbert, 663 pp. 465 illustrations in heliogravure, 15 in full color. New York: Doubleday & Co. $25. | True | By Francis Henry Taylor | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/city-small-fry-meet-santa-and-his-8-deer.html | CITY SMALL FRY MEET SANTA AND HIS 8 DEER | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/c-c-n-y-booters-score-hocherman-tallies-two-goals-in-30-victory.html | C. C. N. Y. BOOTERS SCORE; Hocherman Tallies Two Goals in 3-0 Victory Over Stevens | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cultivating-intellectual-capacities-assuring-allaround-development-.html | CULTIVATING INTELLECTUAL CAPACITIES --; ASSURING ALL-AROUND DEVELOPMENT -- | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-louise-ober-affianced.html | Miss Louise Ober Affianced | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | AMY ANITA WILSON. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/handling-high-i-qs.html | Handling High I. Q.'s | True | By Dorothy Barclay | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/-now-dont-get-a-wrong-impression-of-us.html | ' NOW DON'T GET A WRONG IMPRESSION OF US' | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/swarthmore-wins-207-scores-on-2-runs-and-capitalizes-on-fumble.html | SWARTHMORE WINS, 20-7; Scores on 2 Runs and Capitalizes on Fumble Against Haverford | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pure-democracy.html | PURE DEMOCRACY | True | BENIGNUS GALLAGHER, | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/six-hockey-goals-tie-mark.html | Six Hockey Goals Tie Mark | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-most-unmelancholy-dane-portrait-of-a-comic-who-got-his-start-as-a.html | A MOST UN-MELANCHOLY DANE; Portrait of a Comic Who Got His Start as a Keyboard Artist | True | By Gilbert Millstein | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/louis-r-howltt.html | LOUIS R. HOWITT | True | SDecia] to THE N.v yORK TI. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/supreme-court-and-segregation.html | SUPREME COURT AND SEGREGATION | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-georgia-mills-engaged-to-marry.html | MISS GEORGIA MILLS ENGAGED TO MARRY | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-steel-color-film-ready.html | New Steel Color Film Ready | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-rotondi-is-engaged-rodham-gauto-wd-to-angelo-m-dallessandro.html | MISS ROTONDI IS ENGAGED; ro.dham G.a--,ut,o . Wd to! Angelo M, D'Allessandro | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mccargo-will-speak-here.html | McCargo Will Speak Here | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/defense.html | Defense | True | DEE ONDREJCEK. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | PRUDENCE W. DOUGLAS | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/union-scores-in-soccer-41.html | Union Scores in Soccer, 4-1 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ordeal-by-bad-manners.html | ORDEAL BY BAD MANNERS | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rs-fitzpatrick-givi-leader-dies-city-engineers-widow-served-on-city.html | RS. FITZPATRICK, GIVI[] LEADER, DIES; City Engineer's Widow Served on City Beer Control Board- Bronx Democratic Official | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/shirley-m-ells-bride-of-officer-she-is-married-in-st-thomas-more.html | SHIRLEY M. ELLS BRIDE OF OFFICER; She Is Married in St. Thomas More Church to Lieut. Robert Cummings of the Navy | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/allied-cartel-rule-eased-for-germans-bonn-steeltrading-combine-can.html | ALLIED CARTEL RULE EASED FOR GERMANS; Bonn Steel-Trading Combine Can Continue as a Unit -- Two Conditions Are Set | True | By Clifton Daniel | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/arnold-p-warner.html | ARNOLD P. WARNER | True | Special to THE N,v Yo:/TIMIgS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/priscilla-strand-be-wed-to-robert-e-berry-of-faculty-at-miami-u.html | PRISCILLA STRAND; Be Wed to Robert E. Berry of Faculty at Miami U, | True | Special to T Ng YORK Tl,fr. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/english-furniture-on-sale-this-week-arms-armor-and-graphic-art-to.html | ENGLISH FURNITURE ON SALE THIS WEEK; Arms, Armor and Graphic Art to Be on Auction Also at the Galleries in city | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/lions-down-rutgers-2713-carr-goes-route-ninth-time-columbia-downs.html | Lions Down Rutgers, 27-13; Carr Goes Route Ninth Time; COLUMBIA DOWNS RUTGERS, 27 TO 13 | True | By Lincoln. A. Werden | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hoad-turns-back-rosewall-at-net-wins-new-south-wales-final-by-86-46.html | HOAD TURNS BACK ROSEWALL AT NET; Wins New South Wales Final by 8-6, 4-6, 9-7 and 10-8 From Davis Cup Mate | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/president-gets-finns-greetings.html | President Gets Finn's Greetings | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/alert-orange-team-scores-157-handing-east-orange-first-loss-group.html | Alert Orange Team Scores, 15-7, Handing East Orange First Loss; Group IV Title Race in Northern Jersey Is Scrambled -- Jefferson Beats Newark Central, 7-6 -- Dover 19-13 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rutgers-puts-tv-lens-on-labor-relations.html | RUTGERS PUTS TV LENS ON LABOR RELATIONS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/red-china-2d-in-ceylon-trade.html | Red China 2d in Ceylon Trade | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-kennard-is-wed-wheaton-college-graduate-bride-of-earl-j-mchugh.html | MISS KENNARD IS WED; Wheaton College Graduate Bride of Earl J. McHugh, a Lawyer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/army-officer-to-wed-miss-martha-wiggins.html | ARMY OFFICER TO WED MISS MARTHA WIGGI.NS | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/eu6enia-schwartz-becomes-engaged-hollins-alumna-to-be-bride-of.html | EU6ENIA SCHWARTZ BECOMES EHGAGED; Hollins Alumna to Be Bride of Lieut. Ira Siegler, U.S.A., of Advocate General's Office | True | Special to TN NEW yow,r . | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pep-outpoints-luciano.html | Pep Outpoints Luciano | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tv-show-in-straits-locating-debaters-n-b-c-shifts-program-twice.html | TV SHOW IN STRAITS LOCATING DEBATERS; N. B. C. Shifts Program Twice -- Can't Find a Democrat to Discuss White Case | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/600-glass-workers-get-rise.html | 600 Glass Workers Get Rise | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/forecasting-waves-manual-based-on-four-years-of-study-will-aid.html | Forecasting Waves; Manual Based on Four Years of Study Will Aid Seamen | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/child-to-mrs-j-dougherty-jr.html | Child to Mrs. J. Dougherty Jr. | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dinner-of-englishspeaking-union.html | Dinner of English-Speaking Union | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/refreshing-seachange-tidefall-by-thomas-h-raddall-309-pp-boston.html | Refreshing Sea-Change; TIDEFALL. By Thomas H. Raddall. 309 pp. Boston: Little, Brown & Company. $3.75. | True | STUART KEATE. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/building-funds-sought-rhode-island-agencies-are-told-not-to-expect.html | BUILDING FUNDS SOUGHT; Rhode Island Agencies Are Told Not to Expect 47 millions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rotocraft-of-the-future.html | Rotocraft Of the Future | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/murderer-to-hang-in-lebanon.html | Murderer to Hang in Lebanon | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/poets-column.html | Poets Column | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/troth-announced-of-editorial-aide-miss-mary-l-strassburger-of.html | TROTH ANNOUNCED OF EDITORIAL AIDE; Miss Mary L. Strassburger of Construction Daily Engaged to Robert Sherman Treat | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/son-born-to-the-mark-kovens.html | Son Born to the Mark Kovens | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-j-w-enders-has-daughter.html | Mrs. J. W. Enders Has Daughter | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dr-david-c-turkington.html | DR. DAVID C. TURKINGTON | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/army-booters-beat-navy-drugges-35yard-free-kick-near-end-brings-21.html | ARMY BOOTERS BEAT NAVY; Drugge's 35-Yard Free Kick Near End Brings 2-1 Victory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rockville-centre-100-years-old.html | Rockville Centre 100 Years Old | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-names-on-the-marquee-curtain-time-the-story-of-the-american-the.html | The Names on the Marquee; CURTAIN TIME. The Story of the American Theatre. By Lloyd Morris. Illustrated. 380 pp. New York: Random House. $5. | | By Joseph Wood Krutch | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/clinches-tie-for-title.html | Clinches Tie for Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/decision-on-p-o-ws-awaited.html | Decision on P. O. W.'s Awaited | | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-chicago-bishop-elevated-by-pope-obrien-auxiliary-to-cardinal.html | A CHICAGO BISHOP ELEVATED BY POPE; O'Brien, Auxiliary to Cardinal, Becomes Archbishop -- His Golden Jubilee Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/woodland-wonder-wild-plants-keep-forest-floor-green-in-winter.html | WOODLAND WONDER; Wild Plants Keep Forest Floor Green in Winter | True | By Doris G. Schleisner | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-nation.html | THE NATION | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/farewell.html | Farewell! | True | RICHARD A. SAMUELS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/egypt-to-expel-british-woman.html | Egypt to Expel British Woman | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-england.html | NEW ENGLAND | True | FRANCIS P. KILCOYNE. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/home-to-be-dedicated-today.html | Home to Be Dedicated Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/told-of-education-goal-1200-protestant-teachers-hear-dr-john-a.html | TOLD OF EDUCATION GOAL; 1,200 Protestant Teachers Hear Dr. John A. Mackay at Luncheon | | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/auburn-triumphs-over-clemson-4519-freeman-tallies-twice-for-victors.html | AUBURN TRIUMPHS OVER CLEMSON, 45-19; Freeman Tallies Twice for Victors -- King and Gaskin Star for Losers | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/an-experts-advice-florist-talks-turkey-on-holiday-designs.html | AN EXPERT'S ADVICE; Florist 'Talks Turkey' On Holiday Designs | True | J. L. FAUST. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/william-s-mcleary.html | WILLIAM S. M'CLEARY | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-rutledge-odel-l.html | MRS. RUTLEDGE ODEL. L | True | Special to TI: .N?,N YORK TLMEF-. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/permanent-beat.html | PERMANENT BEAT | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-s-farm-gift-to-aid-refugees.html | U. S. Farm Gift to Aid Refugees | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/leibnitz-papers-to-be-filmed.html | Leibnitz Papers to Be Filmed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pope-warns-housing-unit-backs-private-enterprise-but-cautions-on.html | POPE WARNS HOUSING UNIT; Backs Private Enterprise but Cautions on 'Just Price' | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-robert-d-johnson-has-son.html | Mrs. Robert D. Johnson Has Son | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-rose-greenburg.html | MRS. ROSE GREENBURG | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/shoemaker-mark-at-449-he-rides-two-more-winners-stranglehold-is.html | SHOEMAKER MARK AT 449; He Rides Two More Winners -- Stranglehold Is Victor | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/championship-fight.html | CHAMPIONSHIP FIGHT' | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mcneil-gains-shutout-again.html | McNeil Gains Shutout Again | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/colonials-defeat-richmond-35-to-7-george-washingtons-defense-holds.html | COLONIALS DEFEAT RICHMOND, 35 To 7; George Washington's Defense Holds Spiders to 44 Yards Rushing, Snares 4 Passes | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/phyllis-krawltz-troth-bayside-girl-pospective-bridei-of-leland.html | PHYLLIS KRAWITZ' .TROTH; Bayside Girl Pospective Bridel of Leland Stuart. Beck I | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/around-the-rink-boy-on-defense-by-scott-young-drawings-by-james.html | Around the Rink; BOY ON DEFENSE. By Scott Young. Drawings by James Ponter. 246 pp. Boston: Little, Brown & Co. $2.75. For Ages 12 to 16. | True | G. A. W. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tax-for-nassau-sewers-levy-to-pay-for-lateral-lines-will-begin-next.html | TAX FOR NASSAU SEWERS; Levy to Pay for Lateral Lines Will Begin Next Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/-the-old-trick-malenkov-performs-for-eisenhower-laniel-and.html | ' THE OLD TRICK' -- MALENKOV PERFORMS FOR EISENHOWER, LANIEL AND CHURCHILL | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/gloria-hofn-wed-to-nanja-ilic-i-st-george-chapel-in-santiago-chile.html | GLORIA HOFN WED TO NANJA ILIC; I St. George Chapel in Santiago, Chile, Scene of Marriage Bride Formerly of 'Leonia | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/adults-needed-to-aid-ill-volunteers-sought-for-visits-to-patients.html | ADULTS NEEDED TO AID ILL; Volunteers Sought for Visits to Patients in Hospitals, Homes | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/two-poetic-voices-of-our-time-undercliff-poems-19461953-by-richard.html | Two Poetic Voices of Our Time; UNDERCLIFF. Poems 1946-1953. By Richard Eberhart. 127 pp. New York: Oxford University Press. $4. THIS MUSIC CREPT BY ME UPON THE WATERS. By Archibald MacLeish. The Poets Theatre Series. 38 pp. Cambridge: Harvard University Press. $1.50. | True | By Selden Rodman | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/georgia-tech-beats-duke-on-teas-48yard-touchdown-run-in-last-4.html | Georgia Tech Beats Duke on Teas' 48-Yard Touchdown Run in Last 4 Minutes; PUNT RETURNS TRIPS BLUE DEVILS, 13-10 | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/lame-south-african-runs-159-miles-in-24-hours.html | Lame South African Runs 159 Miles in 24 Hours | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/chapel-nuptials-for-gray-wells-bride-has-two-attendants-at-wedding.html | CHAPEL NUPTIALS FOR GRAY WELLS; Bride Has Two Attendants at Wedding to Devereux Colt Josephs Jr., Harvard '47 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/prospects-ahead.html | PROSPECTS AHEAD | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/listeners-rise-in-defense-of-radios-disk-jockeys-a-note-of-censure.html | Listeners Rise in Defense of Radio's Disk Jockeys -- A Note of Censure | True | ALEXANDER STERN. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/queen-elizabeth-visits-changing-british-empire-loyal-commonwealths.html | QUEEN ELIZABETH VISITS CHANGING BRITISH EMPIRE; Loyal Commonwealths and Restless Colonies Will Greet Their Sovereign | True | By Peter D. Whitney | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/politics-of-white-case-raises-policy-questions-many-responsible-gop.html | POLITICS OF WHITE CASE RAISES POLICY QUESTIONS; Many Responsible G.O.P. Leaders Are Aware That Costs Were High for Blow at Last Administration | True | By Arthur Krock | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/an-answer-to-critics-of-the-u-n-our-delegate-there-explains-what.html | An Answer to Critics Of the U. N.; Our delegate there explains what the U. N. is -- and what it is not. | True | By Henry Cabot Lodge Jr. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hedman-ormiston.html | Hedman -- Ormiston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/son-to-mrs-richard-oppenheim.html | Son to Mrs. Richard Oppenheim | True | Special to THE NE⅝V YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/catholic-bishops-plead-for-dignity-prelates-in-u-s-are-fearful-of.html | CATHOLIC BISHOPS PLEAD FOR DIGNITY; Prelates in U. S. Are Fearful of 'Increasing Chaos' Unless Man's Status Is Upheld | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/censure.html | Censure | True | JEANNE LOEWENTHAL. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/inquiries-to-go-on-wiley-tells-allies-he-asks-understanding-by-all.html | INQUIRIES TO GO ON, WILEY TELLS ALLIES; He Asks Understanding by All, but Sees 'Full Speed Ahead' Despite Criticism Abroad | True | By John D. Morris | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-s-carrier-calls-at-lisbon.html | U. S. Carrier Calls at Lisbon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/fordham-prep-takes-jesuit-run-honors.html | FORDHAM PREP TAKES JESUIT RUN HONORS | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | LYNN H. PHILLIPS | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dutch-fear-end-of-u-s-arms-aid-ask-nato-how-new-forces-are-to-be.html | DUTCH FEAR END OF U. S. ARMS AID; Ask NATO How New Forces Are to Be Kept Up After '55 -- Plan 10% Defense Cut | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/parking-is-such-sweet-sorrow-some-recent-gleanings-on-a-perennial.html | Parking Is Such Sweet Sorrow; Some recent gleanings on a perennial problem. | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/giants-play-hosts-to-redskins-today.html | GIANTS PLAY HOSTS TO REDSKINS TODAY | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/without-the-breaks-the-hard-way-by-jack-weeks-192-pp-new-york-a-s.html | Without the Breaks; THE HARD WAY. By Jack Weeks. 192 pp. New York: A. S. Barnes & Co. $2.50. For Ages 13 to 18. | True | W. C. FITZGIBBON. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jocelyn-s-bennett-becomes-affianced.html | JOCELYN S. BENNETT BECOMES AFFIANCED | True | Special to Tin; NL'W YORK TIMES, | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-driver-test-system-hartford-to-try-plan-of-making-appointments.html | NEW DRIVER TEST SYSTEM; Hartford to Try Plan of Making Appointments for Applicants | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/highly-diverse-from-inness-to-hofmann-the-new-shows-range.html | HIGHLY DIVERSE; From Inness to Hofmann The New Shows Range | True | By Stuart Preston | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/crusaders-upset-fordham-20-to-7-holy-cross-scores-thrice-in-first.html | CRUSADERS UPSET FORDHAM, 20 TO 7; Holy Cross Scores Thrice in First Half -- Yalch Tallies for Rams in Last Period | True | By Michael Strauss | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/president-to-attend-church.html | President to Attend Church | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/in-defense-of-kind-sir-other-comments.html | In Defense of 'Kind Sir' -- Other Comments | True | JOEL POMERANTZ. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/syracuse-holds-atom-raid-test.html | Syracuse Holds Atom Raid Test | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rules-for-troubleshooting.html | RULES FOR TROUBLE-SHOOTING | True | By Harold Weiler | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yonkers-pins-hopes-on-thruway-trade.html | YONKERS PINS HOPES ON THRUWAY 'TRADE' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-rochelle-wins.html | New Rochelle Wins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/craft-aid-given-to-many-peoples-i-l-o-fosters-worktraining-and.html | CRAFT AID GIVEN TO MANY PEOPLES; I. L. O. Fosters Work-Training and Fellowship Program of U. N. Technical Assistance | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dewey-to-address-republicans.html | Dewey to Address Republicans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/by-way-of-report-cameras-over-waterfront-in-hoboken-holiday.html | BY WAY OF REPORT; Cameras Over 'Waterfront' In Hoboken -- Holiday Bookings -- Other Matters | True | By A. H. Weiler | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/enlightenment-for-neutrals.html | ENLIGHTENMENT FOR NEUTRALS | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wakan-tanka-and-the-seven-rituals-of-the-sioux-the-sacred-pipe.html | Wakan Tanka and the Seven Rituals of the Sioux; THE SACRED PIPE: Black Elk's Account of the Seven Rites of the Oglala Sioux. Recorded and Edited by Joseph Epes Brown. Civilization of the American Indian Series. Illustrated. 144 pp. Norman, Okla.: University of Oklahoma Press. $3. | True | By Oliver la Farge | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/aid-for-negroes-charted-urban-league-notes-widening-of-job.html | AID FOR NEGROES CHARTED; Urban League Notes Widening of Job Opportunities | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/engineers-to-whistle-protest.html | Engineers to Whistle Protest | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/south-asian-plan-favored-by-nixon-at-philippines-state-dinner-he.html | SOUTH ASIAN PLAN FAVORED BY NIXON; At Philippines State Dinner He Commends Quirino Idea of Anti-Red Union | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ebn-a-boston-i-arrxed-upstatei-geneva-church-is-setting-for-her.html | E;BN A. BOSTON I ARRXED UPSTATEl; Geneva Church Is Setting for] Her Wedding to Hallett d. Burrall Jr., Ex-Officer | True | special to Tz NEW YO.E 'lkMr... | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/loses-guessing-contest-exconvicts-entry-on-football-scores-lands.html | LOSES GUESSING CONTEST; Ex-Convict's Entry on Football Scores Lands Him in Jail | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-small-flashbulb-pencilsize-base-of-general-electrics-m2-may.html | NEW, SMALL FLASHBULB; Pencil-Size Base of General Electric's M-2 May Change Equipment Design | True | By Jacob Deschin | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jane-waters-fiancee-of-raymond-nielsen.html | JANE WATERS FIANCEE OF RAYMOND NIELSEN | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | | LAMBERT FAIRCHILD | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/macleish-decries-divided-country-clash-on-reds-and-liberty-is.html | MACLEISH DECRIES 'DIVIDED COUNTRY; Clash on Reds and Liberty Is Bitterest of Recent Days, He Tells B'nai B'rith Unit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/byzantine-church-to-be-built.html | Byzantine Church to Be Built | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-ralph-eddy-has-a-son.html | Mrs. Ralph Eddy Has a Son | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-look-at-commercial-high-fidelity.html | A LOOK AT COMMERCIAL HIGH FIDELITY | True | By John Briggs | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/professor-left-912570-university-of-illinois-receives-former.html | PROFESSOR LEFT $912,570; University of Illinois Receives Former Employe's Estate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/warning-on-chlorine-containers.html | Warning on Chlorine Containers | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wood-field-and-stream-shooting-preserve-on-gardiners-island.html | Wood, Field and Stream; Shooting Preserve on Gardiners Island Provides Taste of 'Good Old Days' | | By Raymond R. Camp | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/patricia-fishers-troth-u-of-new-mexico-senior-to-be-wed-to-peter.html | PATRICIA FISHER'S TROTH; U. of New Mexico Senior to Be Wed to Peter Robinson | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/logistics-of-a-bivouac-on-the-liffey-river.html | LOGISTICS OF A BIVOUAC ON THE LIFFEY RIVER | True | By Morgan Hudgins | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dinner-of-convalescents-home.html | Dinner of Convalescents' Home | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/adult-education-expands.html | Adult Education Expands | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/brooklyn-poly-triumphs-topples-quinnipiac-93-to-88-in-opening.html | BROOKLYN POLY TRIUMPHS; Topples Quinnipiac, 93 to 88, in Opening Basketball Game | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/threeday-bazaar-for-victoria-home-33d-annual-fair-of-daughters-of.html | THREE-DAY BAZAAR FOR VICTORIA HOME; 33d Annual Fair of Daughters of British Empire Starts Tomorrow Afternoon | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/despite-terror-the-hostility-grows-our-secret-allies-the-peoples-of.html | Despite Terror, the Hostility Grows; OUR SECRET ALLIES. The Peoples of Russia. By Eugene Lyons. 376 pp. New York: Duell, Sloan & Pearce. Boston: Little, Brown. $4.50. | True | By Hans Kohn | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/parents-urge-curfew-providence-league-offers-code-to-curb-teenage.html | PARENTS URGE CURFEW; Providence League Offers Code to Curb Teen-Age Parties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/madelon-pennijke-to-be-bride-jan-9-grace-church-in-greenwich-will.html | MADELON PENNI (JKE TO BE BRIDE JAN. 9; Grace Church in Greenwich Will Be Scene of Marriage to Newton Owen Cattell | True | Specla to TIZ NZw YORE TJMZS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/atomic-treatment-for-oat-seeds.html | Atomic Treatment for Oat Seeds | True | W. K. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ars-non-gratia-artis-finnish-tax-agents-stymie-show-to-aid.html | ARS NON GRATIA ARTIS; Finnish Tax Agents Stymie Show to Aid Struggling Painters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/son-born-to-the-marvin-koslows.html | Son Born to the Marvin Koslows | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/costume-revue-to-be-held-dec-3-fashions-of-18081953-will-assist.html | COSTUME REVUE TO BE HELD DEC. 3; ' Fashions of 1808-1953' Will Assist Woman's Association of Fifth Ave. Presbyterian | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hollywood-dossier-r-k-o-is-more-involved-with-lawsuits-than-with.html | HOLLYWOOD DOSSIER; R. K. O. Is More Involved With Lawsuits Than With Film Production -- Addenda | True | By Thomas M. Pryor | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-merchants-point-of-view.html | The Merchants Point of View | True | By Herbert Koshetz | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/archers-stalk-deer-in-woods-of-jersey.html | ARCHERS STALK DEER IN WOODS OF JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/grain-tonnage-grows-fleet-of-freighters-in-buffalo-harbor-is.html | GRAIN TONNAGE GROWS; Fleet of Freighters in Buffalo Harbor Is Increasing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/killing-of-u-s-child-in-japan-is-revealed.html | KILLING OF U. S. CHILD IN JAPAN IS REVEALED | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/kidnap-suspect-booked-alleged-attacker-of-girl-13-is-returned-from.html | KIDNAP SUSPECT BOOKED; Alleged Attacker of Girl, 13, Is Returned From Florida | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pakistan-netting-riches-in-fishing-government-study-plus-u-s-aid.html | PAKISTAN NETTING RICHES IN FISHING; Government Study, Plus U. S. Aid, Helps Country Win New Economic Strength | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-poet-for-poets-mallarme-by-wallace-fowlie-299-pp-chicago.html | A Poet For Poets; MALLARME. By Wallace Fowlie. 299 pp. Chicago: University of Chicago Press. $5. | True | By Stephen Spender | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/faust-in-new-dress-metropolitans-fresh-production-of-old-work-gets.html | FAUST' IN NEW DRESS; Metropolitan's Fresh Production of Old Work Gets Second Critical Thoughts | True | By Olin Downes | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/smog-and-cancer-linked-london-health-officer-notes-increase-in-lung.html | SMOG AND CANCER LINKED; London Health Officer Notes Increase in Lung Disease | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/high-points-of-classics-in-1953.html | HIGH POINTS OF CLASSICS IN 1953 | True | By Harold C. Schonberg | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/whole-town-moves-hospital.html | Whole Town Moves Hospital | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/delaware-takes-finale-millers-4-scoring-passes-help-defeat-bucknell.html | DELAWARE TAKES FINALE; Miller's 4 Scoring Passes Help Defeat Bucknell by 34-13 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-luxury-hotels-are-opened-in-spain.html | NEW LUXURY HOTELS ARE OPENED IN SPAIN | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/michigan-state-rally-sets-back-marquette-2115-as-bolden-stars.html | Michigan State Rally Sets Back Marquette, 21-15, as Bolden Stars; Third-Period Touchdown Wins as Spartans Are Extended -- 42,170 Watch Contest | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/west-va-crushes-n-c-state-61-to-0-scores-at-will-after-being-held.html | WEST VA. CRUSHES N. C. STATE, 61 TO 0; Scores at Will After Being Held to One Touchdown in First Period | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/greece-producing-much-of-own-food-stout-national-effort-aided-by-u.html | GREECE PRODUCING MUCH OF OWN FOOD; Stout National Effort, Aided by U. S., Brings the Output Near to Self-Sufficiency | True | By A. C. Sedgwick | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dr-buxton-takes-yale-post.html | Dr. Buxton Takes Yale Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/90126-see-michigans-slashing-ground-assault-topple-ohio-states.html | 90,126 See Michigan's Slashing Ground Assault Topple Ohio State's Eleven; WOLVERINES ROLL TO 20-0 TRIUMPH | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-nancy-norris-officers-fiancee-douglaston-girl-will-be-bride-in.html | MISS NANCY NORRIS OFFICER'S FIANCEE; Douglaston Girl Will Be Bride in Spring of Lieut. David Virgil Turner, U. S. N. | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pure-greek.html | PURE GREEK | True | K. VARVARESSOS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/10-reduction-in-personnel-of-3-services-is-reported-studied-to-save.html | 10% Reduction in Personnel of 3 Services Is Reported Studied to Save $1,000,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/many-subscribe-to-theatre-fete-sabrina-fair-performance-on.html | MANY SUBSCRIBE TO THEATRE FETE; ' Sabrina Fair' Performance on Wednesday Will Help Lenox Hill Neighborhood House | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | MAGNUS BJORNDAL | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/don-joses-walk-off-stage-made-final-by-city-opera.html | Don Jose's Walk Off Stage Made Final by City Opera | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/benefit-planned-for-mobile-clinic-many-subscribe-to-teahouse-of.html | BENEFIT PLANNED FOR MOBILE CLINIC; Many Subscribe to 'Teahouse of August Moon' on Dec. 2 for Speyer Hospital Unit | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/shirley-j-greene-married-in-jersey-wears-candlelight-satin-gown-at.html | SHIRLEY J. GREENE MARRIED IN JERSEY; Wears Candlelight Satin Gown at Short Hills Wedding to Bruce Bailey, Engineer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/strike-in-montreal-ties-up-transport.html | STRIKE IN MONTREAL TIES UP TRANSPORT | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/flying-skyhigh-flying-saucers-from-outer-space-by-maj-donald-e.html | Flying Sky-High; FLYING SAUCERS FROM OUTER SPACE. By Maj. Donald E. Keyhoe. 276 pp. New York; Henry Holt & Co. $3. | True | By Jonathan N. Leonard | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/frackman-becker.html | Frackman -- Becker | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/vote-on-white-reviewed-failure-to-supply-senate-with-f-b-i-report.html | Vote on White Reviewed; Failure to Supply Senate With F. B. I. Report on Conduct Noted | True | CLIFTON F. WEIDLICH. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/seema-jean-gross-betrothed.html | Seema Jean Gross Betrothed | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/who-did-it-first.html | WHO DID IT FIRST? | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/panama-is-staking-much-in-u-s-pact-economic-issues-are-basic-but.html | PANAMA IS STAKING MUCH IN U. S. PACT; Economic Issues Are Basic, but Rising Nationalism Also Plays Important Role | True | By Sydney Gruson | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | REGINALD PARKER. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/orchestral-lexicon-survey-of-devices-shows-evolution-of-form.html | ORCHESTRAL LEXICON; Survey of Devices Shows Evolution of Form | True | By Howard Taubman | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-forster-fiancee-of-ensign-r-c-olson.html | MISS FORSTER FiaNCEE OF ENSIGN R. C. OLSON | True | Special to Txz NuW YORK TIMI.q. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-marker-betrothed-princeton-girl-becomes-fiancee-of-donald-k.html | MISS MARKER BETROTHED; Princeton Girl Becomes Fiancee of Donald K. Conover | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/800-pupils-adopt-war-orphan.html | 800 Pupils 'Adopt' War Orphan | True | Special to Till; NW YORK TI.IuS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/harriet-misterly-becomes-engaged-nursing-school-senior-will-be.html | HARRIET MISTERLY BECOMES ENGAGED; Nursing School Senior Will Be Married to John Harry Stewart, M. I. T. Alumnus | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/quixotic.html | Quixotic | True | CLODOALDO BARRERA. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ukrainian.html | Ukrainian | True | YURY SERECH. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/36-airmen-who-confessed-pose-problem-for-a-solomon-torture.html | 36 Airmen Who 'Confessed' Pose Problem for a Solomon; Torture Inflicted by Reds Stressed as a Key Factor in Deciding on Type of Discharge | True | By Howard A. Rusk, M. D. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-reply.html | A Reply | True | VICTOR WEYBRIGHT, | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-n-gets-bit-of-israel-stone-slabs-to-serve-as-front-for-japanese.html | U. N. GETS BIT OF ISRAEL; Stone Slabs to Serve as Front for Japanese Peace Bell | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/veterans-to-gain-tomorrow-night-a-girl-can-tell-performance-will.html | VETERANS TO GAIN TOMORROW NIGHT; ' A Girl Can Tell' Performance Will Assist Music Service -- Concert Set for Dec. 4 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/joan-davis-physical-comedienne-star-of-i-married-joan-explains-the.html | JOAN DAVIS: PHYSICAL COMEDIENNE; Star of 'I Married Joan' Explains the Fast Pace Of Her Video Show | True | By Val Adams | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/text-of-statement-by-catholic-bishops-in-u-s-on-dignity-of-man.html | Text of Statement by Catholic Bishops in U. S. on 'Dignity of Man' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yugoslavs-voting-in-secrecy-today-old-system-of-open-balloting.html | YUGOSLAVS VOTING IN SECRECY TODAY; Old System of Open Balloting Discarded -- Some Posts in Election Contested | True | By Jack Raymond | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/golden-wave-wins-seventh-time-217-unbeaten-baldwin-squad-gains.html | GOLDEN WAVE WINS SEVENTH TIME, 21-7; Unbeaten Baldwin Squad Gains Nassau Title -- Sewanhaka Trips Hempstead, 7-6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-bauer-fiancee-of-_rutger____-s_ss-senior.html | MISS BAUER FIANCEE ' OF _RUTGER____S_SS SENIOR | True | Special to THz NEw YORK TIMr. S. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/events-of-interest-in-shipping-world-a-wooden-minesweeper-will-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; A Wooden Minesweeper Will Be Commissioned Wednesday -- Saguenay Studies Rates | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/joan-talbot-prospective-bride.html | Joan Talbot Prospective Bride | True | Special to TZ NZW No' TtMSS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/w-bromwich-club-routs-cardiff-61-wolverhampton-also-winner-in.html | W. BROMWICH CLUB ROUTS CARDIFF, 6-1; Wolverhampton Also Winner in English League Soccer -- Leicester 9-2 Victor | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/astin-case-closed-research-vindicated-in-a-test-with-politics-and.html | Astin Case Closed; Research Vindicated in a Test With Politics and Business | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/russia-shuns-real-war-but-cant-afford-peace-unable-to-devise-scheme.html | RUSSIA SHUNS REAL WAR BUT CANT AFFORD PEACE; Unable to Devise Scheme That Would Not Open Way for Anti-Communist State Along Its Borders | True | By C. L. Sulzberger | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-wilderotter-is-wed-to-neterah-married-in-south-orange-toi.html | MISS WILDEROTTER , IS WED TO NETERAH; Married in South Orange tol Charles O'Connell, Who Is Adelphi College Alumnus | True | Special to Tn-s NEw YO. Tnrs. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/coin-boxes.html | Coin Boxes | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/health-experts-meeting-disease-that-causes-blindness-to-be-studied.html | HEALTH EXPERTS MEETING; Disease That Causes Blindness to Be Studied in Mexico City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hofstra-trustees-elect.html | Hofstra Trustees Elect | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-rosenberg-collection-shown-work-by-modern-masters-in-the-new.html | THE ROSENBERG COLLECTION SHOWN; Work by Modern Masters In the New Gallery - The Man Behind It | True | By Aline B. Louchheim | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-york.html | NEW YORK | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/far-rockaway-trips-stuyvesant-to-finish-unbeaten-baldwin-downs.html | Far Rockaway Trips Stuyvesant to Finish Unbeaten; Baldwin Downs Freeport; INTRABARTOLA RUN GAINS 6-0 TRIUMPH | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/drawbridge-theft-laid-to-trial.html | Drawbridge Theft Laid to Trial | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/splitsecond-sights.html | Split-Second Sights | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/to-60rdon-k-bell-trended-by-six-at-wedding-in-whitemarsh-pa-to-aide.html | TO 60RDON K. BELL; %t.trended by Six at' Wedding in Whitemarsh, Pa., to Aide in Naval Research Office | True | Special to Tas Nzv YORK TZMzS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-b-davis-takes-title.html | A. B. Davis Takes Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wagner-names-bernard-straus.html | Wagner Names Bernard Straus | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/camping-project-to-gain-on-nov-30-madam-will-you-walk-at-phoenix.html | CAMPING PROJECT TO GAIN ON NOV. 30;' Madam, Will You Walk?' at Phoenix Will Assist Work of Pioneer Youth of America | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tv-markets.html | TV MARKETS | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/another-world-costigans-needle-by-jerry-sohl-250-pp-new-york.html | Another World; COSTIGAN'S NEEDLE. By Jerry Sohl. 250 pp. New York: Rhinehart & Co. $2.50. | True | V. G. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-ruth-pierson-engagedto-marr-senior-at-barnard-to-become-bride.html | MISS RUTH PIERSON ENGAGEDTO MARR]; Senior at Barnard to Become Bride of Don Mark Wardlaw, in Final Year at Columbia | True | Special to THE Nzw YOK TIMZS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ships-in-full-sail-the-way-of-a-ship-by-alan-villiers-illustrated.html | Ships in Full Sail; THE WAY OF A SHIP. By Alan Villiers. Illustrated. 429 pp. New York: Charles Scribner's Sons. $6.50. | True | By Walter Hayward | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-ruth-a-work.html | MISS RUTH A. WORK. | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/research-for-business-education.html | Research for Business Education | True | B.F. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bonus-days.html | BONUS DAYS | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/natives-return-the-man-who-came-home-by-louis-paul-322-pp-new-york.html | Native's Return; THE MAN WHO CAME HOME. By Louis Paul. 322 pp. New York: Crown Publisher's. $3.50. | True | REX LARDNER. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/erosion-study-ending-suffolk-engineer-to-report-on-90-miles-of.html | EROSION STUDY ENDING; Suffolk Engineer to Report on 90 Miles of Beach on Nov. 30 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/erhard-on-way-to-the-u-s.html | Erhard on Way to the U. S. | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mckenzie-jefferson-star.html | McKenzie Jefferson Star | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-bully-is-an-unhappy-child.html | The Bully Is an Unhappy Child | True | By Dorothy Barclay | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/russian-portrait-in-three-dimensions-in-the-workshop-of-the.html | Russian Portrait in Three Dimensions; IN THE WORKSHOP OF THE REVOLUTION. By I. N. Steinberg. 306 pp. New York: Rinehart & Co. $4. THE RUSSIAN CHURCH AND THE SOVIET STATE, 1917-1950. By John Shelton Curtiss. 387 pp. Boston: Little, Brown & Co. $6. SOVIET POLICY IN THE FAR EAST, 1944-51. By Max Beloff. 278 pp. New York: Oxford University Press. | True | By Harry Schwartz | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/oregon-state-upsets-oregon-in-rain-7-to-0.html | OREGON STATE UPSETS OREGON IN RAIN, 7 TO 0 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-davis-is-wed-to-s-m-6illespie-cranford-girl-married-there-to.html | MISS DAVIS IS WED TO S. M. 6ILLESPIE; Cranford Girl Married There to Veteran of Navy in the First Presbyterian Church | True | Special to THE NEW YOP. K TtMSS. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/big-deal-for-broadway-above-the-crossroads-of-the-world.html | BIG DEAL FOR BROADWAY; ABOVE THE CROSSROADS OF THE WORLD | True | By Arthur Gelb | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-big-chief-flying-footballs-by-bertrand-shurtleff-illustrated-by.html | The Big Chief; FLYING FOOTBALLS. By Bertrand Shurtleff. Illustrated by William B. Ricketts. 251 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. For Ages 14 to 18. | True | W. C. F. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | ROBERT J. SILBERSTEIN | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-louis-gutman.html | MRS. LOUIS GUTMAN | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/blackburn-joan-e-blackburn-engaged-to-marry-connecticut-college.html | BLACKBURN JOAN E. BLACKBURN ENGAGED TO MARRY; Connecticut College Graduate Betrothed to David F. Duys, an Alumnus of Colorado U. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hydrants-for-strip-of-route-17.html | Hydrants for Strip of Route 17 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/connecticut-weighs-a-primaries-system.html | CONNECTICUT WEIGHS A PRIMARIES SYSTEM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/local-flavor-in-the-stuffing.html | Local Flavor in the Stuffing | True | By Jane Nickerson | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/queensland-sees-big-gain-in-sheep-expects-increase-of-million-or.html | QUEENSLAND SEES BIG GAIN IN SHEEP; Expects Increase of Million or Two When Dingo-Proof Fencing Is Completed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hackley-conquers-riverdale-by-3221-snaps-19game-winning-streak.html | HACKLEY CONQUERS RIVERDALE BY 32-21; Snaps 19-Game Winning Streak -- Unbeaten Deerfield Tops Mount Hermon, 27 to 25 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/advice-on-making-a-hotel-room-a-home.html | ADVICE ON MAKING A HOTEL ROOM A HOME | True | By Ramon Vinay | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/gardella-palmer.html | Gardella -- Palmer | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/settling-ullstein-claims-considerations-making-restitution-law.html | Settling Ullstein Claims; Considerations Making Restitution Law Inapplicable Are Explained | True | EUGEN BURESCH. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/schoolboy-gets-12-touchdowns.html | Schoolboy Gets 12 Touchdowns | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-dance-tv-plan-ford-foundation-and-the-ballet-theatre.html | THE DANCE: TV PLAN; Ford Foundation and the Ballet Theatre Collaborate on Unique Project | True | By John Martin | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/glenfire-winner-in-spaniel-stake-excels-in-jersey-field-test-meet.html | GLENFIRE WINNER IN SPANIEL STAKE; Excels in Jersey Field Test -- Meet Affords Review of Handler, Judging Strain | True | By John Rendel | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/frick-backs-proposal-to-provide-uniformity-in-franchise-shifting.html | Frick Backs Proposal to Provide Uniformity in Franchise Shifting; Commissioner Feels Amendment to be Voted On at Baseball Convention in Atlanta Will Assist Expansion of Majors | True | By John Drebinger | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/teaneck-schools-face-debt-limit-jersey-to-act-on-3589000-building.html | TEANECK SCHOOLS FACE DEBT LIMIT; Jersey to Act on $3,589,000 Building Plan That Exceeds the Rule by $1,062,196 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/revision-planned-in-career-service-representative-rees-proposes.html | REVISION PLANNED IN CAREER SERVICE; Representative Rees Proposes Repeal of Restrictive Law -- Reduction Is Theme | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/benefit-on-dec-3-aids-school-unit-teahouse-of-the-august-moon.html | BENEFIT ON DEC. 3 AIDS SCHOOL UNIT; ' Teahouse of the August Moon' Assists Refugee Project of Help and Reconstruction | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/architect-gets-sao-paulo-prize.html | Architect Gets Sao Paulo Prize | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/union-to-appeal-strike-fine.html | Union to Appeal Strike Fine | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/parking-skip-in-brooklyn-alternating-begins-tomorrow-in-park-slope.html | PARKING SKIP IN BROOKLYN; Alternating Begins Tomorrow in Park Slope Section | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-230pound-brain-wins-in-football-mind-conquers-muscles-size.html | The 230-Pound Brain Wins in Football; Mind conquers muscles (size: merely normal) in the modern game. | True | By John Lardner | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/recent-arrivals-on-the-16-mm-movie-scene-or-a-guide-to-some-of-the.html | RECENT ARRIVALS ON THE 16 MM. MOVIE SCENE; Or, a Guide to Some of the Newcomers To the Non-Theatrical Screen Realm | True | By Howard Thompson | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/play-to-assist-camp-juvenile.html | Play to Assist Camp Juvenile | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/one-doctors-prescription-doctors-people-and-government-by-james.html | One Doctor's Prescription; DOCTORS, PEOPLE AND GOVERNMENT. By James Howard Means, M. D. 206 pp. An Atlantic Monthly Press Book. Boston: Atlantic-Little, Brown. $3.50. | True | By Martin Gumpert | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-of-the-world-of-stamps-new-american-catalogue-makes-first.html | NEWS OF THE WORLD OF STAMPS; New American Catalogue Makes First Appearance At the National Show | True | By Kent B. Stiles | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/archives/a-filipino-emerges-as-a-new-asian-leader-ramon-magsaysay-the.html | A Filipino Emerges as a New Asian Leader; Ramon Magsaysay, the Philippines' hard-hitting, down-to-earth President-elect, is setting an example for working democracy throughout the Far East. | True | By Peggy Durdin | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/control-of-liquor-acute-coast-issue-action-to-overhaul-california.html | CONTROL OF LIQUOR ACUTE COAST ISSUE; Action to Overhaul California Law Is Pushed as Attacks on Procedures Mount | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/balchen-art-on-view-watercolors-of-arctic-will-be-shown-at-carleton.html | BALCHEN ART ON VIEW; Water-Colors of Arctic Will Be Shown at Carleton College | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/britannic-repairs-speeded.html | Britannic Repairs Speeded | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/authors-query-92512135.html | Author's Query | True | JOHN K. R.EF..V, | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-rutenbergs-trothi-wellesley-seniorwill-be-wedj-to-dr-david-j.html | MISS RUTENBERG'S TROTHI; !Wellesley Senior----Will Be WedJ to Dr. David J.' Offenbach J | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/river-pollution-fought-massachusetts-gives-ultimatum-to-northampton.html | RIVER POLLUTION FOUGHT; Massachusetts Gives Ultimatum to Northampton Council | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rome-is-agreeable-to-5power-talks-on-trieste-dispute-premier.html | ROME IS AGREEABLE TO 5-POWER TALKS ON TRIESTE DISPUTE; Premier Accepts in Principle U. S.-British-French Plan for Parley With Yugoslavia | True | By Arnaldo Cortesi | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/playwrightpoet-is-dead-kenneth-white-also-dramatized-two-novels-for.html | PLAYWRIGHT-POET IS DEAD; Kenneth White Also Dramatized TWO Novels for Broadway | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/oklahoma-beats-nebraska-30-to-7.html | OKLAHOMA BEATS NEBRASKA, 30 TO 7 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/metternich-makes-bow-as-don-carlo-scores-at-met-debut-in-forza-del.html | METTERNICH MAKES BOW AS DON CARLO; Scores at Met Debut in 'Forza del Destino' -- Milanov and Tucker Also in Top Roles | True | R. P. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/carolyn-studwell-bride-of-c-h-irwin.html | CAROLYN STUDWELL BRIDE OF C. H. IRWIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Justin O'Brien | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/texas-tech-routs-houston-by-4121-scores-2-touchdowns-before-rivals.html | TEXAS TECH ROUTS HOUSTON BY 41-21; Scores 2 Touchdowns Before Rivals Gain Yard -- Lewis and Cavazos Star | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/this-side-of-paradise-raroia-happy-island-of-the-south-seas-by.html | This Side Of Paradise; RAROIA: Happy island of the South Seas. By Bengt Danielsson. Translated from the Swedish by F. H. Lyon. Illustrated. 304 pp. Chicago: Rand, McNally & Co. $4.50. | True | By Walter Karig | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/egypt-accepts-an-east-german.html | Egypt Accepts an East German | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/big-labor-unions-open-war-0n-the-g-o-p-administration-c-i-o-and-a-f.html | BIG LABOR UNIONS OPEN WAR 0N THE G. O. P. ADMINISTRATION; C. I. O. and A. F. L. Leaders Denounce Federal Policies but Rank and File Is Not Heard | True | By A. H. Raskin | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/musician-and-scholar.html | MUSICIAN AND SCHOLAR | True | PAUL HENRY LANG. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dr-eisenhower-recommends-new-ties-with-latin-america-report-on-his.html | Dr. Eisenhower Recommends New Ties With Latin America; Report on His Survey Says Revision of U. S. Policies May Be Required | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/oneman-walkout-at-u-n-subsiding-polish-chairman-who-defied.html | ONE-MAN WALKOUT AT U. N. SUBSIDING; Polish Chairman Who Defied Politeness Rule Will Return, but Gives No Promises | True | By A. M. Rosenthal | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/frozen-sleep-aids-surgery-on-heart-body-temperatures-reduced-20.html | FROZEN SLEEP AIDS SURGERY ON HEART; Body Temperatures Reduced 20 Degrees for 8 Minutes -- Doctors See Inside Organ | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/commercial-tv-in-england-conservative-partys-plan-for-setting-up.html | COMMERCIAL TV IN ENGLAND; Conservative Party's Plan for Setting Up Competition for The B. B. C. Will Be Found Difficult to Administer | True | By Jack Gould | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/civic-strife-held-to-imperil-nation-rabbi-polish-warns-of-losing.html | CIVIC STRIFE HELD TO IMPERIL NATION; Rabbi Polish Warns of Losing Democracy -- Rabbi Zahavy Extols Freedom Heritage | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/child-to-mrs-gerald-lauderdale.html | Child to Mrs. Gerald Lauderdale | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-scene-indoors-thoughts-on-house-plants-as-season-moves-along.html | THE SCENE INDOORS; Thoughts on House Plants As Season Moves Along | True | By Drew Sherrard | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hadassah-leader-for-17-years-quits-jeanette-leibel-will-move-to.html | HADASSAH LEADER FOR 17 YEARS QUITS; Jeanette Leibel Will Move to Israel -- Her Husband Has Post in Foreign Office | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nuptials-areheld-st-thomas-aquinas-brooklyn.html | NUPTIALS AREHELD - -? . ... FOR ANN SARSFigLI); St. Thomas Aquinas, Brooklyn, Setting for Her Marriage I to Edward P. Doherty | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/l-i-shopping-center-planned.html | L. I. Shopping Center Planned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/excommunist-sect-profits-from-shift-stock-in-amanas-enterprises.html | EX-COMMUNIST SECT PROFITS FROM SHIFT; Stock in Amana's Enterprises Soars From $50 a Share in 1932 to $3,300 Now | True | By Alfred R. Zipser Jr. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/doctor-held-in-homicide-abortion-charged-in-womans-death-bail-is.html | DOCTOR HELD IN HOMICIDE; Abortion Charged in Woman's Death -- Bail Is Refused | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sightsaving-group-names-aide.html | Sight-Saving Group Names Aide | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rye-high-crushes-harrison-38-to-0-ritacco-scores-four-times-as.html | RYE HIGH CRUSHES HARRISON, 38 TO 0; Ritacco Scores Four Times as Garnets Take 18th Straight -- A. B. Davis Wins, 19-15 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/langlois-beats-turner-wins-unanimous-decision-in-10rounder-at-st.html | LANGLOIS BEATS TURNER; Wins Unanimous Decision in 10-Rounder at St. Louis | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/chemists-dinner-nov-30.html | Chemists' Dinner Nov. 30 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-presidents-leadership.html | THE PRESIDENT'S LEADERSHIP | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/editions.html | Editions | True | HERBERT WEINSTOCK. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-balkan-alliance.html | THE BALKAN ALLIANCE | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/st-johns-seminar-is-shown-at-boston.html | ST. JOHN'S SEMINAR IS SHOWN AT BOSTON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/homo-gestalt-more-than-human-by-theodore-sturgeon-233-pp-new-york.html | Homo Gestalt; MORE THAN HUMAN. By Theodore Sturgeon. 233 pp. New York: Farrar, Straus & Young -- Ballantine Books. Cloth, $2; paper, 35 cents. | | VILLIERS GERSON. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/arrangers-delight-containers-galore-can-be-found-in-attic-or-shop.html | ARRANGER'S DELIGHT; Containers Galore Can Be Found in Attic or Shop | True | J. L. F. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-financial-week-stock-prices-firmer-in-cautious-trading-tax.html | THE FINANCIAL WEEK; Stock Prices Firmer in Cautious Trading -- Tax Selling and Dividend Actions Watched | True | By John G. Forrest | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIME. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-m-a-warns-of-ice-germs.html | A. M. A. Warns of Ice Germs | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-weeks-events-slavenskafranklin-ballet-dance-associates.html | THE WEEK'S EVENTS; Slavenska-Franklin Ballet - - Dance Associates | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-dilemma-of-duplication-expanding-lp-catalogues-list-many-old.html | THE DILEMMA OF DUPLICATION; Expanding LP Catalogues List Many Old Favorites Endlessly Recorded | True | By Ross Parmenter | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/l-i-mortgage-parley-due-f-h-a-bankers-and-builders-to-seek-fiscal-i.html | L. I. MORTGAGE PARLEY DUE; F. H. A., Bankers and Builders to Seek Fiscal Improvement | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/shadows-of-54-over-washington-they-are-long-and-dark-cast-by-the.html | Shadows of '54 Over Washington; They are long and dark. Cast by the approaching Congressional campaign, they already deeply affect action and mood in the nation's capital. | | By Marquis W. Childs | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-h-w-longs-in-new-canaan.html | The H. W. Longs in New Canaan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-stuart-saunders-has-son.html | Mrs. Stuart Saunders Has Son | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/louisiana-state-nips-arkansas-in-rain-98.html | LOUISIANA STATE NIPS ARKANSAS IN RAIN, 9-8 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/aviation-c-a-a-plans-personnel-being-reduced-and-stations-closed-to.html | AVIATION: C. A. A. PLANS; Personnel Being Reduced and Stations Closed to Keep Within G.O.P. Budget | True | By Bliss K. Thorne | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-world-of-music-ebert-heads-berlin-opera-former-chief-of-city.html | THE WORLD OF MUSIC: EBERT HEADS BERLIN OPERA; Former Chief of City Theatre, Self-Exiled In 1933, Called Back by Capital's West | True | By Ross Parmenter | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/they-need-a-barber.html | They Need a Barber | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/authors-query.html | Author's Query | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/on-watch-at-a-radar-outpost.html | On Watch at a Radar Outpost | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mr-caldwells-moods-the-complete-stories-of-erskine-caldwell-664-pp.html | Mr. Caldwell's Moods; THE COMPLETE STORIES OF ERSKINE CALDWELL 664 pp. New York: Duell, Sloan & Pierce. Boston: Little, Brown & Co. $5. | True | By Lewis Nichols | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/explanation.html | Explanation | True | HOWARD DA SILVA | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-gas-strike-goes-to-mediation-state-board-calls-a-tuesday.html | JERSEY GAS STRIKE GOES TO MEDIATION; State Board Calls a Tuesday Meeting of Public Service and Union on Pay Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/text-of-gouzenkos-statement.html | Text of Gouzenko's Statement | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rally-saves-irish-notre-dame-gains-draw-with-iowa-on-pass-play-six.html | RALLY SAVES IRISH; Notre Dame Gains Draw With Iowa on Pass Play Six Seconds From End | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wetback-influx-near-the-record-october-figure-second-highest-in.html | WETBACK' INFLUX NEAR THE RECORD; October Figure Second Highest in History -- Crime Follows the Illegal Immigrants | True | By Gladwin Hill | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/revolution-in-pops-trend-in-this-field-on-disks-stresses-mood-music.html | REVOLUTION IN POPS; Trend in This Field on Disks Stresses Mood Music of Tranquil Strains | True | BY John S. Wilson | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/montreal-team-wins-title.html | Montreal Team Wins Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cecilia-mcgowan-engaged.html | Cecilia McGowan Engaged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/factorybuilt-homes-nelson-house.html | Factory-Built Homes; NELSON HOUSE | True | By Betty Pepis | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-remaking-of-an-opera-faust-from-the-planning-stage-to-the.html | The Remaking of an Opera; FAUST FROM THE PLANNING STAGE TO THE METROPOLITAN'S STAGE | True | By Howard Taubman | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/harriman-denounces-break-in-israel-aid.html | HARRIMAN DENOUNCES BREAK IN ISRAEL AID | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/penn-state-defeats-pitt-as-rados-stars-in-football-finale-42277.html | Penn State Defeats Pitt as Rados Stars in Football Finale; 42,277 WATCH LIONS TOP PANTHERS, 17-0 | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yugoslavs-are-pessimistic.html | Yugoslavs Are Pessimistic | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/blasts-rip-u-s-dump-in-japan.html | Blasts Rip U. S. Dump in Japan | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/stellar-satyrs-the-green-millennium-by-fritz-leiber-256-pp-new-york.html | Stellar Satyrs; THE GREEN MILLENNIUM. By Fritz Leiber. 256 pp. New York: Abelard Press. $2.75. | | V. G. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/3-tons-in-3-minutes.html | 3 Tons in 3 Minutes | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hooton-jolted-by-the-fact.html | Hooton Jolted by the Fact | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/veeck-wins-his-letter-for-dodging-creditors.html | Veeck Wins His Letter For Dodging Creditors | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/full-thanks-giving-is-aim-of-charities-turkey-dinners-planned-for.html | FULL THANKS GIVING IS AIM OF CHARITIES; Turkey Dinners Planned for Children, Sick and Needy -- Parades Are Scheduled | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/doyle-expoliceman-is-guilty-of-perjury.html | DOYLE, EX-POLICEMAN, IS GUILTY OF PERJURY | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/frederick-a-slight.html | FREDERICK A. SLIGHT | True | pecle. l to Tltx Nv Yo: TI.II::S | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miamicalifornia-air-mark-set.html | Miami-California Air Mark Set | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dr-rhee-suggests-allkorean-voting-he-is-ready-to-put-his-office-up.html | DR. RHEE SUGGESTS ALL-KOREAN VOTING; He Is Ready to Put His Office Up to Nation-Wide Election if People Unite, He Says | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ball-will-assist-agency-for-blind-annual-thanksgiving-eve-fete-at.html | BALL WILL ASSIST AGENCY FOR BLIND; Annual Thanksgiving Eve Fete at Waldorf-Astoria to Aid Work of Jewish Guild | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/tito-tempers-his-words-to-changing-situations-his-chief-aim-is-not.html | TITO TEMPERS HIS WORDS TO CHANGING SITUATIONS; His Chief Aim Is Not to Take Over Trieste But to Keep Italy From Getting It | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/past-and-present-brooklyn-museum-displays-egyptian-art-the.html | PAST AND PRESENT; Brooklyn Museum Displays Egyptian Art -- The Pointilists -- One-Man Shows | True | By Howard Devree | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/repatriated-g-i-gets-furlough.html | Repatriated G. I. Gets Furlough | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/east-zone-passes-ended-but-identity-cards-remain.html | East Zone Passes Ended, But Identity Cards Remain | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/piltdown-man-hoax-is-exposed-jaw-an-apes-skull-fairly-recent-the.html | Piltdown Man Hoax Is Exposed; Jaw an Ape's, Skull Fairly Recent; THE PILTDOWN MAN IS EXPOSED AS HOAX | True | By John Hillaby | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-edward-d-kenna.html | MRS. EDWARD D. KENNA | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/daughter-to-mrs-r-mcneil-jr.html | Daughter to Mrs. R. McNeil Jr. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/eshkol-to-aid-appeal-israel-finance-minister-due-in-city-for.html | ESHKOL TO AID APPEAL; Israel Finance Minister Due in City for Conference | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/food-poisons-6-of-7-children.html | Food Poisons 6 of 7 Children | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/justice-to-cincinnati.html | Justice to Cincinnati | True | LURA C. WINE. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/3year-drive-ousts-380-revenue-aides-accepting-bribes-and-failure-to.html | 3-YEAR DRIVE OUSTS 380 REVENUE AIDES; Accepting Bribes and Failure to Pay Own Taxes Lead List Revealed by Williams | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/huge-school-pay-rise-demanded-in-chicago.html | HUGE SCHOOL PAY RISE DEMANDED IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/lafayette-subdues-lehigh-eleven-3313-lafayette-victor-over-lehigh.html | Lafayette Subdues Lehigh Eleven, 33-13; LAFAYETTE VICTOR OVER LEHIGH, 33-13 | True | By Frank M. Blunk | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sect-of-jehovah-curbed-in-indiana-state-bars-armory-meetings.html | SECT OF JEHOVAH CURBED IN INDIANA; State Bars Armory Meetings Because Views of Group Are 'Opposed to Ours' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-c-l-a-wins-130-earns-bowl-berth-bruins-defeat-so-california.html | U. C. L. A. WINS, 13-0; EARNS BOWL BERTH; Bruins Defeat So. California Before 85,366 -- Davenport and Cameron Register | True | By the United Press. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/2d-roosevelt-volume-slated.html | 2d Roosevelt Volume Slated | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/soccer-pioneer-dies-at-100.html | Soccer Pioneer Dies at 100 | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/no-drop-foreseen-for-1954-business-prudential-company-predicts.html | NO DROP FORESEEN FOR 1954 BUSINESS; Prudential Company Predicts Level Close to This Year's Will Be Maintained | True | By Thomas P. Swift | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-evelyn-grey-becomes-fiancee-united-nations-aide-betrothed-to.html | MISS EVELYN GREY BECOMES FIANCEE; United Nations Aide Betrothed to Herman E. Muller Jr., an Alumnus of Ithaca College | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/fine-records-deserve-quality-players.html | FINE RECORDS DESERVE QUALITY PLAYERS | True | By Robert D. Darrell | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/thursdays-dinner-cheaper-this-year-surveys-of-food-production.html | THURSDAY'S DINNER CHEAPER THIS YEAR; Surveys of Food Production, Processing and Distribution Give an Optimistic Picture | True | By John Stuart | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/transport-due-in-from-orient.html | Transport Due In From Orient | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/european-whalers-head-for-antarctic.html | EUROPEAN WHALERS HEAD FOR ANTARCTIC | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/protestant-gifts-at-new-peak-in-52-members-of-46-denominations.html | PROTESTANT GIFTS AT NEW PEAK IN '52; Members of 46 Denominations Donated $1.4 Billions for Church and Religious Work | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/b47s-setting-u-s-mark-production-of-stratojet-planes-leads-in.html | B-47'S SETTING U. S. MARK; Production of Stratojet Planes Leads in Dollar Volume | True | | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/9yearolds-book-is-termed-no-hoax-young-visiters-author-daisy.html | 9-YEAR-OLD'S BOOK IS TERMED NO HOAX; ' Young Visiters' Author, Daisy Ashford, Is Defended by 2 Men Who Should Know | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/f-b-i-agent-called-asked-to-testify-on-communism-in-massachusetts-i.html | F. B. I. AGENT' CALLED; Asked to Testify on Communism in Massachusetts Inquiry | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/notes-on-science-an-atomicpower-corporation-for-britain-bomb.html | NOTES ON SCIENCE; An Atomic-Power Corporation for Britain -- Bomb Effects | True | W. K. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-record-to-date-on-45-spy-suspects-elizabeth-bentley-named-37.html | THE RECORD TO DATE ON '45 SPY SUSPECTS; Elizabeth Bentley Named 37 -- Some Ignore and Others Again Assail Charges | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-frozen-flight-of-little-wolf-and-his-people-cheyenne-autumn-by.html | The Frozen Flight of Little Wolf and His People; CHEYENNE AUTUMN. By Mari Sandox. Illustrated. 282 pp. New York: McGraw-Hill Book Company. $4.50. | True | By W. R. Burnett | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-old-professor-casey-stengel-baseballs-greatest-manager-by-genc.html | The Old Professor; CASEY STENGEL: Baseball's Greatest Manager. By Gene Schoor with Henry Gilfond. Photographs. 185 pp. New York: Julian Messner. $2.75. For Ages 12 to 18. | True | W. C. F. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/charles-t-aldrich.html | CHARLES T. ALDRICH | True | Specla to TAE NW YORK TZMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/illinois-group-assails-tax-aid-to-poor-states.html | Illinois Group Assails Tax Aid to 'Poor States' | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-u-s-policies-asked-gillette-deplores-race-to-build-world-into-2.html | NEW U. S. POLICIES ASKED; Gillette Deplores 'Race to Build World' Into 2 Armed Camps | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-collins-in-yonkers-church-gowned-in-lace-and-satin-for.html | MISS COLLINS 'IN YONKERS CHURCH; Gowned in Lace and Satin for Marriage to P. R, Oberkofler, Foner Fordham Student | True | SpeCial to Tt Nsw YORK Tnzr. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/offers-to-return-locomotives.html | Offers to Return Locomotives | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/norway-trains-fishermen-crews-make-up-local-emergency-guards-under.html | NORWAY TRAINS FISHERMEN; Crews Make Up Local Emergency Guards Under Naval Command | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-quaint-and-restless-rites-of-the-frequency-hunters-a-faithful.html | THE QUAINT AND RESTLESS RITES OF THE FREQUENCY HUNTERS; A Faithful, Dispassionate Examination of What Happens to Those Kilocyclists Who Grab a Tonal Tiger by Its Tail | True | By Gilbert Millstein | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/james-e-brophy.html | JAMES E. BROPHY | True | p_cial to THe: Nuxv YOl'.. T1.Es. | 1981-07-20 | RE0000096553 | B00000444805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-22 | 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/reed-and-curtis-oppose-president-on-freezing-of-social-security-2.html | Reed and Curtis Oppose President On 'Freezing' of Social Security; 2 IN G. O. P. FIGHT PENSION 'FREEZE' | True | By Paul P. Kennedy | 1981-07-20 | RE0000096553 | B00000444805 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/labor-lauded-on-red-cleanup.html | Labor Lauded on Red Clean-Up | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/queens-tour-aides-gowned-with-care-two-ladiesinwaiting-have-special.html | QUEEN'S TOUR AIDES GOWNED WITH CARE; Two Ladies-in-Waiting Have Special Wardrobe Problem for the Royal Journey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/state-to-consider-bars-in-theatres-stage-men-will-draft-bill-to-be.html | STATE TO CONSIDER BARS IN THEATRES; Stage Men Will Draft Bill to Be Introduced When Legislature Convenes in January | True | By Sam Zolotow | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/detroit-triumphs-over-bears-2016-interception-on-chicagos-7yard.html | DETROIT TRIUMPHS OVER BEARS, 20-16; Interception on Chicago's 7-Yard Line in Fourth Period Sets Up Deciding Score | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/u-n-asked-to-ease-israel-resolution-jewish-council-charges-failure.html | U. N. ASKED TO EASE ISRAEL RESOLUTION; Jewish Council Charges Failure to Restore Peace in Area Is Reason for Tension | True | By Murray Illsonspecial to The New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/yugoslavia-holds-secret-election-paper-ballots-used-for-first-time.html | Yugoslavia Holds 'Secret' Election; Paper Ballots Used for First Time; More Than 80% of Registered Voters Go to the Polls -- Tito's Regime Not at Stake in Referendum, Which Is Mere Formality | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/wilfred-g-mconnl.html | WILFRED G. M'CONN-L | True | Special to T:FE NuW YOP 'rzMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/elgin-to-absorb-2-subsidiaries.html | Elgin to Absorb 2 Subsidiaries | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/lutheran-church-is-dedicated.html | Lutheran Church Is Dedicated | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/waldorf-corp-absorption-voted.html | Waldorf Corp. Absorption Voted | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/successor-and-prosecutor-attack-mossadeghs-record-as-premier.html | Successor and Prosecutor Attack Mossadegh's Record as Premier | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/schools-held-paralyzed-unionist-urges-expansion-and-more-pay-for.html | SCHOOLS HELD PARALYZED; Unionist Urges Expansion and More Pay for Teachers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dutch-exports-set-high-in-september-reach-810000000-guilders-import.html | DUTCH EXPORTS SET HIGH IN SEPTEMBER; Reach 810,000,000 Guilders -- Import Excess Narrowed -- Reserves Up in Week | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/joan-kalmus-is-bride-of-lawrence-galison.html | JOAN KALMUS IS BRIDE OF LAWRENCE GALISON | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/u-s-envoy-arrives-in-hague.html | U. S. Envoy Arrives in Hague | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/welfare-home-is-dedicated.html | Welfare Home Is Dedicated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/a-bit-of-seoul-goes-to-omaha.html | A Bit of Seoul Goes to Omaha | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/travel-curbs-end-elates-berliners-abolition-of-interzonal-passes.html | TRAVEL CURB'S END ELATES BERLINERS; Abolition of Interzonal Passes Will Shut Another 4-Power Agency in Germany | True | By Walter Sullivanspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/signs-urge-european-unity.html | Signs Urge European Unity | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/charles-justus-koch.html | CHARLES JUSTUS KOCH | True | Special to Zcw T"ORC TF.S. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-quartet-given-by-chamber-group-woodwind-work-by-babbitt-12tone.html | NEW QUARTET GIVEN BY CHAMBER GROUP; Woodwind Work by Babbitt, 12-Tone Specialist, Played First Time at 'Y' Concert | True | H. C. S. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/laboratories-added-by-propeller-plant.html | LABORATORIES ADDED BY PROPELLER PLANT | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/toscanini-returns-to-concert-podium-maestro-displays-greatness-in.html | TOSCANINI RETURNS TO CONCERT PODIUM; Maestro Displays Greatness in Leading N.B.C. Symphony in Brahms and Strauss | True | By Olin Downes | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/payasyousee-tv-to-begin-saturday-world-premiere-of-paramount-film.html | PAY-AS-YOU-SEE TV TO BEGIN SATURDAY; World Premiere of Paramount Film Will Be Offered to 75 Viewers in Palm Springs | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/city-studies-plan-to-expand-leasing-beame-sees-saving-in-rental-of.html | CITY STUDIES PLAN TO EXPAND LEASING; Beame Sees Saving in Rental of Structures Such as Police Stations and Libraries ACTION EXPECTED DEC. 1 Civic Group Offers to Study Planning Board to Help It Work More Effectively | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/at-the-theatre-the-spanish-theatres-second-production-el-alcalde-de.html | AT THE THEATRE; The Spanish Theatre's Second Production, 'El Alcalde de Zalamea,' at Broadhurst | True | By Milton Bracker | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/trading-is-narrow-in-cotton-futures-active-contracts-on-new-york.html | TRADING IS NARROW IN COTTON FUTURES; Active Contracts on New York Exchange 30 to 85c a Bale Higher at the Close | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/the-screen-in-review-three-sailors-and-a-girl-new-musical-with-jane.html | THE SCREEN IN REVIEW; ' Three Sailors and a Girl,' New Musical With Jane Powell, Gordon MacRae, Gene Nelson | True | H. H. T. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/fine-sets-tree-in-judea.html | FINE SETS TREE IN JUDEA | True | ' Penn-Israel Amity Woodland' Is Started by Governor | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/richard-g-wylie-71-officer-on-lusitania.html | RICHARD G. WYLIE, 71, OFFICER ON LUSITANIA | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/spartan-students-cheer-selection-with-big-rally.html | Spartan Students Cheer Selection With Big Rally | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mrs-robert-r-reed.html | MRS. ROBERT R. REED | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/joan-silverman-becomes-bride.html | Joan Silverman Becomes Bride | True | Special to THZ Nzw YOlk. Tx.xs, | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/shock-kills-model-plane-flier.html | Shock Kills Model Plane Flier | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/soil-expert-returns-lowdermilk-back-from-israel-cites-mideast.html | SOIL EXPERT RETURNS; Lowdermilk, Back From Israel, Cites Mid-East Potential | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rather-sad-professor-says.html | ' Rather Sad,' Professor Says | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/infantry-adjusts-role-develops-at-fort-benning-weapons-and-tactics.html | Infantry Adjusts Role; Develops at Fort Benning Weapons and Tactics to Meet Atomic Tomorrows | True | By Hanson W. Baldwinspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/college-is-75-years-old-3day-celebration-at-st-peters-will-begin.html | COLLEGE IS 75 YEARS OLD; 3-Day Celebration at St. Peter's Will Begin Tomorrow | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/our-aging-population.html | OUR AGING POPULATION | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/china-harps-on-charges-repeats-germ-war-accusation-against-u-s.html | CHINA HARPS ON CHARGES; Repeats Germ War Accusation Against U. S. Despite Denials | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/wife-of-upstate-deputy-killed.html | Wife of Upstate Deputy Killed | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/home-town-greets-g-i-who-bolted-reds.html | HOME TOWN GREETS G. I. WHO BOLTED REDS | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mrs-forster-is-wed-to-macneil-of-barra.html | MRS. FORSTER IS WED TO MACNEIL OF BARRA | True | Special to THIS NEw Nox Tlr.. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/red-wings-rally-and-beat-rangers-with-two-goals-in-third-period-at.html | Red Wings Rally and Beat Rangers With Two Goals in Third Period at Garden; DETROIT VICTOR, 3-2, ON DINEEN'S SCORE Wilson Tallies Twice for Red Wings After Rangers Make Two Goals in First | True | By Joseph C. Nichols | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/church-marks-1803-gift-manhasset-congregation-gives-a-scroll-to.html | CHURCH MARKS 1803 GIFT; Manhasset Congregation Gives a Scroll to Trinity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/army-hydrogen-cases-beached.html | Army Hydrogen Cases Beached | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/brooklyn-wins-in-debate-colleges-team-takes-10-out-of-10-in-vermont.html | BROOKLYN WINS IN DEBATE; College's Team Takes 10 Out of 10 in Vermont Contest | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mau-mau-shoot-nairobi-aide.html | Mau Mau Shoot Nairobi Aide | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-york-americans-vanquish-hakoah-52.html | NEW YORK AMERICANS VANQUISH HAKOAH, 5-2 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/religious-freedom-week.html | RELIGIOUS FREEDOM WEEK | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/casablanca-express-bombed.html | Casablanca Express Bombed | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | Week Ended Nov. 20, 1953 | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/1000-teenagers-seized-by-police.html | 1,000 Teen-Agers Seized by Police | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/richmond-is-closer-to-league-franchise.html | RICHMOND IS CLOSER TO LEAGUE FRANCHISE | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/house-group-asks-cut-in-tax-offices-sees-little-need-for-all-64.html | HOUSE GROUP ASKS CUT IN TAX OFFICES; Sees Little Need For All 64 Branches -- Expects Political Opposition to Reduction | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bengurion-scores-u-n-bid-to-censure-israel-over-kibya-disputes.html | BEN-GURION SCORES U. N. BID TO CENSURE ISRAEL OVER KIBYA; Disputes Report Troops Raided Jordanian Village -- West's Move Labeled Partisan BEN-GURION SCORES U. N. CENSURE STEP | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/swedes-win-in-japan-51.html | Swedes Win in Japan, 5-1 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/god-or-chaos-as-choice.html | GOD OR CHAOS AS CHOICE | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/savely-sorine-dies-a-portrait-painter.html | SAVELY SORINE DIES; A PORTRAIT PAINTER | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/to-head-chemical-society-unit.html | To Head Chemical Society Unit | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/caucus-in-jersey-scored-by-forbes-state-senator-bids-republican.html | CAUCUS IN JERSEY SCORED BY FORBES; State Senator Bids Republican Legislators Change Bill System or Face Defeat | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/boy-gets-5-new-fingers-toes-are-grafted-on-hand.html | Boy Gets 5 New 'Fingers'; Toes Are Grafted on Hand | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rose-bowl-berth-to-michigan-state-athletic-directors-of-big-ten.html | ROSE BOWL BERTH TO MICHIGAN STATE; Athletic Directors of Big Ten Pick Spartans Over Illinois to Face U.C.L.A. Jan. 1 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/cowhand-to-teach-israelis-ranching-usaided-project-part-of-plan-to.html | COWHAND TO TEACH ISRAELIS RANCHING; U.S.-Aided Project Part of Plan to Reclaim Land and Raise Output of Beef Cattle | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/keyboard-artist-heard-emma-endreskountz-offers-bach-brahms-and.html | KEYBOARD ARTIST HEARD; Emma Endres-Kountz Offers Bach, Brahms and Haydn | True | H.C.S. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/homes-purchased-in-westchester.html | HOMES PURCHASED IN WESTCHESTER | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/india-picks-envoy-to-indonesia.html | India Picks Envoy to Indonesia | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/reds-assail-brownell-party-aides-call-white-charge-attack-on-labor.html | REDS ASSAIL BROWNELL; Party Aides Call White Charge Attack on Labor Movement | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/maple-leafs-subdue-black-hawks-5-to-1.html | MAPLE LEAFS SUBDUE BLACK HAWKS, 5 TO 1 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/shoemaker-notches-no-450.html | Shoemaker Notches No. 450 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/masonic-symphony-at-carnegie.html | Masonic Symphony at Carnegie | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/japanese-burden-seen-senator-mansfield-says-cost-of-rearming-would.html | JAPANESE BURDEN SEEN; Senator Mansfield Says Cost of Rearming Would Be High | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bidault-to-resume-duties-tomorrow-french-foreign-minister-rests.html | BIDAULT TO RESUME DUTIES TOMORROW; French Foreign Minister Rests After Collapse -- Goes to Hague Talks Wednesday | True | Special to The New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/floods-hit-northern-iran.html | Floods Hit Northern Iran | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rev-lewis-g-rogers.html | REV. LEWIS G. ROGERS | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/reds-end-peiping-talks-kim-ii-sung-of-north-korea-winds-up-session.html | REDS END PEIPING TALKS; Kim II Sung of North Korea Winds Up Session With Chinese | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dr-eisenhower-scored-on-peron-brazilian-paper-in-comment-on.html | DR. EISENHOWER SCORED ON PERON; Brazilian Paper, in Comment on Latin-American Report, Sees a Blind Spot | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/peiping-aids-leipzigs-zoo.html | Peiping Aids Leipzig's Zoo | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/abroad-the-secondbest-approach-to-the-problem.html | Abroad; The Second-Best Approach to the Problem | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/5240000-profit-cleared-by-joy-co-net-for-year-is-589-a-share.html | $5,240,000 PROFIT CLEARED BY JOY CO.; Net for Year Is $5.89 a Share Against $4,819,000, or $5.41 -- Sales Are Off Slightly | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/two-czechs-fly-out-ask-asylum-of-u-s.html | TWO CZECHS FLY OUT; ASK ASYLUM OF U. S. | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/israelarab-move-urged-jewish-group-asks-eisenhower-to-spark-peace.html | ISRAEL-ARAB MOVE URGED; Jewish Group Asks Eisenhower to Spark Peace Parley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mass-honors-police-dead.html | Mass Honors Police Dead | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/fosdick-condemns-temple-tramplers-riverside-preacher-tells-of-those.html | FOSDICK CONDEMNS TEMPLE TRAMPLERS; Riverside Preacher Tells of Those Who Go to Church for Unworthy Motives | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rumanian-cabinet-orders-pay-rises-threatens-to-punish-officials-who.html | RUMANIAN CABINET ORDERS PAY RISES; Threatens to Punish Officials Who Fail to Put Party's Program Into Effect | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/carl-jjk-expert-on-public-health-professeu-of-michigan-is.html | CARL J'U(K, EXPERT ON PUBLIC HEALTH; ProfessoF' U. of Michigan Is DeadwHonred for Surveys in the U. . and Canada | True | SPecial to TNu' Vot TIMF-. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/floods-isolate-oregon-towns.html | Floods Isolate Oregon Towns | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/ar-ry-gordon.html | !-'[AR RY GORDON | True | Spe./al <:o THE .L-w Y0.i TL-47. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/italians-see-gain-on-trieste-accord-acceptance-of-5power-parley.html | ITALIANS SEE GAIN ON TRIESTE ACCORD; Acceptance of 5-Power Parley Stirs Hope, but Hazards Are Cited -- Belgrade Dubious | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/television-in-review-survey-program-analyst-studies-sample-week-of.html | Television in Review: Survey; Program Analyst Studies Sample Week of 651 Hours on Screen Finds Drama Outweighs Other Classifications, Too Much Crime | True | By Jack Gould | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/pier-union-battle-extending-in-port-sixth-office-of-a-f-l-group-to.html | PIER UNION BATTLE EXTENDING IN PORT; Sixth Office of A. F. L. Group to Open in Jersey City Today -- Two Hearings Scheduled | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/william-montgomery.html | WILLIAM MONTGOMERY | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/shields-sets-pace-in-dinghy-sailing-scores-148-of-possible-150-at.html | SHIELDS SETS PACE IN DINGHY SAILING; Scores 148 of Possible 150 at Larchmont -- Pierson Is Indian Harbor Leader | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/tabernacle-to-stay-dr-penner-declares.html | TABERNACLE TO STAY, DR. PENNER DECLARES | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/wagner-returns-to-prepare-for-job-jack-will-understudy-borough-post.html | WAGNER RETURNS TO PREPARE FOR JOB; Jack Will Understudy Borough Post -- Mayor-Elect Evades Choice for Governorship WAGNER RETURNS TO PREPARE FOR JOB | | By Paul Crowell | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/denmarks-king-goes-home.html | Denmark's King Goes Home | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/teachers-funds-elect-nichols-adams-and-mansfield-chosen-for.html | TEACHERS FUNDS ELECT; Nichols, Adams and Mansfield Chosen for Insurance Posts | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/milan-seeks-atom-smasher.html | Milan Seeks Atom Smasher | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/-il-trovatore-back-in-mets-repertory.html | ' IL TROVATORE BACK IN MET'S REPERTORY | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/football-fans-melee-hurts-3.html | Football Fans' Melee Hurts 3 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/offers-lithium-ores-american-potash-adds-african-lepidolite.html | OFFERS LITHIUM ORES; American Potash Adds African Lepidolite, Petalite to List | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/miss-rosehhirsch-becomes-a-bride-pembroke-graduate-married-to.html | MISS ROSEHHIRSCH BECOMES A BRIDE; Pembroke Graduate Married to Melvin Wallick at Plaza Dr. Newman Officiates | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/refugee-seized-in-train-slaying.html | Refugee Seized in Train Slaying | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/ousted-by-classmates-student-critical-of-childishness-invited-back.html | OUSTED BY CLASSMATES; Student Critical of 'Childishness' Invited Back at Texas A. & M. | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/decline-in-patenting.html | DECLINE IN PATENTING | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/costas-wins-harrier-title.html | Costas Wins Harrier Title | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/longer-waits-on-city-transit-lines-start-next-month-with-service.html | Longer Waits on City Transit Lines Start Next Month With Service Cut; LONGER WAITS SET ON TRANSIT LINES | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/richmond-reese-75-attorney-50-years.html | RICHMOND REESE, 75, ATTORNEY 50 YEARS | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/shakeup-of-cabinet-expected-in-pakistan.html | SHAKE-UP OF CABINET EXPECTED IN PAKISTAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/government-to-consult-industry-on-way-to-prop-natural-rubber-g-s-a.html | Government to Consult Industry On Way to Prop Natural Rubber; G. S. A. Calls Advisory Group Meeting First Week in December to Suggest Role in Stabilizing Sagging Market | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/eisenhowers-at-service-they-hear-dutch-cleric-preach-on-christ-as.html | EISENHOWERS AT SERVICE; They Hear Dutch Cleric Preach on Christ as 'The Living Hope' | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/photoengravers-vote-strike-here-workers-on-six-newspapers-call.html | PHOTO-ENGRAVERS VOTE STRIKE HERE; Workers on Six Newspapers Call Walkout for Saturday in Contract Dispute | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/line-agency-hearing-due-american-export-argument-for-italian.html | LINE AGENCY HEARING DUE; American Export Argument for Italian Contract Begins Today | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/masefield-writes-poem-to-mark-queens-tour.html | Masefield Writes Poem To Mark Queen's Tour | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/lastperiod-drive-caps-2421-victory-lebaron-and-dudley-stars-as.html | LAST-PERIOD DRIVE CAPS 24-21 VICTORY; LeBaron and Dudley Stars as Redskins Hand Giants 7th Setback of Campaign | True | By Louis Effrat | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/hyla-schaffer-married-teachers-college-junior-wed.html | HYLA SCHAFFER MARRIED; Teachers College Junior Wed | True | to{ | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/imiss-barbara-horsburghi.html | IMISS BARBARA HORSBURGHI | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/develops-protective-tire-coat.html | Develops Protective Tire Coat | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bunche-to-get-plaque-today.html | Bunche to Get Plaque Today | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/ferdinand-van-dorn.html | FERDINAND VAN DORN | True | Special to Talc sw Yozo 'Tr[s. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/cincinnati-jewelry-sold.html | Cincinnati Jewelry Sold | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/10000-rescue-units-needed-for-raids-federal-defense-agency-calls.html | 10,000 RESCUE UNITS NEEDED FOR RAIDS; Federal Defense Agency Calls for Expert 25-Man Squads to Save Atomic Victims | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mckenzie-captures-metropolitan-aau-senior-crosscountry-championship.html | McKenzie Captures Metropolitan A.A.U. Senior Cross-Country Championship; PIONEER CLUB STAR WINS IN FAST TIME McKenzie Takes Run in 30:13.1 -- Horace Ashenfelter is 2d, Ahead of Brother Bill | True | By William J. Briordy | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rezoning-planned-in-riverdale-area-proposals-seek-to-restrict.html | REZONING PLANNED IN RIVERDALE AREA; Proposals Seek to Restrict Apartments and Encourage One-Family Dwellings REZONING PLANNED IN RIVERDALE AREA | True | By Charles G. Bennett | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/flight-reaction-cited-pilot-noted-sensation-like-stomach-ache-at.html | FLIGHT REACTION CITED; Pilot Noted Sensation 'Like Stomach Ache' at 1,327 M.P.H. | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/garner-85-celebrates-with-a-day-of-hunting.html | Garner, 85, Celebrates With a Day of Hunting | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/pagliaro-table-tennis-victor.html | Pagliaro Table Tennis Victor | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/magsaysay-task-cited-nixon-says-philippine-leader-must-first-solve.html | MAGSAYSAY TASK CITED; Nixon Says Philippine Leader Must First Solve Domestic Ills | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/civil-defense-unit-to-drill-tomorrow-staten-island-to-have-first-in.html | CIVIL DEFENSE UNIT TO DRILL TOMORROW; Staten Island to Have First in Series of City Exercises for Communication Practice | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/oil-company-asks-foreign-trade-aid-jersey-standard-in-statement.html | OIL COMPANY ASKS FOREIGN TRADE AID; Jersey Standard in Statement Decries New Restrictions as Injurious to Nation | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/short-interest-rises-american-exchange-notes-23-gain-from-oct-15-to.html | SHORT INTEREST RISES; American Exchange Notes 23% Gain From Oct. 15 to Nov. 13 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/west-german-booters-gain.html | West German Booters Gain | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/jersey-audubon-society-elects.html | Jersey Audubon Society Elects | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/news-of-food-author-sees-home-cooks-relying-too-heavily-on.html | News of Food; Author Sees Home Cooks Relying too Heavily on Ready-Made Meals | | By Jane Nickerson | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/paris-to-get-vietnam-plan.html | Paris to Get Vietnam Plan | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/soviet-gives-peiping-warships.html | Soviet Gives Peiping Warships | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/vietnam-refugees-leaving-thailand-180-set-off-for-former-homes-in.html | VIETNAM REFUGEES LEAVING THAILAND; 180 Set Off for Former Homes in Program to Repatriate Thousands Who Fled War | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/chicago-executive-heads-drive-to-aid-ill-veterans.html | Chicago Executive Heads Drive to Aid Ill Veterans | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/2-aides-to-petrillo-appointed.html | 2 Aides to Petrillo Appointed | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/openly-presided-at-meeting.html | Openly Presided at Meeting | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/france-and-formosa-in-pact.html | France and Formosa in Pact | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/job-training-urged-on-college-women.html | JOB TRAINING URGED ON COLLEGE WOMEN | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/our-melting-pot.html | OUR MELTING POT | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/furnace-gas-kills-couple.html | Furnace Gas Kills Couple | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/retail-store-calendar-ready.html | Retail Store Calendar Ready | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | | By Burton Crane | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/air-force-accused-of-condoning-bias.html | AIR FORCE ACCUSED OF CONDONING BIAS | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/france-to-press-economic-growth-government-aim-is-a-flow-of-funds.html | FRANCE TO PRESS ECONOMIC GROWTH; Government Aim Is a Flow of Funds for Equipment and General Expansion | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/54-societies-mark-religious-freedom-patriotic-groups-hold-annual.html | 54 SOCIETIES MARK RELIGIOUS FREEDOM; Patriotic Groups Hold Annual Service in Cathedral, Where Bishop Donegan Speaks | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/use-of-atomic-weapons-question-raised-as-to-advisability-of.html | Use of Atomic Weapons; Question Raised as to Advisability of Reducing Manpower | True | DANIEL H. WAGNER. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/fangio-stevenson-retain-auto-leads-but-maglioli-takes-two-laps-of.html | FANGIO, STEVENSON RETAIN, AUTO LEADS; But Maglioli Takes Two Laps of Pan American Event in Big Sports Car Class | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/city-colleges-cost-25000000-in-year-90-of-outlay-for-the-four-is.html | CITY COLLEGES COST $25,000,000 IN YEAR; 90% of Outlay for the Four Is for Salaries -- State Aid Rises as Federal Declines | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/school-coach-to-retire.html | School Coach to Retire | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bronx-hospital-to-build-800000-modernization-plan-includes-new.html | BRONX HOSPITAL TO BUILD; $800,000 Modernization Plan Includes New Laboratories | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/london-markets-hold-confidence-voting-of-larger-dividends-helps.html | LONDON MARKETS HOLD CONFIDENCE; Voting of Larger Dividends Helps Prices but Threat of One-Day Strike Is Bearish CLOUDS NOTED ON HORIZON Gold Value Drops to Official Level First Time Since 1939 but Mining Shares Gain | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/for-parents.html | For Parents | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-factors-spur-tax-loss-selling-prospective-drops-in-income-and.html | NEW FACTORS SPUR TAX LOSS SELLING; Prospective Drops in Income and in Capital Gains Levies Prompt Investors to Act NEW FACTORS SPUR TAX LOSS SELLING | True | By J. E. McMahon | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/reuther-ending-first-year-at-top-rebuffs-c-i-os-prophets-of-doom.html | Reuther, Ending First Year at Top, Rebuffs C. I. O.'s Prophets of Doom; Most Rivals in Line and Sore Spots Healed, Except for Steel Union Hostility -- Big Job Looms to Negotiate A. F. L. Merger | True | By A. H. Raskinspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/20th-night-of-stars-tonight.html | 20th 'Night of Stars' Tonight | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/david-bernstein.html | DAVID BERNSTEIN | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/finks-loses-daughter-news-of-infants-death-withheld-from-player.html | FINKS LOSES DAUGHTER; News of Infant's Death Withheld From Player Until After Game | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mrs-morrow-is-brief-her-one-sentence-sets-stone-for-englewood.html | MRS. MORROW IS BRIEF; Her One Sentence Sets Stone for Englewood Hospital Wing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/ad-executive-is-elected-wool-bureau-president.html | Ad Executive Is Elected Wool Bureau President | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/school-bonds-on-market-today.html | School Bonds on Market Today | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/old-question-answered-irresistible-force-a-bulldozer-hits-immovable.html | OLD QUESTION ANSWERED; Irresistible Force (a Bulldozer) Hits Immovable Object | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/tornadoes-injure-24-on-gulf-coast-twisters-strike-in-louisiana-and.html | TORNADOES INJURE 24 ON GULF COAST; Twisters Strike In Louisiana and Florida -- Demolish 5 Homes in Community | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/sudanese-vote-board-spurns-cairo-charge.html | SUDANESE VOTE BOARD SPURNS CAIRO CHARGE | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/morris-election-in-ninth-district.html | Morris Election in Ninth District | True | JOHN BRYCE. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/abelson-baritone-heard-tacoma-singer-makes-debut-in-carnegie.html | ABELSON, BARITONE, HEARD; Tacoma Singer Makes Debut in Carnegie Recital Hall | True | R. P. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/merle-r-griffeth.html | MERLE R. GRIFFETH | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/larsen-defeats-drobny.html | Larsen Defeats Drobny | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/-onesidedness-charged.html | ' One-Sidedness' Charged | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-rail-service-in-java-president-sukamo-operates-diesel.html | NEW RAIL SERVICE IN JAVA; President Sukamo Operates Diesel Locomotive | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/freight-wreck-at-oswego.html | Freight Wreck at Oswego | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mrs-emma-b-carter.html | MRS. EMMA .B. CARTER | True | Special to TUE NL' .' YO TrFS. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/murray-le-vine.html | MURRAY LE VINE | True | Special to Ts NEW Yo TxcS. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/-moral-vacuum-deplored.html | ' Moral Vacuum' Deplored | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/knicks-turn-back-syracuse-84-to-80-win-in-overtime-as-simmons-gets.html | KNICKS TURN BACK SYRACUSE, 84 TO 80; Win in Overtime as Simmons Gets 27 Points -- Officials Need Police Protection | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/prep-school-sports-poohbah-potentate-of-volleyball-is-famous-as.html | Prep School Sports; Poohbah, Potentate of Volleyball, Is Famous as Governor Dummer's Rival to Kilroy | True | By Michael Strauss | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/-boheme-presented-at-met-with-jean-fenn-winning-ovation-in-debut.html | ' Boheme' Presented at Met With Jean Fenn Winning Ovation in Debut Role of Musetta | True | N. S. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/shipowners-yield-on-charter-rates-abandoning-attempt-to-force-a.html | SHIPOWNERS YIELD ON CHARTER RATES; Abandoning Attempt to Force a Rise in Depressed Market -- Cargo Volume Increasing | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/pentagon-liquor-plan-scored.html | Pentagon Liquor Plan Scored | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/where-drake-once-sailed.html | WHERE DRAKE ONCE SAILED | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/hunt-for-vietminh-is-on-troops-that-seized-red-bastion-fan-out.html | HUNT FOR VIETMINH IS ON; Troops That Seized Red Bastion Fan Out After Consolidating | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/hammarskjold-puts-korea-peace-first-taking-freedom-house-award-for.html | HAMMARSKJOLD PUTS KOREA PEACE FIRST; Taking Freedom House Award for Troops, Head of the U. N. Calls for no Deviation | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/patterns-of-the-times-for-dates-and-dances-sophisticated-dresses.html | Patterns of The Times: For Dates and Dances; Sophisticated Dresses With the Full-Skirted Look for Teen-Agers | True | By Virginia Pope | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/experts-redfaced-on-piltdown-hoax-german-paleontologist-said-in-32.html | EXPERTS RED-FACED ON PILTDOWN HOAX; German Paleontologist Said in '32 That Skull Was Modern and Jawbone an Ape's TESTS CONFIRMED VIEWS British Scientist First Applied Chemicals to Bones in '49, Leading to the Expose | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/gordonhart.html | Gordon--Hart | True | Special to NEW yOIK TIS. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bevan-deplores-parley-commons-should-first-debate-bermuda-issues-he.html | BEVAN DEPLORES PARLEY; Commons Should First Debate Bermuda Issues, He Says | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/american-leaves-shanghai.html | American Leaves Shanghai | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/deputy-sheriff-found-slain.html | Deputy Sheriff Found Slain | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/3-promoted-by-du-mont-officials-of-laboratories-are-made-vice.html | 3 PROMOTED BY DU MONT; Officials of Laboratories Are Made Vice Presidents | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/growing-sense-of-world-responsibility-called-a-result-of-our-wider.html | Growing Sense of World Responsibility Called a Result of Our Wider Knowledge | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/joseph-t-shaftoe.html | JOSEPH T. SHAFTOE | True | Special to 7Its N'w Yor, TIttIES, | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/newspaper-headline-recalled.html | Newspaper Headline Recalled | True | HOWARD WATSON AMBRUSTER. Westfield, | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/pupil-pledge-cut-on-vfw-protest-jersey-school-agrees-to-drop-world.html | PUPIL PLEDGE CUT ON V.F.W. PROTEST; Jersey School Agrees to Drop 'World Citizen' Phrase From 15-Year-Old Ceremony | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/group-to-hear-pier-director.html | Group to Hear Pier Director | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dutch-pianist-bows-with-philharmonic.html | DUTCH PIANIST BOWS WITH PHILHARMONIC | True | H. C. S. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/cleveland-downs-steelers-20-to-16-graham-fires-2-touchdowns-passes.html | CLEVELAND DOWNS STEELERS, 20 TO 16; Graham Fires 2 Touchdowns Passes, Groza Kicks 2 Field Goals to Pace Winners | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/stock-offered-holders-central-illinois-electric-and-gas-giving-one.html | STOCK OFFERED HOLDERS; Central Illinois Electric and Gas Giving One Share for Ten | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/about-new-york-iturbi-tuner-of-30s-tells-of-impulsivevirtuoso-as.html | About New York; Iturbi Tuner of 30's Tells of Impulsive-Virtuoso as Shadow-Boxer and Wee-Hour Recitalist | True | By Meyer Berger | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/advertising-age-names-new-managing-editor.html | Advertising Age Names New Managing Editor | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/sugar-wool-peanuts-to-set-world-marks.html | SUGAR, WOOL, PEANUTS TO SET WORLD MARKS | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/life-insurance-dividends-in-53-may-reach-new-high-of-85000000011.html | Life Insurance Dividends in '53 May Reach New High of $850,000,000,11% Above 1952 | True | By Thomas P. Swift | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/glens-falls-group-reports-gain.html | Glens Falls Group Reports Gain | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/melrose-distillers-elects-executive-vice-president.html | Melrose Distillers Elects Executive Vice President | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/midwife-at-12875-births.html | Midwife at 12,875 Births | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/conditions-in-bolivia-charge-of-communist-domination-denied.html | Conditions in Bolivia; Charge of Communist Domination Denied, Government Stand Given | True | VICTOR ANDRADE, | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bonn-economics-chief-here-for-tour.html | Bonn Economics Chief Here for Tour | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rams-beat-colts-in-the-fog-2113-los-angeles-scores-21-points-in.html | RAMS BEAT COLTS IN THE FOG, 21-13; Los Angeles Scores 21 Points in Second Half as 27,268 Watch at Baltimore | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/montreal-transit-strike-ends.html | Montreal Transit Strike Ends | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/spellman-dedicates-st-joan-of-arc-church-in-bronx.html | Spellman Dedicates St. Joan of Arc Church in Bronx | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/-mrs-mollyjane-ross.html | ' MRS. MOLLY-JANE ROSS | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/myron-r-hutchinson.html | MYRON R. HUTCHINSON | True | Spectal tTu .,uw YOFK Tg. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/travel-note-vivid-in-1954-calendars-some-stress-scenes-of-long-ago.html | TRAVEL NOTE VIVID IN 1954 CALENDARS; Some Stress Scenes of Long Ago and Others Feature Far Distant Views | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/early-jazz-player-deadi-lawrence-shields-of-dixieland-band-helped.html | EARLY JAZZ PLAYER DEADi; Lawrence Shields of Dixieland Band Helped Write 'Tiger Rag! ! | True | Special to TIu NEW NOP.K t t'r...:, I | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/19-college-elevens-left-on-unbeatenuntied-list.html | 19 College Elevens Left On Unbeaten-Untied List | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dr-l-w-brooks.html | DR. L. W. BROOKS | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/olmsteds-spaniel-wins-jersey-stake-breckonhill-banner-handled-by.html | OLMSTED'S SPANIEL WINS JERSEY STAKE; Breckonhill Banner, Handled by Owner, Takes Springer Event at Far Hills | True | By John Rendelspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/monmouth-inquiry-derided-as-hoax-a-d-a-leader-on-tv-assails.html | MONMOUTH INQUIRY DERIDED AS 'HOAX'; A. D. A. Leader, on TV, Assails McCarthy -- Cohn Replies, 'Wait Until Tuesday' | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/1290-troops-back-from-korea.html | 1,290 Troops Back From Korea | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/milk-farmer-and-consumer-both-clamor-for-fair-price-rise-in-milk.html | Milk Farmer and Consumer Both Clamor for 'Fair Price'; RISE IN MILK PRICES AROUSES CONSUMER | True | By Murray Schumach | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/buenos-aires-paper-disappointed.html | Buenos Aires Paper Disappointed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/panama-pact-talk-making-progress-us-officials-pleased-although.html | PANAMA PACT TALK MAKING PROGRESS; U.S. Officials Pleased, Although Protracted Sessions Over Complaints Are Likely | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/5-malayan-red-guerrillas-slain.html | 5 Malayan Red Guerrillas Slain | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/william-w-benson.html | WILLIAM W. BENSON | True | Special to NEW YO 'z'r_.s. | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/german-girl-held-as-spy-seized-by-u-s-agents-while-paying-g-i-for-i.html | GERMAN GIRL HELD AS SPY; Seized by U. S. Agents While Paying G. I. for 'Information' | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/thanksgiving-ball-saturday-at-kings-point-will-raise-funds-for.html | Thanksgiving Ball Saturday at Kings Point Will Raise Funds for North Shore Hospital | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/seeks-puritan-co-stock-mathieson-chemical-to-acquire-shares-of.html | SEEKS PURITAN CO. STOCK; Mathieson Chemical to Acquire Shares of Subsidiary Also | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bruins-canadiens-play-22-deadlock-mackays-thirdperiod-score-enables.html | BRUINS, CANADIENS PLAY 2-2 DEADLOCK; Mackay's Third-Period Score Enables Montreal to Gain Draw in Boston Game | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/two-troopships-due-on-coast.html | Two Troopships Due on Coast | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/a-king-and-queen-relax-paul-and-frederika-of-greece-at-williamsburg.html | A KING AND QUEEN RELAX; Paul and Frederika of Greece at Williamsburg, Va., for 2 Days | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/gertrude-lqe-4-of-culinary-ljlfion-cofounder-official-of.html | GERTRUDE LqE, 4, OF CULINARY IJlfiON; Co-Founder, Official of 27,000Member Local 6, Hoteland Club Employes, Is Dead | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/margaret-c-hoffmann.html | MARGARET C. HOFFMANN | True | pecial to T'l NEW YORK TrM-. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/miss-millers-nuptials-maplewood-giri-j-f-cooke-wedi-in-presbyterian.html | MISS MILLER'S NUPTIALS; ! Maplewood Girl, J. F. Cooke Wedi in Presbyterian Church There | True | ! t pecial to Twz Nz'.' Yozw. T,u. I | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/n-y-central-buying-steel-rail.html | N. Y. Central Buying Steel Rail | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/labor-backs-christmas-seals.html | Labor Backs Christmas Seals | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/oxnam-inquiry-proteste-attorney-says-house-unit-gave-bishop-unfair.html | OXNAM INQUIRY PROTESTE; Attorney Says House Unit Gave Bishop Unfair Treatment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/boyer-at-press-club-reception.html | Boyer at Press Club Reception | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/a-mother-honored-by-gift-to-church-3-brick-presbyterian-windows-in.html | A MOTHER HONORED BY GIFT TO CHURCH; 3 Brick Presbyterian Windows in Memory of Mrs. French Are From Her Children | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/hershey-installed-by-lutheran-church.html | HERSHEY INSTALLED BY LUTHERAN CHURCH | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/swiss-hopes-rise-over-interhandel-zurich-authorities-confident-of.html | SWISS HOPES RISE OVER INTERHANDEL; Zurich Authorities Confident of Compromise Despite Court Setback Here SWISS HOPES RISE OVER INTERHANDEL | True | By George H. Morisonspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/macys-is-decked-with-yule-forest-main-floor-transformed-into-snow.html | MACY'S IS DECKED WITH YULE FOREST; Main Floor Transformed Into Snow Land of Foliage, Gay Scenes and 500 Trees | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/early-blood-gifts-urged-prethanksgiving-donations-to-start-today-at.html | EARLY BLOOD GIFTS URGED; Pre-Thanksgiving Donations to Start Today at Centers | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/inventory-slashes-cut-steel-buying-customer-trimming-of-stocks-is.html | INVENTORY SLASHES CUT STEEL BUYING; Customer Trimming of Stocks Is Slated to Run Its Course in Another Two Months AUTO PLANT ORDERS DROP Usual Year-End Dip Accounts for Easiness in Hot Rolled and Cold Finished Rods | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/ruth-jordan-wed-to-cdlouchere-eca-exaide-in-france-bride-in-sharon.html | RUTH JORDAN WED TO C.D.LOUCHERE; E.C.A. Ex-Aide in France Bride in Sharon, Conn., Church of U. of Paris Graduate | True | SpeCial to TE NW Nou, Ting. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/unbeaten-memorial-wins-336-for-title.html | UNBEATEN MEMORIAL WINS, 33-6, FOR TITLE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dean-cites-soviet-responsibility.html | Dean Cites Soviet Responsibility | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-york-rejects-revision-of-rates-on-auto-insurance-formula-now.html | NEW YORK REJECTS REVISION OF RATES ON AUTO INSURANCE; Formula Now Used in 33 States Held Unfair as Applied to Car Owners in This City NEW YORK REJECTS REVISED CAR RATES | True | By Joseph C. Ingraham | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/shipping-news-and-notes-two-moran-co-directors-are-elected-laidup.html | Shipping News and Notes; Two Moran Co. Directors Are Elected -- Laid-Up Fleet Resisting Rust | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/tigercats-gain-title-capture-big-four-laurels-with-2211-victory.html | TIGER-CATS GAIN TITLE; Capture Big Four Laurels With 22-11 Victory Over Alouettes | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/king-buck-takes-retriever-title-olin-labrador-wins-national-field.html | KING BUCK TAKES RETRIEVER TITLE; Olin Labrador Wins National Field Meet 2d Year in Row After Two Extra Series | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/chicago-to-get-a-haggis.html | Chicago to Get a Haggis | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/concert-at-columbia-university-orchestra-opens-its-season-under.html | CONCERT AT COLUMBIA; University Orchestra Opens Its Season Under Shanet | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/carol-a-winston-is-married-here-former-smith-student-wed-to-george.html | CAROL A. WINSTON IS MARRIED HERE; Former Smith Student Wed to George H. Herman, Lehigh Alumnus, Army Veteran | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/racquets-ciampion-dead-peter-latham-ofritain88-heldi.html | RACQUETS CIAMPION DEAD; Peter Latham ofritain,88, HeldI | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/spain-renews-film-pact-u-s-companies-still-may-take-out-40-of.html | SPAIN RENEWS FILM PACT; U. S. Companies Still May Take Out 40% of Earnings | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/high-us-officials-warned-on-rising-soviet-bloc-output-u-s-aides.html | High U.S. Officials Warned On Rising Soviet Bloc Output; U. S. AIDES WARNED ON SOVIET OUTPUT | True | By Harry Schwartz | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/thomas-p-spencer.html | THOMAS P. SPENCER | True | Special to TIm Nuw YORK Tt,... | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/to-head-trade-group-lynch-banker-nominated-for-presidency-of-bronx.html | TO HEAD TRADE GROUP; Lynch, Banker, Nominated for Presidency of Bronx Board | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/trade-deficit-cut-by-commonwealth-improvement-in-balance-in-52.html | TRADE DEFICIT CUT BY COMMONWEALTH; Improvement in Balance in '52 Reported for Chief Nations, Deterioration in Others | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/executive-vice-president-elected-by-transoceanic.html | Executive Vice President Elected by Transoceanic | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/49ers-rout-packers-in-snow-by-37-to-7.html | 49ERS ROUT PACKERS IN SNOW BY 37 TO 7 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/gonzalez-wins-argentine-golf.html | Gonzalez Wins Argentine Golf | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/work-fascinates-girl-clockmaker-polish-refugee-21-and-father.html | WORK FASCINATES GIRL CLOCKMAKER; Polish Refugee, 21, and Father Specialize in Repairing and Restoring Old Timepieces | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/1954-studebakers-to-go-on-display-today-prices-up.html | 1954 Studebakers to Go on Display Today; Prices Up | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bnai-brith-forum-spurs-war-on-bias-wider-legislation-demanded.html | B'NAI BRITH FORUM SPURS WAR ON BIAS; Wider Legislation Demanded -- Federal Jurist Denounces Segregation in Housing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/red-labor-leader-arrested-in-paris-frachon-secretary-of-cgt-held-on.html | RED LABOR LEADER ARRESTED IN PARIS; Frachon, Secretary of C.G.T., Held on Subversive Charges -- In Hiding Since March RED LABOR LEADER ARRESTED IN PARIS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/the-rabinofs-play-2-programs-in-day-violinist-with-wife-at-piano.html | THE RABINOFS PLAY 2 PROGRAMS IN DAY; Violinist, With Wife at Piano, Does Ten Beethoven Sonatas in Unusual Presentation | True | N. S. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mrs-frank-overton.html | MRS. FRANK OVERTON | True | Specia/ to T Nv No: Trr4us. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rev-stephen-j-panik.html | REV. STEPHEN J. PANIK | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/harrisburg-building-sold.html | Harrisburg Building Sold | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/farm-groups-seek-west-indies-labor-talks-begin-in-capital-today.html | FARM GROUPS SEEK WEST INDIES LABOR; Talks Begin in Capital Today -- Move Could Spur New Pact for Mexican Workers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/chances-slimmer-belgrade-feels.html | Chances Slimmer, Belgrade Feels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/promoted-by-auto-underwriters.html | Promoted by Auto Underwriters | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/man-is-urged-to-face-future-with-courage.html | MAN IS URGED TO FACE FUTURE WITH COURAGE | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dairy-control-plan-for-nation-proposed.html | DAIRY CONTROL PLAN FOR NATION PROPOSED | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/notre-dame-displayed-resourcefulness-to-gain-lastminute-tie-with.html | Notre Dame Displayed Resourcefulness to Gain Last-Minute Tie With Iowa; HARVARD SIGNALS RETURN TO POWER Victory Over Yale in Finale Seen Good for Football -- Maryland Excelled | True | By Allison Danzig | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/basic-law-is-cited-for-a-free-church-waterson-at-st-patricks-also.html | BASIC LAW IS CITED FOR A FREE CHURCH; Waterson at St. Patrick's Also Recalls Colony Guarantee -- Cardinal McIntyre Presides | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/british-naval-chief-in-india.html | British Naval Chief in India | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rain-and-wind-lift-citys-6day-siege-of-smaze-and-smog-showers.html | RAIN AND WIND LIFT CITY'S 6-DAY SIEGE OF SMAZE AND SMOG; Showers Herald Cold Front Moving In From the West -- Drizzle Forecast Today FOG BLOWN IN FROM SEA 200 Sightseers Marooned Five Hours on Bedloes Island -- Traffic Delays Numerous RAIN AND WIND LIFT CITY'S SMOG CLOAK | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/oneyear-maturities-of-us-79551797059.html | ONE-YEAR MATURITIES OF U.S. $79,551,797,059 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/emery-boyce-ter-bush.html | EMERY BOYCE TER BUSH | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/navys-goat-kidnapped-reported-at-west-point.html | Navy's Goat Kidnapped; Reported at West Point | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/nuptials-for-lois-lindsey.html | Nuptials for Lois Lindsey | True | Special to Tltz NF | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/performers-excel-in-concert-society.html | PERFORMERS EXCEL IN CONCERT SOCIETY | True | R. P. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/shaw-comedy-at-davenport.html | Shaw Comedy at Davenport | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/pakistan-aids-arab-refugees.html | Pakistan Aids Arab Refugees | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-voice-policy-cited-streibert-says-emphasis-is-on-factual-news.html | NEW 'VOICE' POLICY CITED; Streibert Says Emphasis Is on 'Factual News Reports' | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/french-want-u-s-to-pledge-troops-will-stay-in-europe-bidault-may.html | French Want U. S. to Pledge Troops Will Stay in Europe; Bidault May Propose Step at Bermuda Parley to Guarantee Loyalty of German Army | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/times-sq-cash-registers-lose-their-tinkle-in-fog.html | Times Sq. Cash Registers Lose Their Tinkle in Fog | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/world-farmers-group-asks-setting-up-of-food-reserve-fao-rome.html | World Farmers' Group Asks Setting Up of Food Reserve; F.A.O. Rome Meeting to Get Plan for Agency to Buy Surpluses as Preventive of Stamp and Buffer Against Future Famine WORLD FARMERS ASK FOOD RESERVE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/indians-get-out-of-red-sinkiang.html | Indians Get Out of Red Sinkiang | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dayton-and-xavier-tie-00.html | Dayton and Xavier Tie, 0-0 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/report-on-south-america.html | REPORT ON SOUTH AMERICA | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/pronto-don-coast-victor-takes-30550-trot-to-increase-earnings-to.html | PRONTO DON COAST VICTOR; Takes $30,550 Trot to Increase Earnings to $297,759 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/french-art-shows-listed-this-week-17th-and-18th-century-work-on.html | FRENCH ART SHOWS LISTED THIS WEEK; 17th and 18th Century Work on View at Galleries -- Picasso Premiere Is Included | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/stamp-exhibition-attended-by-68500.html | STAMP EXHIBITION ATTENDED BY 68,500 | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/john-ellis-wool.html | JOHN ELLIS WOOL; | | SpectaZ to Taz Nsw Noa3o TZMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/queen-and-duke-start-off-today-on-sixmonth-roundworld-tour.html | Queen and Duke Start Off Today On Six-Month Round-World Tour | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/korea-opens-hunting.html | Korea Opens Hunting | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/better-weather-causes-wheat-dip-sharp-recession-follows-rain-in.html | BETTER WEATHER CAUSES WHEAT DIP; Sharp Recession Follows Rain in Southwest -- Com Gains on Diminishing Receipts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/the-marriage-of-aiss.html | The marriage of A∫iss | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/40-of-all-income-is-reported-in-u-s-but-survey-warns-that-nation.html | 40% OF ALL INCOME IS REPORTED IN U. S.; But Survey Warns That Nation Can't Survive if the Rest of World Remains Poor | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/miss-kaufman-a-bride-i-vassar-graduate-is-married-to-dr-jeremiah.html | MISS KAUFMAN A BRIDE; I Vassar Graduate Is Married to: Dr. Jeremiah Baroncless | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/long-island-places-5-5-west-jersey-players-also-on-sectional-field.html | LONG ISLAND PLACES 5; 5 West Jersey Players Also on Sectional Field Hockey Team | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/save-liberalism-stoddard-pleads-condoning-of-bizarre-current.html | SAVE LIBERALISM, STODDARD PLEADS; Condoning of 'Bizarre' Current Inquiries Reflects 'Poisonous Abnormality,' He Holds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/honor-brody-is-engaged-i-passaic-teacher-to-be-bridei-dec-20-of.html | HONOR BRODY IS ENGAGED '; I Passaic, Teacher to Be Bridei Dec. 20 of Walter Botos ' | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/an-allkorean-election.html | AN ALL-KOREAN ELECTION | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/toy-council-advises-on-christmas-buying.html | TOY COUNCIL ADVISES ON CHRISTMAS BUYING | True | | 1981-07-20 | RE0000096554 | B00000444806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy My Desire to Postpone a General Election until Japan Surrendered -- I Suggest that the Coalition should Continue until Victory over Japan had been Gained -- Mr. Attlee Rejects This -- I Tender my Resignation to The King, May 23 -- Stalin Agrees to a Triple Conference in Berlin in Mid-July. INSTALLMENT 27 -- A FATEFUL DECISION Book II -- The Iron Curtain I Invite Mr. Attlee to Go to Potsdam -- The Impending Withdrawal of the American Army to Its Zone of Occupation -- The Need for a Prior Settlement in Europe -- The Position Today -- The Armies of the Western Allies Withdraw -- A Holiday at Hendaye. | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/martin-sheehy-dies-at-72-exdeputn-inspector-of-policefl-fought.html | MARTIN SHEEHY DIES AT 72; Ex-DeputN Inspector of Policefl Fought Retirement 42 Years ! | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/to-view-city-post-office-senate-group-will-inspect-it-in-study-of.html | TO VIEW CITY POST OFFICE; Senate Group Will Inspect It in Study of the System | True | Special to The New York Times. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dr-k-george-fklk1-educator-73-dies-i-president-of-hebrew-technical.html | DR. K. GEORGE F/kLK,1 EDUCATOR, 73, DIES I; President of Hebrew Technical Institute Was a Biological Chemist, Public Health Aide | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rourke-teams-78-wins-takes-tourney-on-dyker-beach-links-markeys.html | ROURKE TEAM'S 78 WINS; Takes Tourney on Dyker Beach Links -- Markeys Excel | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rhee-shift-on-poll-cheers-us-circles-readiness-to-hold-nationwide.html | RHEE SHIFT ON POLL CHEERS U.S. CIRCLES; Readiness to Hold Nation-Wide Elections for President Stirs Surprised Gratification | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/senate-aide-sees-new-facts-leading-to-spy-convictions-jenner.html | SENATE AIDE SEES NEW FACTS LEADING TO SPY CONVICTIONS; Jenner Inquiry's Counsel Also Notes Possibility Two Red Rings Still May Operate GOUZENKO BID IS PRESSED Ex-Code Clerk's Willingness to Give Advice on Exposing Espionage Cited to Dulles SENATE AIDE SEES SPY CONVICTIONS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/yeshiva-plans-scholarships.html | Yeshiva Plans Scholarships | True | | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-23 | 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/hunt-widened-in-killing-strangler-of-u-s-child-sought-in.html | HUNT WIDENED IN KILLING; Strangler of U. S. Child Sought in Tokyo-Yokohama Area | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096554 | B00000444806 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/eden-sends-note-to-iran-believed-to-be-step-toward-resumption-of.html | EDEN SENDS NOTE TO IRAN; Believed to Be Step Toward Resumption of Relations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/merchant-marine-academy-here-faces-dark-fate-after-parley-governors.html | Merchant Marine Academy Here Faces Dark Fate After Parley; Governors of Four States Tell Administrator Their Schools, With Federal Aid, Could Absorb Programs at Kings Point | True | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/uganda-to-end-bias-on-pay.html | Uganda to End Bias on Pay | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/train-crash-kills-one-27-hurt-as-express-strikes-coach-in.html | TRAIN CRASH KILLS ONE; 27 Hurt as Express Strikes Coach in Massachusetts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/1488-averages-is-bid-for-treasury-bills.html | 1.488% AVERAGES IS BID FOR TREASURY BILLS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/in-the-nation-a-strong-presentation-to-the-randall-commission.html | In the Nation; A Strong Presentation to the Randall Commission | True | By Arthur Krock | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/indian-study-group-formed.html | Indian Study Group Formed | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/eisenhower-holiday-set-family-will-spend-thanksgiving-week-at.html | EISENHOWER HOLIDAY SET; Family Will Spend Thanksgiving Week at Augusta, Ga. | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/israel-prods-u-n-to-summon-jordan-for-peace-parley-eban-invokes.html | ISRAEL PRODS U. N. TO SUMMON JORDAN FOR PEACE PARLEY; Eban Invokes 1949 Armistice Accord in Pressing Demand for Talks on Dispute BID GIVEN HAMMARSKJOLD Plea Scored by Amman Aide as Move to Escape Censure for Kibya Raid Fatal to 53 | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dr-eisenhower-praised-buenos-aires-newspaper-hails-report-on-his.html | DR. EISENHOWER PRAISED; Buenos Aires Newspaper Hails Report on His Tour | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/miss-neuburg-affianced-to-become-bdee-dr-t-li-bucky-aide-at-cornell.html | MISS NEUBURG AFFIANCED; To Become B--dee Dr. T. Li Bucky, Aide at Cornell Medical i | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/missing-airwoman-returns.html | Missing Airwoman Returns | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/utilitys-cars-damaged-26-vehicles-at-public-service-scene-of-gas.html | UTILITY'S CARS DAMAGED; 26 Vehicles at Public Service, Scene of Gas Strike, Disabled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/-electronic-brain-checks-its-own-mental-health.html | ' Electronic Brain' Checks Its Own Mental Health | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-11-no-title.html | Article 11 — No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/executive-vice-president-of-variety-store-chain.html | Executive Vice President Of Variety Store Chain | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/paul-lauds-u-s-spirit-greek-king-deeply-moved-by-it-he-says-at.html | PAUL LAUDS U. S. SPIRIT; Greek King Deeply Moved by It, He Says at Williamsburg | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/big-trucks-roar-gentled-to-purr-new-muffler-of-silent-power.html | BIG TRUCKS ROAR GENTLED TO PURR; New Muffler of 'Silent Power' Designed by General Motors -- Other Features Shown | True | By Bert Piercespecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/westchester-gets-program-for-aged-facilities-for-the-chronically.html | WESTCHESTER GETS PROGRAM FOR AGED; Facilities for the Chronically Ill Are Inadequate, Council of Social Agencies Finds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/bohlen-returns-to-moscow.html | Bohlen Returns to Moscow | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/censure-of-israel-upheld-kibya-raid-is-said-to-justify-u-n-security.html | Censure of Israel Upheld; Kibya Raid Is Said to Justify U. N. Security Council Action | True | ADIB DAOUDY, | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/new-u-n-debate-sought.html | New U. N. Debate Sought | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/tin-in-concentrates-shows-output-rise.html | TIN IN CONCENTRATES SHOWS OUTPUT RISE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/fruehauf-plans-new-issue.html | Fruehauf Plans New Issue | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/army-to-cut-244-civilian-jobs.html | Army to Cut 244 Civilian Jobs | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/junior-red-crossers-to-spread-yule-joy.html | JUNIOR RED CROSSERS TO SPREAD YULE JOY | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/eisenhower-gets-gift-new-york-shoemaker-presents-velvet-lounging.html | EISENHOWER GETS GIFT; New York Shoemaker Presents Velvet Lounging Slippers | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-c-l-a-is-chosen-for-the-rose-bowl-named-by-unanimous-vote-to.html | U. C. L. A. IS CHOSEN FOR THE ROSE BOWL; Named by Unanimous Vote to Represent Coast in Game With Michigan State | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/vishinsky-family-gets-town-house-russia-pays-150000-in-cash-for-e-6.html | VISHINSKY FAMILY GETS TOWN HOUSE; Russia Pays $150,000 in Cash for E. 68th Street Residence With 6 Stories, 20 Rooms | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/hoover-task-force-to-study-lending-former-president-appoints-unit.html | HOOVER TASK FORCE TO STUDY LENDING; Former President Appoints Unit to Consider Activities of U. S. Agencies in Field | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/miss-daiehower-becomes-fialqoee-former-northwestern-student-and-r-n.html | MISS DAIEHOWER BECOMES FIAlqOEE; Former Northwestern Student and R; N. Findahl of Cotton Exchange Firm to Marry | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/new-records-set-by-canadian-bank-commerce-institution-reports.html | NEW RECORDS SET BY CANADIAN BANK; Commerce Institution Reports Interest-Bearing Deposits of Over $1 Billion | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-barney-tunick.html | MRS. BARNEY TUNICK | True | Secta. l to 'T Ns-,v yor 'lMr-,s, | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/rise-in-population-again-led-by-west-77-gain-since-50-reported-in.html | RISE IN POPULATION AGAIN LED BY WEST; 7.7% Gain Since '50 Reported in Area -- Nation's Increase in Period Put at 5 Million | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/red-peace-council-meets-jolioteurie-makes-new-plea-for-fivepower.html | RED PEACE COUNCIL MEETS; Joliot-Curie Makes New Plea for Five-Power Parley | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/fred-r-scofield.html | FRED R. SCOFIELD | True | Special, to Tins Nsw No TIMr. S. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/saving-for-taxpayers.html | Saving for Taxpayers | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-richard-berry-ha-son.html | Mrs. Richard Berry Ha= Son | True | | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/armynavy-and-penncornell-tests-to-mark-seasons-end-west-point.html | Army-Navy and Penn-Cornell Tests to Mark Season's End; WEST POINT CHOICE IN SERVICE CLASSIC Cadets' Power to Be Pitted Against Middies' Speed - Penn Favored Over Red | True | By Allison Danzig | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/a-costly-optical-illusion.html | A COSTLY OPTICAL ILLUSION | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/playwrights-co-moving-monday.html | Playwrights Co. Moving Monday | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/city-urges-public-to-save-water-reservoirs-low-rain-little-help.html | City Urges Public to Save Water; Reservoirs Low, Rain Little Help; PUBLIC CAUTIONED ON WASTING WATER | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/greek-currency-to-lose-zeroes-but-retain-value.html | Greek Currency to Lose Zeroes but Retain Value | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-samuel-t-emory.html | MRS. SAMUEL T. EMORY | True | pecIa] to TH E'A' Yo. T.3, | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/charles-c-pickford.html | CHARLES C. PICKFORD | True | Special to 'IRE NEW YOI. TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/anderson-leaves-for-orient.html | Anderson Leaves for Orient | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/verse-comedy-at-denison.html | Verse Comedy at Denison | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/2-fires-in-l-i-home-linked-to-race-bias.html | 2 FIRES IN L. I. HOME LINKED TO RACE BIAS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/british-list-mau-mau-toll.html | British List Mau Mau Toll | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/william-miller.html | WILLIAM MILLER | True | Special to THE NEw YOXK T,rs. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/printers-questioned-in-blast.html | Printers Questioned in Blast | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/indiana-toll-road-bonds-due-for-offering-dec-17.html | Indiana Toll Road Bonds Due for Offering Dec. 17 | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ten-truman-aides-got-glasser-data-senate-unit-hears-brownell.html | TEN TRUMAN AIDES GOT GLASSER DATA, SENATE UNIT HEARS; Brownell Provides Information and Cites Report Requested by White House Official TORONTO STORY IS DENIED Inquiry Counsel Disclaims Plan to Accuse Pearson in Move for Gouzenko Testimony GLASSER DATA SENT TO TRUMAN'S AIDES | True | By William M. Blairspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/text-of-israels-call-for-talks-on-palestine-peace.html | Text of Israel's Call for Talks on Palestine Peace | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/smoke-a-warning.html | SMOKE -- A WARNING | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/general-time-to-expand.html | General Time to Expand | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dutch-reducing-defense-costs.html | Dutch Reducing Defense Costs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/army-voices-need-of-more-titanium-could-use-million-tons-a-year-of.html | ARMY VOICES NEED OF MORE TITANIUM; Could Use Million Tons a Year of Scarce Lightweight Metal, Ordnance Officer Testifies | True | | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/profit-rise-shown-by-corning-glass-3quarter-net-is-10198314-against.html | PROFIT RISE SHOWN BY CORNING GLASS; 3-Quarter Net Is $10,198,314, Against $7,092,972 in '52 -- Sales Up Sharply EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/full-study-asked-to-gauge-impact-of-federally-aided-child-services.html | Full Study Asked to Gauge Impact Of Federally Aided Child Services | True | By Bess Furmanspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/for-christmas-greeting-cards-take-many-forms-variations-on-theme.html | For Christmas: Greeting Cards Take Many Forms; Variations on Theme Are Almost Endless in City's Stores | True | By Cynthia Kellogg | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/eisenhower-scores-character-attack-cites-code-of-meeting-accuser.html | EISENHOWER SCORES CHARACTER ATTACK; Cites Code of Meeting Accuser Face to Face -- B'nai B'rith Group Gives Him Award EISENHOWER SCORES CHARACTER ATTACK | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/engineer-concern-in-red-thompsonstarrett-has-loss-of-about-120000.html | ENGINEER CONCERN IN RED; Thompson-Starrett Has Loss of About $120,000 in 5 Months | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/reply-believed-sent.html | Reply Believed Sent | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/100000-damages-awarded-navajos-tribesmen-to-get-full-amount-asked.html | $100,000 DAMAGES AWARDED NAVAJOS; Tribesmen to Get Full Amount Asked for Horses Killed by Land Bureau Aides JUDGE SCORES OFFICERS Enjoins the Agency to Prevent 'More Depredations' in Range Land Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/unpoliteness-rift-in-u-n-unsettled-showdown-on-poles-refusal-to.html | UNPOLITENESS RIFT IN U. N. UNSETTLED; Showdown on Pole's Refusal to Recognize Nationalist Chinese Is Deferred | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/administrative-officer-for-northrop-aircraft.html | Administrative Officer For Northrop Aircraft | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/many-fetes-mark-the-bagby-concert-social-and-diplomatic-music.html | MANY FETES MARK THE BAGBY CONCERT; Social, and Diplomatic Music Groups Are Represented at Pension Fund Benefit | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/lansing-w-tostevin.html | LANSING W. TOSTEVIN | True | Special to Txz Nuw YORK TIMS. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/4-campaign-reports-in-state-group-spent-72500-on-behalf-of.html | 4 CAMPAIGN REPORTS IN; State Group Spent $72,500 on Behalf of Riegelman | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/174-japanese-sail-for-brazil.html | 174 Japanese Sail for Brazil | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/parkway-ad-case-closed-zoning-charge-withdrawn-in-westchester-sign.html | PARKWAY AD CASE CLOSED; Zoning Charge Withdrawn in Westchester Sign Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/2-jersey-colleges-will-be-combined.html | 2 JERSEY COLLEGES WILL BE COMBINED | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/citys-press-license-ruled-void-in-jersey.html | CITY'S PRESS LICENSE RULED VOID IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/electronics-urged-t0-speed-u-s-mail-senator-carlson-inspects-post.html | ELECTRONICS URGED T0 SPEED U. S. MAIL; Senator Carlson Inspects Post Offices, Sees Mechanical Eye Quicker Than Clerk's Hand | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/albanians-said-to-fire-on-greeks.html | Albanians Said to Fire on Greeks | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/turner-to-get-ferro-concrete.html | Turner to Get Ferro Concrete | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ichild-to-mrs-h-n-liberman-jri.html | IChild to Mrs. H. N. Liberman Jr.I | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/heads-savings-association.html | Heads Savings Association | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/northwest-to-begin-flights.html | Northwest to Begin Flights | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/michigan-state-starts-planning.html | Michigan State Starts Planning | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/commodity-prices-up-volume-eases-cocoa-rubber-soybean-oil-wool-and.html | COMMODITY PRICES UP, VOLUME EASES; Cocoa, Rubber, Soybean Oil, Wool and Zinc Futures Rise -- Sugar and Burlap Off | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/deputy-sheriffs-joining-union-over-salary-issue.html | Deputy Sheriffs Joining Union Over Salary Issue | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy My First Meeting with President Truman -- I Make a Tour of Berlin -- Luncheon with the President -- Tariffs and Bases -- Dinner with Stalin -- Balkan Troubles and Soviet Policy. INSTALLMENT 28 -- POTSDAM: THE ATOMIC BOMB Book II -- The Iron Curtain The Message from the Mexican Desert -- The Decision to Use the New Weapon -- The Onslaught on Japan Continues -- We Send an Ultimatum, July 26 -- The Bombing of Hiroshima and Nagasaki -- Japan Capitulates, August 14. | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-s-fighters-quit-korea-veteran-wing-moves-to-japan-as-part-of.html | U. S. FIGHTERS QUIT KOREA; Veteran Wing Moves to Japan as Part of Defense Force | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/net-title-to-thelma-long.html | Net Title to Thelma Long | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/coast-flight-record-set-airliner-from-california-cuts-7-minutes-off.html | COAST FLIGHT RECORD SET; Airliner From California Cuts 7 Minutes Off Friday's Mark | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/fire-at-linden-airport.html | Fire at Linden Airport | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/front-page-1-no-title-israel-prods-u-n-on-jordan-parley.html | Front Page 1 -- No Title; ISRAEL PRODS U. N. ON JORDAN PARLEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/jersey-students-debate-on-japan-her-place-among-free-nations-topic.html | JERSEY STUDENTS DEBATE ON JAPAN; Her Place Among Free Nations Topic of Lively Discussion at Youth Forum in Westfield | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/yugoslavs-elect-2-not-on-tito-list-president-runs-second-to-djilas.html | YUGOSLAVS ELECT 2 NOT ON TITO LIST; President Runs Second to Djilas With 97.7 Per Cent -- Total for Government 95.3 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/refueling-at-gander.html | Refueling at Gander | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/housing-bond-sales-scheduled-on-dec.15.html | HOUSING BOND SALES SCHEDULED ON DEC. 15 | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ban-on-reporter-lifted-trinidad-court-rules-against-silencing.html | BAN ON REPORTER LIFTED; Trinidad Court Rules Against Silencing Regime's Critic | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/pro-playoff-plans-set-dates-listed-in-case-of-ties-for-n-f-l.html | PRO PLAY-OFF PLANS SET; Dates Listed in Case of Ties for N. F. L. Divisional Titles | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/presidents-speech-to-bnai-brith-group.html | President's Speech to B'nai B'rith Group | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dodger-pilot-to-emerge-from-smog-of-speculation-today-alston.html | Dodger Pilot to Emerge From Smog of Speculation Today; ALSTON REGARDED AS TOP CANDIDATE But O'Doul, Thompson, Bryant Are Highly Rated Among 12 Mentioned for Brook Job | True | By Louis Effrat | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/boy-killed-fixing-tv-antenna.html | Boy Killed Fixing TV Antenna | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/fangio-and-stevenson-set-marks-as-1912mile-auto-contest-ends.html | Fangio and Stevenson Set Marks As 1,912-Mile Auto Contest Ends; Argentine Star Big Sports Car Victor -- U. S. Ace Repeats in Unlimited Stock Class | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/setter-wins-field-trial-halls-stonecraft-babe-takes-title-in.html | SETTER WINS FIELD TRIAL; Hall's Stonecraft Babe Takes Title in Southwestern Test | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/exgov-w-dull-denny-of-delaware-was-80.html | EX.GOV. W. Dull. DENNY OF DELAWARE WAS 80 | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mar6aret-bolton-engaged-to-mrry-niece-of-exsenator-connally-will-be.html | MAR6ARET BOLTON ENGAGED TO M/RRY; Niece of Ex-Senator Connally Will Be Wed in Waco, Tex., to Alan C. N. Hopkins | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mathis-named-head-of-senate-in-jersey.html | MATHIS NAMED HEAD OF SENATE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/communism-in-france.html | COMMUNISM IN FRANCE | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/trieste-accord-sought-greece-offers-good-offices-to-italy-and.html | TRIESTE ACCORD SOUGHT; Greece Offers Good Offices to Italy and Yugoslavia | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/chile-to-give-yule-bonus.html | Chile to Give Yule Bonus | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/665-pints-of-blood-given-collections-today-to-be-made-at-3.html | 665 PINTS OF BLOOD GIVEN; Collections Today to Be Made at 3 Industrial Concerns | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/leerburgerheler.html | Leerburger--He!ler | True | DeCLaI to TE N*EXv YORK TI..IE. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/miss-ella-osborne.html | MISS ELLA OSBORNE | True | Special to THS NZ',v YOR Tnzs. | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/l-n-road-orders-rail.html | L. & N. Road Orders Rail | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/end-of-run-looms-for-south-pacific-with-drawing-power-dwindling.html | END OF RUN LOOMS FOR 'SOUTH PACIFIC'; With Drawing Power Dwindling After 4 1/2-Year Bonanza, Show May Close on Jan. 16 | True | By Louis Calta | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/minister-to-serve-in-court.html | Minister to Serve in Court | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/the-piltdown-hoax.html | THE PILTDOWN HOAX | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/city-college-aide-quits-resigns-after-board-asks-for-conference-in.html | CITY COLLEGE AIDE QUITS; Resigns After Board Asks for Conference in Red Inquiry | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/tanker-wins-at-halifax-the-norfolk-first-to-enter-harbor-in-winter.html | TANKER WINS AT HALIFAX; The Norfolk First to Enter Harbor in Winter Season | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/head-of-general-foods-named-to-bendix-board.html | Head of General Foods Named to Bendix Board | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/korea-honors-americans-3-reporters-2-of-them-dead-given-decorations.html | KOREA HONORS AMERICANS; 3 Reporters, 2 of Them Dead, Given Decorations for Work | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/i-jay-hughra-montgomeryi.html | I JAY HUGHra MONTGOMERYI | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/queen-and-duke-acclaimed-as-they-begin-world-tour-elizabeth-hailed.html | Queen and Duke Acclaimed As They Begin World Tour; ELIZABETH HAILED AT START OF TOUR | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/product-consulting-unit-set-up.html | Product Consulting Unit Set Up | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/miss-margot-morris-i-a-prospectivebride.html | MISS MARGOT MORRIS I A PROSPECTIVEBRIDE | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-n-council-defers-japan-bid.html | U. N. Council Defers Japan Bid | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/martin-ends-tour-confident-of-peace-finds-prospects-much-better-but.html | MARTIN ENDS TOUR, CONFIDENT OF PEACE; Finds Prospects 'Much Better' but Asks More Military Aid -- Skeptical on Budget | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/reports-allies-dismayed.html | Reports Allies 'Dismayed' | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/leroy-rancis-harza-j.html | LEROY .-RANCIS HARZA J | True | SpeciAl to E NEW YORX Ti. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/skimpy-roof-work-on-schools-found-inadequate-covering-is-laid-to.html | SKIMPY ROOF WORK ON SCHOOLS FOUND; Inadequate Covering Is Laid to Contractor in Board Report to Brooklyn Prosecutor | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/carded-sales-yarn-orders-off.html | Carded Sales Yarn Orders Off | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/fred-perry-tennis-pro-weds.html | Fred Perry, Tennis Pro, Weds | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/a-british-second-marriage.html | A British 'Second Marriage'? | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/commerce-official-appointed.html | Commerce Official Appointed | True | | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/doctors-named-to-board-cobb-and-harrigan-get-athletic-commission.html | DOCTORS NAMED TO BOARD; Cobb and Harrigan Get Athletic Commission Medical Posts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/filly-sold-for-60000-irish-bred-sixpence-bought-by-alberta-ranches.html | FILLY SOLD FOR $60,000; Irish Bred Sixpence Bought by Alberta Ranches on Coast | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/western-casualty-to-act-on-plan.html | Western Casualty to Act on Plan | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/nehru-not-to-take-jagan-case-to-u-n-communist-ties-offset-pleas-of.html | NEHRU NOT TO TAKE JAGAN CASE TO U. N.; Communist Ties Offset Pleas of British Guiana Leaders for Indian Support | True | By Robert Trumbullspecial to The New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/back-from-army-cemetery-tour.html | Back From Army Cemetery Tour | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/china-guerrilla-raid-reported.html | China Guerrilla Raid Reported | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/commodity-index-eases-prices-decline-to-871-on-friday-from-872-the.html | COMMODITY INDEX EASES; Prices Decline to 87.1 on Friday From 87.2 the Day Before | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/glove-judgment-signed-17-members-of-national-group-agree-to-end.html | GLOVE JUDGMENT SIGNED; 17 Members of National Group Agree to End Restraints RUBBER COMPANIES FINED AS COMBINE | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/swiss-loan-arranged-australia-to-borrow-6000000-for-15-years-at-4.html | SWISS LOAN ARRANGED; Australia to Borrow 6,000,000 for 15 Years at 4% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/benjamin-rosenstein.html | BENJAMIN ROSENSTEIN | True | Special to THE NEW 'YOR TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ernest-b-tomlinson.html | ERNEST B. TOMLINSON | True | Special to Tz NEv Nom; TTMr. S. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/st-francis-five-wins-8360.html | St. Francis Five Wins, 83-60 | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/hiss-parole-plea-is-rejected-again-federal-board-for-second-time.html | HISS' PAROLE PLEA IS REJECTED AGAIN; Federal Board for Second Time Unanimously Refuses to Free U. S. Ex-Aide From Prison | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-british-amity-stressed-by-lloyd-vishinskys-contention-that-ties.html | U. S-BRITISH AMITY STRESSED BY LLOYD; Vishinsky's Contention That Ties Are Weaker Is Denied -Bermuda Talk Defended | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/decline-of-the-parks.html | DECLINE OF THE PARKS | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/fox-signing-stars-for-cinemascope-gregory-peck-richard-burton-and.html | FOX SIGNING STARS FOR CINEMASCOPE; Gregory Peck, Richard Burton and Kirk Douglas Hired -- Spencer Tracy Borrowed | True | By Thomas M. Pryorspecial to The New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/brooklyn-college-in-coaching-shift-economos-will-direct-spring.html | BROOKLYN COLLEGE IN COACHING SHIFT; Economos Will Direct Spring Football Work as Rosequist Returns to Teaching Job | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/volunteers-asked-by-hospital.html | Volunteers Asked by Hospital | True | ADELAIDE K. MERRILL | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/leo-w-white-i.html | LEO W. WHITE I | True | Special to Tu Nz. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/aluminum-producers-hail-pentagon-stand.html | ALUMINUM PRODUCERS HAIL PENTAGON STAND | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/duke-of-buccleuch-is-guest.html | Duke of Buccleuch Is Guest | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/price-rise-asked-on-milk-used-in-cheese-ice-cream.html | Price Rise Asked on Milk Used in Cheese, Ice Cream | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/snyder-defers-comment.html | Snyder Defers Comment | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-s-denies-trust-move-insists-again-it-will-not-permit-german.html | U. S. DENIES TRUST MOVE; Insists Again It Will Not Permit German Cartels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/army-caught-on-horns-of-navys-goat-returns-purloined-mascot-to.html | Army, Caught on Horns of Navy's Goat, Returns Purloined Mascot to Annapolis | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/cafe-and-patrons-robbed-of-25000-safe-at-brooklyn-restaurant-is.html | CAFE AND PATRONS ROBBED OF $25,000; Safe at Brooklyn Restaurant Is Stolen, Women Hijacked, Manager Locked in Icebox | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/simon-price-fix-in-alaska-charged-f-t-c-accuses-43-canners-and-11.html | SIMON PRICE FIX IN ALASKA CHARGED; F. T. C. Accuses 43 Canners and 11 Unions of Conspiracy to Hold Fish Rates Up | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ohrbach-merchandiser-named.html | Ohrbach Merchandiser Named | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sonja-henie-arrives-tomorrow.html | Sonja Henie Arrives Tomorrow | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/jalquy-weddih6-for-mmiie-miller-scarsdale-girl-is-betrothed-to.html | JAlqU/Y WEDDIH6 FOR MMIIE MILLER; Scarsdale Girl Is Betrothed to Robert' Necarsulmer, Who Served as Army Captain | True | Special [o bi',&-w No TIMF..S. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-well-eagleton-rutgers-trustee-83.html | Mrs. WELL EAGLETON, RUTGERS TRUSTEE, 83 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/tank-gear-failure-explained-by-army.html | TANK GEAR FAILURE EXPLAINED BY ARMY | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/western-union-names-manager.html | Western Union Names Manager | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/riegelman-assays-the-citys-outlook-welcomed-home-to-budget-job-he.html | RIEGELMAN ASSAYS THE CITYS OUTLOOK; ' Welcomed Home' to Budget Job, He Sees Wagner Taking His Advice, Hails Gulick | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dr-alphonse-a-wren-i.html | DR. ALPHONSE A. WREN I | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/in-charge-of-advertising-for-chesapeake-and-ohio.html | In Charge of Advertising For Chesapeake and Ohio | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/iin-walter-82-an-actor-57-years-ceator-bftobacco-road-role-who.html | IIN WALTER, 82, AN ACTOR 57 YEARS; Ceator bf'Tobacco Road' Role, Who Played Every Performance From 1933 to 1940, Is Dead | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/jobs-for-22-balking-gis-cleveland-baseball-club-sends-plea-to-pows.html | JOBS FOR 22 BALKING G.I.'S; Cleveland Baseball Club Sends Plea to P.O.W.'s in Korea | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/cut-in-air-mail-cost-sought.html | Cut in Air Mail Cost Sought | True | | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/charles-i-stengle-excongressman-83.html | CHARLES I. STENGLE, EX-CONGRESSMAN, 83 | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/new-factors-snag-ad-agencies-work-impact-of-media-growth-and-second.html | NEW FACTORS SNAG AD AGENCIES' WORK; Impact of Media Growth and 'Second Retail Revolution' Described at 4-A Parley NEW FACTORS SNAG AD AGENCIES' WORK | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/joins-merchants-bank-board.html | Joins Merchants Bank Board | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/2-feared-dead-in-jet-crash.html | 2 Feared Dead in Jet Crash | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/national-container-expands.html | National Container Expands | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/east-berlin-gets-butter-thousands-risk-reds-anger-to-cross-line-for.html | EAST BERLIN GETS BUTTER; Thousands Risk Reds' Anger to Cross Line for West's Gift | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ships-being-checked-here-coast-guard-is-intercepting-and.html | SHIPS BEING CHECKED HERE; Coast Guard Is Intercepting and Identifying All Entering Port | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/brothers-edit-3-london-papers.html | Brothers Edit 3 London Papers | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/contractor-dies-aboard-yawl-.html | Contractor Dies Aboard Yawl ] | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mossadegh-livens-trial-with-tirade-challenges-prosecutors-right-to.html | MOSSADEGH LIVENS TRIAL WITH TIRADE; Challenges Prosecutor's Right to Impugn His Orthodoxy -- Takes Half-Hearted 'Walk' | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/giardello-victor-in-portugez-bout-philadelphian-wins-unanimous.html | GIARDELLO VICTOR IN PORTUGEZ BOUT; Philadelphian Wins Unanimous Decision in 10-Round Fight at Eastern Parkway Arena | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-mdowell-honored-96yearold-widow-of-composer-wins-tribute-at.html | MRS. M'DOWELL HONORED; 96-Year-Old Widow of Composer Wins Tribute at Hartt College | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/veterans-claims-garbled.html | Veterans' Claims Garbled | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/news-of-food-nations-appetite-has-changed-greatly-since-41-says.html | News of Food; Nation's Appetite Has Changed Greatly Since '41, Says Economist | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/leg-braces-cost-life-in-boston-air-crash.html | LEG BRACES COST LIFE IN BOSTON AIR CRASH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/un-defers-debate-on-trieste-dispute-at-lodge-request-us.html | U.N. DEFERS DEBATE ON TRIESTE DISPUTE AT LODGE REQUEST; U.S. Representative Expresses Hope for Early Solution -- Vishinsky Assails Delay U.N. DEFERS DEBATE ON TRIESTE DISPUTE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/retired-printer-found-hanged.html | Retired Printer Found Hanged | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/albert-w-bradley.html | ALBERT W. BRADLEY | True | SDt-la! to TH NEW NOP.K TI,. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dr-walter-c-wood-.html | DR. WALTER C. WOOD ! | True | Special to Tz NEW No- TICS. | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/export-lines-pact-as-agent-debated-hearings-open-here-on-plea-for.html | EXPORT LINES PACT AS AGENT DEBATED; Hearings Open Here on Plea for Extension of Agreement With Italian Company | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/steelers-quarterback-injured.html | Steelers' Quarterback Injured | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/red-tide-at-its-peak-nixon-says-in-manila.html | RED TIDE AT ITS PEAK, NIXON SAYS IN MANILA | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/cotton-ginnings-up-12424935-bales-to-nov-14-were-12320037-year-ago.html | COTTON GINNINGS UP; 12,424,935 Bales to Nov. 14 -Were 12,320,037 Year Ago | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/school-turns-out-tropical-farmers-institution-in-honduras-that.html | SCHOOL TURNS OUT TROPICAL FARMERS; Institution in Honduras That United Fruit Founded Has Won High Praise | True | By Sydney Grusonspecial To The New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/james-d-clarke.html | JAMES D. CLARKE | True | special .to lsw Yo 'rp,iy_s. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/segregated-school-hit-naacp-protests-gen-biddles-participation-in.html | SEGREGATED SCHOOL HIT; N.A.A.C.P. Protests Gen. Biddle's Participation in Ceremony | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/transit-pay-talks-asked-twu-urges-authority-to-begin-parleys-as.html | TRANSIT PAY TALKS ASKED; T.W.U. Urges Authority to Begin Parleys as Soon as Possible | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/argentine-butter-in-soviet.html | Argentine Butter in Soviet | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/expansion-urged-in-coop-housing-robbins-advises-womens-city-club-on.html | EXPANSION URGED IN 'CO-OP' HOUSING; Robbins Advises Women's City Club on Aid to the Middle Income Family Group | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/moves-irregular-in-cotton-prices-market-closes-7-points-higher-to.html | MOVES IRREGULAR IN COTTON PRICES; Market Closes 7 Points Higher to 19 Lower Than Friday -Far Months Weakest | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/bonds-and-shares-on-london-market-dullness-blankets-trading.html | BONDS AND SHARES ON LONDON MARKET; Dullness Blankets Trading -- Industrial Losses Common but in a Narrow Range | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ruppell-dies-at-53-with-trial-pending-former-republican-leader-in.html | RUPPELL DIES AT 53 WITH TRIAL PENDING; Former Republican Leader in Staten Island Was Accused at State Crime Hearings | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/italian-approval-reported.html | Italian Approval Reported | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/yellow-jackets-took-7-of-9-postseason-games.html | Yellow Jackets Took 7 Of 9 Post-Season Games | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/indian-force-expected-to-air-deadlock-on-korea-captives-indians-due.html | Indian Force Expected to Air Deadlock on Korea Captives; INDIANS DUE TO AIR CAPTIVE DEADLOCK | True | By William J. Jordenspecial To The New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/joseph-b-zdkovltch.html | JOSEPH B. ZDKOVITCH | True | Scell to THu l-w Yo r.s. | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/finkelsteinkaminsky.html | FinkelsteinKaminsky | True | Special to Tim NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/grain-prices-rise-in-bullish-trading-wheat-rye-and-oats-lag-early.html | GRAIN PRICES RISE IN BULLISH TRADING; Wheat, Rye and Oats Lag Early but Eventually Join in Climb of Corn and Soybeans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/one-rate-plan-rejected-icc-declines-to-reduce-freight-on-iron.html | ONE RATE PLAN REJECTED; I.C.C. Declines to Reduce Freight on Iron Imports to Toledo | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/7-vegetable-cutback-agriculture-department-urges-a-24-slash-in-54.html | 7% VEGETABLE CUTBACK; Agriculture Department Urges a 24% Slash in '54 Potato Crop | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-hilbert-gets-divorce.html | Mrs. Hilbert Gets Divorce | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/market-steadied-by-late-trading-net-loss-on-day-of-088-less-than-in.html | MARKET STEADIED BY LATE TRADING; Net Loss on Day of 0.88 Less Than Indicated Early, When Wide Swings Occur AMUSEMENTS ARE STRONG 531 Issues Decline, as 345 Advance, 282 Hold Firm, of the 1,158 Dealt In | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/film-producer-testifies-asserts-red-party-ousted-him-for-seeing.html | FILM PRODUCER TESTIFIES; Asserts Red Party Ousted Him for Seeing Psychiatrist | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/saltonstall-denies-any-plans-to-resign.html | SALTONSTALL DENIES ANY PLANS TO RESIGN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/banker-in-salvation-army-drive.html | Banker in Salvation Army Drive | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/japanese-reported-on-guam.html | Japanese Reported on Guam | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/humphrey-implies-rise-in-debt-limit-in-speech-to-illinois-leaders.html | HUMPHREY IMPLIES RISE IN DEBT LIMIT; In Speech to Illinois Leaders, He Assails Fiscal Policies Under the Democrats | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/to-discuss-manmade-fibers.html | To Discuss Man-Made Fibers | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/milk-farmers-life-valiant-struggle-getting-less-for-his-product-as.html | MILK FARMER'S LIFE VALIANT STRUGGLE; Getting Less for His Product as Costs and Debts Go Up, He Carries On Doggedly | True | By Murray Schumach | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/greece-called-example-israel-advised-to-follow-suit-by-building.html | GREECE CALLED EXAMPLE; Israel Advised to Follow Suit by Building Merchant Fleet | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/three-systems-proposed.html | Three Systems Proposed | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/canadian-who-killed-son-to-hang.html | Canadian Who Killed Son to Hang | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/2-german-red-agents-jailed.html | 2 German Red Agents Jailed | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/kibya-resolution-scored-laborzionists-and-jewish-women-act-on.html | KIBYA RESOLUTION SCORED; Labor-Zionists and Jewish Women Act on Proposal in U. N. | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/deported-on-red-charges-c-a-doyle-once-c-i-o-union-leader-sent-back.html | DEPORTED ON RED CHARGES; C. A. Doyle, Once C. I. O. Union Leader, Sent Back to Scotland | True | | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/use-of-restricted-on-arms-data-ends-wilson-also-orders-upgrading-or.html | USE OF 'RESTRICTED' ON ARMS DATA ENDS; Wilson Also Orders Upgrading or Declassifying by Dec. 15 of Material So Marked | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/text-of-pact-signed-by-red-china-and-north-korea.html | Text of Pact Signed by Red China and North Korea | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/george-k-sheil-59-canadian-war-aide.html | GEORGE K. SHEILS, 59, CANADIAN WAR AIDE | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/jerusalem-action-pressed.html | Jerusalem Action Pressed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/coast-heroin-flow-laid-to-red-china-senate-unit-is-told-area-rise.html | COAST HEROIN FLOW LAID TO RED CHINA; Senate Unit Is Told Area Rise in Juvenile Narcotics Use Is Counter to U. S. Trend | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/nina-norton-married-upsala-senior-is-bride-of-dr-neal-m-roth-in.html | NINA NORTON MARRIED; Upsala Senior Is Bride of Dr. Neal M, Roth in West Orange | True | ,DPCIa] tO THE: NEw YO.K TIME. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/poultry-shop-all-aflutter.html | Poultry Shop All Aflutter | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/jewish-units-reconsider-they-withdraw-offer-to-consult-with-velde.html | JEWISH UNITS RECONSIDER; They Withdraw Offer to Consult With Velde Committee | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/georgia-tech-accepts-bid-to-play-in-sugar-bowl-new-orleans-game.html | Georgia Tech Accepts Bid to Play in Sugar Bowl; NEW ORLEANS GAME GETS 1953 WINNER Georgia Tech Votes to Act as Host Team in Sugar Bowl -- Rival Still to Be Named | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/for-the-woman-who-sews.html | For the Woman Who Sews | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/oscar-e-coburn.html | OSCAR E.. COBURN | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/food-reserve-plan-is-push-in-fao-brazilian-at-rome-meeting-strongly.html | FOOD RESERVE PLAN IS PUSH IN F.A.O.; Brazilian at Rome Meeting Strongly Backs Proposal for World Storage System | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/12-canadian-rubber-companies-fined-170000-for-fixing-prices-court.html | 12 Canadian Rubber Companies Fined $170,000 for Fixing Prices; Court Calls Offense 'Deliberate Violation' of Law Against Restricting Competition -- Started as Pact During Depression | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u10000-stolen-in-home-of-pilot-of-queens-plane.html | u10,000 Stolen in Home Of Pilot of Queen's Plane | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-s-sailors-plan-party-for-poor-greek-children.html | U. S. Sailors Plan Party For Poor Greek Children | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/5-die-at-la-guardia-fog-veils-crackup-wreckage-of-light-plane-found.html | 5 DIE AT LA GUARDIA; FOG VEILS CRACK-UP; Wreckage of Light Plane Found in Marsh at Edge of Airport After Thirteen Hours 5 DIE AT LA GUARDIA AS FOG HIDES CRASH | True | By Peter Kihss | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/anthem-contest-announced.html | Anthem Contest Announced | True | | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/traffic-accidents-drop-city-total-last-week-was-525-or-64-fewer.html | TRAFFIC ACCIDENTS DROP; City Total Last Week Was 525, or 64 Fewer Than a Year Ago | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/italy-accepts.html | ITALY ACCEPTS | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/more-natural-gas-proposed-for-east-plans-subject-to-approval-of-f-p.html | MORE NATURAL GAS PROPOSED FOR EAST; Plans, Subject to Approval of F. P. C., Would Affect Jersey, New York and Philadelphia | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/pipelines-bonds-placed.html | Pipeline's Bonds Placed | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/austria-displays-her-exports-here-opens-permanent-display-at.html | AUSTRIA DISPLAYS HER EXPORTS HERE; Opens Permanent Display at Consulate -- Envoy Stresses Gains and Hails Our Aid | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/censure-of-poles-asked-motion-offered-in-commons-on-persecution-of.html | CENSURE OF POLES ASKED; Motion Offered in Commons on Persecution of Church | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/baruch-lauds-president-doing-very-well-he-remarks-after-white-house.html | BARUCH LAUDS PRESIDENT; ' Doing Very Well,' He Remarks After White House Conference | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/pravda-for-collaboration-between-u-s-and-soviet.html | Pravda for Collaboration Between U. S. and Soviet | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mayorelect-busy-on-return-to-desk-wagners-first-day-back-from.html | MAYOR-ELECT BUSY ON RETURN TO DESK; Wagner's First Day Back From Vacation Is Occupied With Finances and Job Choices | True | BY Charles G. Bennett | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/strike-at-merck-plant-production-employes-at-rahway-seek-rise-and.html | STRIKE AT MERCK PLANT; Production Employes at Rahway Seek Rise and Other Benefits | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/soviet-bloc-stalls-u-n-aid-to-nations-czechoslovakia-seeks-to-amend.html | SOVIET BLOC STALLS U. N. AID TO NATIONS; Czechoslovakia Seeks to Amend Development Fund to Bar Any Military Conditions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/policeman-wins-retrial-manslaughter-finding-in-fatal-brooklyn.html | POLICEMAN WINS RETRIAL; Manslaughter Finding in Fatal Brooklyn Shooting Reversed | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/guy-k-bard-is-dead-in-52-senate-race-pennsylvania-democrat-was-a.html | GUY K. BARD IS DEAD; IN '52 SENATE RACE; Pennsylvania Democrat Was a Former Attorney General and Federal Judge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/economic-aid-pact-signed-by-peiping-and-north-korea-chinese-write.html | Economic Aid Pact Signed By Peiping and North Korea; Chinese Write Off All Expenses Incurred In War and Pledge $317,000,000 Grant To Help Pyongyang Rebuild Country AID PACT FOR KOREA IS SIGNED BY REDS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/william-i-wiht-i-fish-wlenghaht-9-diesoperated-stall-at-the-fulton.html | WILLIAM I. WIHT, I FISH WIERGHAHT, 9; Dies-Operated Stall at the Fulton Market for 69 Years | True | | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/redskins-suspend-back-drazenovich-is-out-indefinitely-for-improper.html | REDSKINS SUSPEND BACK; Drazenovich Is Out Indefinitely for 'Improper Attitude' | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/italy-said-to-await-bid.html | Italy Said to Await Bid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/st-paul-in-stone-added-to-cathedrals-statuary.html | St. Paul in Stone Added To Cathedral's Statuary | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-paul-g-gamble-dies-v-i-ci-ic-leader-in-greenville-missi-had.html | MRS. PAUL G. GAMBLE DIES| v I; Ci ic Leader in Greenville, Miss.,i Had Taught at Vassar | True | Special to THE N.w YOK TL-% | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dock-vote-slated-on-last-pay-offer-n-l-r-b-poll-in-december-is-seen.html | DOCK VOTE SLATED ON LAST PAY OFFER; N. L. R. B. Poll in December Is Seen Also as Index of Strength of Two Competing Unions | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/president-to-land-dec-4-churchill-and-laniel-to-precede-him-at.html | PRESIDENT TO LAND DEC. 4; Churchill and Laniel to Precede Him at Bermuda Parley | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/santee-captures-ncaa-title-run-beats-kelley-of-boston-u-to-page.html | SANTEE CAPTURES N.C.A.A. TITLE RUN; Beats Kelley of Boston U. to Page Kansas Team Victory -- Mich. State Sixth | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/walter-joy-goodell.html | WALTER JOY GOODELL | True | SpeJaJ lo TRE ZWuw YOF. X TIMF | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/soviet-stamps-mark-revolution.html | Soviet Stamps Mark Revolution | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/robert-a-leeson.html | ROBERT A. LEESON | True | Special to TH Nw YOIK . | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/henry-f-rathjen.html | HENRY F. RATHJEN | True | Special to Tz Nsw Yo.K Tr. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/airlines-complete-world-tourist-net-pacific-and-atlantic-routes-are.html | AIRLINES COMPLETE WORLD TOURIST NET; Pacific and Atlantic Routes Are Added at Honolulu Parley -- Flights to Cost $1,100 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/red-informant-absent-teto-fails-to-give-testimony-at-massachusetts.html | RED INFORMANT ABSENT; Teto Fails to Give Testimony at Massachusetts Hearing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/rainwashed-air-eases-life-in-city-vinds-also-help-remove-some.html | RAIN-WASHED AIR EASES LIFE IN CITY; Vinds Also Help Remove Some Impurities -- Sun Is Due to Crack Gray Skies Today | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/utilities-award-30000000-bonds-illinois-power-issue-goes-to-halsey.html | UTILITIES AWARD $30,000,000 BONDS; Illinois Power Issue Goes to Halsey Group, Gulf States Liens to Lehman Body | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/monsanto-names-aides-4-elected-and-2-appointed-to-vice-presidential.html | MONSANTO NAMES AIDES; 4 Elected and 2 Appointed to Vice Presidential Posts | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/del-webb-divorce-disclosed.html | Del Webb Divorce Disclosed | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/lodge-praises-jebb.html | Lodge Praises Jebb | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/wood-field-and-stream-freakish-weather-hits-all-hunters-hard.html | Wood, Field and Stream; Freakish Weather Hits All Hunters Hard, Especially Waterfowl Enthusiasts | True | By Raymond R. Camp | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mother-marie-helene-i.html | MOTHER MARIE HELENE I | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/woman-conquers-the-sea-british-writer-reaches-jersey-in-her-23foot.html | WOMAN CONQUERS THE SEA; British Writer Reaches Jersey in Her 23-Foot Sailboat | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/american-fidelity-is-offering-rights-vehicle-insurers-preferred-to.html | AMERICAN FIDELITY IS OFFERING RIGHTS; Vehicle Insurer's Preferred to Be Sold Share for Share of Common Holdings | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/benefit-for-greek-orphans.html | Benefit for Greek Orphans | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/rudolph-a-pardi-.html | RUDOLPH A. PARDI[ . | | Special to .NEW N3r. Trs. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/icc-is-urged-to-hold-rail-rates-on-grain.html | I.C.C. IS URGED TO HOLD RAIL RATES ON GRAIN | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/band-directors-unite-school-representatives-from-20-states-form.html | BAND DIRECTORS UNITE; School Representatives From 20 States Form Group | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/bermuda-primps-for-queens-visit-finishes-decorating-and-prays-for.html | BERMUDA PRIMPS FOR QUEEN'S VISIT; Finishes Decorating and Prays for Fair Skies Today When Elizabeth II Arrives | | By Edith Evans Asburyspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/technology-spurs-equipment-buying-dollar-value-of-outlays-in-last-5.html | TECHNOLOGY SPURS EQUIPMENT BUYING; Dollar Value of Outlays in Last 5 Years Ranges From 3 to 4 Times Level of 1929 $22 BILLION IN '51 AND '52 ' 53 Rise Likely - - Machinery's Share in Total Purchases Is Up From 48 to 58% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/athletics-drop-miller-coach-oliver-also-given-release-tadley.html | ATHLETICS DROP MILLER; Coach Oliver Also Given Release -- Tadley Appointed Trainer | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/housing-holdouts-face-loss-of-heat-state-board-to-stop-services.html | HOUSING HOLD-OUTS FACE LOSS OF HEAT; State Board to Stop Services Monday for 174 Families at Two Emergency Projects | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/british-list-korean-shelling.html | British List Korean Shelling | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/new-security-sales-drop-10-in-9-months.html | NEW SECURITY SALES DROP 10% IN 9 MONTHS | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sharett-is-slated-as-israeli-premier-foreign-minister-is-nominated.html | SHARETT IS SLATED AS ISRAELI PREMIER; Foreign Minister Is Nominated for Ben-Gurion's Post by Mapai, Dominant Party SHARETT IS SLATED AS ISRAELI PREMIER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/columbia-aims-to-develop-offensive-power-in-basketball-aggressive.html | Columbia Aims to Develop Offensive Power in Basketball; AGGRESSIVE TEAM' SEEN BY LION COACH Rossini Cites Speed, Defense Balance in Squad, Though It Lacks Experience | True | By William J. Briordy | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/briton-urges-u-s-to-maintain-ties-labor-minister-warns-against.html | BRITON URGES U. S. TO MAINTAIN TIES; Labor Minister Warns Against Misunderstanding Domestic Policies in Two Nations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/james-j-obyrne.html | JAMES J. O'BYRNE | True | Special to THE NEW YORk. T'IMZ, | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/judge-weighs-thompson-shift.html | Judge Weighs Thompson Shift | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/la-crosse-in-cigar-bowl.html | La Crosse in Cigar Bowl | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-s-agencies-seek-code-of-procedure-ten-rules-recommendations.html | U. S. AGENCIES SEEK CODE OF PROCEDURE; Ten Rules Recommendations Adopted at Conference -- Warren Surprise Visitor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/johnston-conferring-at-un-on-jordan-plan.html | JOHNSTON CONFERRING AT U.N. ON JORDAN PLAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/3-in-family-wounded-by-man-on-rampage.html | 3 IN FAMILY WOUNDED BY MAN ON RAMPAGE | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/gains-in-transfers-of-companies-cited-losing-concerns-urged-to-take.html | GAINS IN TRANSFERS OF COMPANIES CITED; Losing Concerns Urged to Take Advantage of Tax, Talent Incentives to Deals | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/son-to-mrs-w-c-andre.html | Son to Mrs. W. C. Andre | True | Soecial to TIIg Ngw YOI- | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/chemist-to-get-award-institute-will-honor-holbrook-for-work-with-du.html | CHEMIST TO GET AWARD; Institute Will Honor Holbrook for Work With du Pont | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sn-ell-i-dies-at-age-of-109-connecticuts-oldest-resident-a-nurse-in.html | sN ELL I :DIES AT AGE OF 109; Connecticut's Oldest Resident, a Nurse in Civil War, Voted for 'First Time at 101 | True | Specia5 to N.' YorJ Tz..s, | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/shugart-captain-at-yale-anderson-at-harvard.html | Shugart Captain at Yale, Anderson at Harvard | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/tactics-of-irish-under-discussion-notre-dame-players-feigning.html | TACTICS OF IRISH UNDER DISCUSSION; Notre Dame Players Feigning Injury to Gain Seconds Is Questioned at Luncheon | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/merger-is-completed.html | Merger Is Completed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/new-sports-plant-opens-here-today.html | NEW SPORTS PLANT OPENS HERE TODAY | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/against-direct-mail-appeals.html | Against Direct Mail Appeals | True | BASSETT JONES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/court-accuses-paris-red-charges-labor-chief-frachon-imperiled.html | COURT ACCUSES PARIS RED; Charges Labor Chief Frachon Imperiled Security of State | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sudan-vote-shuns-britain-and-egypt-observers-of-elections-believe.html | SUDAN VOTE SHUNS BRITAIN AND EGYPT; Observers of Elections Believe Majority Will Decide on Complete Freedom | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/hells-canyon-snag-seen-army-engineer-calls-dam-plan-a-bar-to.html | HELL'S CANYON SNAG SEEN; Army Engineer Calls Dam Plan a Bar to Navigation | True | | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/acreage-allotted-for-cotton-in-1954-grower-referendum-dec-15-set.html | ACREAGE ALLOTTED FOR COTTON IN 1954; Grower Referendum Dec. 15 Set for Production Control to Keep Down Surpluses ACREAGE ALLOTTED FOR COTTON IN 1954 | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/tonawanda-seeks-bids-for-new-issue-upstate-community-sets-nov-30.html | TONAWANDA SEEKS BIDS FOR NEW ISSUE; Upstate Community Sets Nov. 30 for Offers for $4,494,000 of 1954-1981 Bonds | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/bobo-newsom-retires-after-pitching-26-years.html | Bobo Newsom Retires After Pitching 26 Years | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/information-agency-queried-compact-news-bureau-preferred-to-present.html | Information Agency Queried; Compact News Bureau Preferred to Present Propaganda Efforts | True | EUGENE W. CASTLE. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/youth-goes-berserk-in-2-ramapo-homes.html | YOUTH GOES BERSERK IN 2 RAMAPO HOMES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/daniel-chweitzer.html | DANIEL SCHWEITZER | True | Special to TI | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/clarence-a-miller-i.html | CLARENCE A. MILLER I | True | I SDecfKI to TH NEW YOK TIMIS. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/2-dystrophy-children-get-gift.html | 2 Dystrophy Children Get Gift | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/chelsea-pier-strike-today-is-reported.html | CHELSEA PIER STRIKE TODAY IS REPORTED | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/appeal-for-trust-voiced-by-pearson-canadian-alludes-to-gouzenko.html | APPEAL FOR TRUST VOICED BY PEARSON; Canadian Alludes to Gouzenko Case in Talk Here Before English-Speaking Union | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/kottocksmith.html | Kottock--Smith | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/maryland-leads-with-irish-second-terrapins-get-2347-points-to-2009.html | MARYLAND LEADS, WITH IRISH SECOND; Terrapins Get 2,347 Points to 2,009 for Notre Dame in Writers' Balloting | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/egypt-arrests-briton-former-newspaper-editor-held-for-security.html | EGYPT ARRESTS BRITON; Former Newspaper Editor Held for 'Security Reasons' | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/newark-youth-slain-killed-by-a-friend-who-says-shooting-was.html | NEWARK YOUTH SLAIN; Killed by a Friend Who Says Shooting Was Accidental | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/canada-sends-queen-greetings.html | Canada Sends Queen Greetings | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/arthur-o-scholes.html | ARTHUR O. SCHOLES | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/korea-heroes-honored-3-posthumous-awards-made-at-governors-island.html | KOREA HEROES HONORED; 3 Posthumous Awards Made at Governors Island Ceremony | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-fitzpatrick-buriedt-bronx-democratic-leaders-pay-last-relpects.html | MRS. FITZPATRICK BURIEDt; Bronx Democratic Leaders Pay Last Relpects at Mass J | True | | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/personal-products-corp-names-ad-vice-president.html | Personal Products Corp. Names Ad Vice President | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ad2-action-soon.html | AD-X2 Action Soon | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/daily-civics-tasks-for-pupils-urged-state-teachers-say-students.html | DAILY CIVICS TASKS FOR PUPILS URGED; State Teachers Say Students Cannot Promote Democracy Unless They Know It PROGRAM IS IN THE WORKS N. E. A. Leader Seeks Higher Standards for Profession in Spite of Shortages | True | By Gene Currivanspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/20-scots-to-visit-russia.html | 20 Scots to Visit Russia | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/service-society-adopts-budget.html | Service Society Adopts Budget | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/americans-trial-doubted-report-in-hong-kong-was-that-red-china.html | AMERICANS TRIAL DOUBTED; Report in Hong Kong Was That Red China Would Try 3 | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/columbia-record-prices-up.html | Columbia Record Prices Up | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/britain-names-jebb-envoy-to-paris-sending-foreign-office-aide-to-un.html | Britain Names Jebb Envoy to Paris; Sending Foreign Office Aide to U.N.; JEBB TO LEAVE U. N. FOR POST UN PARIS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/lockheed-steps-up-scale-of-dividends-quarterly-rate-lifted-to-50c.html | LOCKHEED STEPS UP SCALE OF DIVIDENDS; Quarterly Rate Lifted to 50c -- Extra of 25c and 5% Stock Distribution Also Voted | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/19000-at-u-j-a-benefit-night-of-stars-show-at-garden-nets-109000.html | 19,000 AT U. J. A. BENEFIT; ' Night of Stars' Show at Garden Nets $109,000 for Refugee Aid | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/magaloff-pianist-presents-recital-3-scarlatti-sonatascarnaval.html | MAGALOFF, PIANIST, PRESENTS RECITAL; 3 Scarlatti Sonatas,'Carnaval' of Schumann, Work by Barber on Program at Town Hall | True | J. B. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/meat-cost-worries-guatemala.html | Meat Cost Worries Guatemala | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/parisian-choir-performs-little-singers-a-boys-group-heard-at-st.html | PARISIAN CHOIR PERFORMS; ' Little Singers,' a Boys Group, Heard at St. Vincent de Paul | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/exaide-affirms-pole-slave-labor-korowicz-who-quit-warsaws-u-n-group.html | EX-AIDE AFFIRMS POLE SLAVE LABOR; Korowicz, Who Quit Warsaw's U. N. Group, Says Nation Has 77 Forced Work Centers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-n-staff-plan-backed-soviet-delegate-says-secretary-has-right-of.html | U. N. STAFF PLAN BACKED; Soviet Delegate Says Secretary Has Right of Dismissal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/gladwyn-jebbs-transfer.html | GLADWYN JEBB'S TRANSFER | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/japan-starts-flight-to-u-s.html | Japan Starts Flight to U. S. | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/2-lines-cut-feed-rates.html | 2 Lines Cut Feed Rates | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/31-cows-killed-in-jersey-as-windstorm-levels-barn.html | 31 Cows Killed in Jersey As Windstorm Levels Barn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096555 | B00000444807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/stevenson-sees-party-golfing-108-out-in-52-back-in-56-stevenson.html | Stevenson Sees Party Golfing 108: 'Out in 52, Back in 56'; STEVENSON SPEAKS GOLF TO GEORGIANS | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/adelphi-star-ineligible.html | Adelphi Star Ineligible | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/louis-feinberg.html | LOUIS FEINBERG | True | Pecia! to TITLE ," 'OrJ TZ.F | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/reds-call-on-bonn-to-seek-cost-cuts-eastern-regime-suggests-west.html | REDS CALL ON BONN TO SEEK COST CUTS; Eastern Regime Suggests West Germans Request the Allies to Match Soviet Moves | True | By Walter Sullivanspecial To the New York Times. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/stockholm-sees-new-york-art.html | Stockholm Sees New York Art | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/woman-arrested-as-quack.html | Woman Arrested as Quack | True | | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-24 | 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/-samerveiss.html | . SamerVeiss | True | Special to THE. NEW NOF.K TI,IE. | 1981-07-20 | RE0000096555 | B00000444807 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/n-y-u-is-changing-style-of-play-to-fit-basketball-talent-on-hand.html | N. Y. U. Is Changing Style of Play to Fit Basketball Talent on Hand; Violets to Resort to Position Game Instead of Fast Break Because of Squad's Lack of Height, Speed and Experience | True | By William J. Briordy | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/costs-in-britain-drop-butler-says-living-standard-has-improved-in-2.html | COSTS IN BRITAIN DROP; Butler Says Living Standard Has Improved in 2 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/democrat-named-to-farm-board.html | Democrat Named to Farm Board | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mississippi-is-senate-spurs-equal-schools.html | MISSISSIPPI'S SENATE SPURS EQUAL SCHOOLS | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/employes-of-city-get-friday-off-too.html | EMPLOYES OF CITY GET FRIDAY OFF, TOO | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/brown-lists-opponents-columbia-lehigh-among-rivals-eleven-will-face.html | BROWN LISTS OPPONENTS; Columbia, Lehigh Among Rivals Eleven Will Face in 1954 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dillon-undergoes-operation.html | Dillon Undergoes Operation | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ramapos-youth-held-in-womans-beating.html | RAMAPOS YOUTH HELD IN WOMAN'S BEATING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/religious-freedom-week-mass-marking-observance-is-held-at-old-st.html | RELIGIOUS FREEDOM WEEK; Mass Marking Observance Is Held at Old St. Peter's | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/edmonton-gets-strain-forward-bought-from-rangers-in-effort-to.html | EDMONTON GETS STRAIN; Forward Bought From Rangers in Effort to Bolster Six | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dulles-approves-gouzenko-request-terms-inquiry-action-entirely.html | DULLES APPROVES GOUZENKO REQUEST; Terms Inquiry Action 'Entirely Appropriate' -- Sees No Lasting Harm to Ties With Canada | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/this-is-care-day-for-koreans.html | This Is CARE Day for Koreans | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dean-sees-threat-in-neutral-soviet-u-s-aide-at-panmunjom-hints-at.html | DEAN SEES THREAT IN 'NEUTRAL' SOVIET; U. S, Aide at Panmunjom Hints at the Possibility of 'Double Negotiations' on Korea | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/saar-discussed-in-bonn.html | Saar Discussed in Bonn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/walter-c-mordecai.html | WALTER C. MORDECAI | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/redistricting-suit-filed-queens-man-opens-action-against-law.html | REDISTRICTING SUIT FILED; Queens Man Opens Action Against Law Enacted Last Week | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/auto-verdict-is-50344-widow-of-new-york-city-victim-gets-award-in.html | AUTO VERDICT IS $50,344; Widow of New York City Victim Gets Award in Buffalo | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ranks-16-women-officers-at-manufacturers-trust.html | Ranks 16 Women Officers At Manufacturers Trust | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/social-security-chief-sworn.html | Social Security Chief Sworn | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/west-point-hails-greek-monarchs-paul-tells-cadets-they-are-not-a.html | WEST POINT HAILS GREEK MONARCHS; Paul Tells Cadets They Are Not a War-Making Machine, but an Instrument for Peace | True | By Ira Henry Freemanspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/new-shrinkproofing-alamac-treated-knitted-fabrics-hold-size-under.html | NEW SHRINK-PROOFING; Alamac Treated Knitted Fabrics Hold Size Under Hard Tests | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/morgenthau-aide-is-heard-by-senate-subcommittee.html | Morgenthau Aide Is Heard By Senate Subcommittee | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/saul-spiegel.html | SAUL SPIEGEL | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/atilio-zoccola.html | ATILIO ZOCCOLA | True | Special to Ts " Yo 'rr. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/2trip-5day-mail-offered-as-saving-postal-expense-would-be-cut-20.html | 2-TRIP 5-DAY MAIL OFFERED AS SAVING; Postal Expense Would Be Cut 20 Million Annually in U. S, Senate Committee Hears | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/german-reds-urge-potato-collection-political-parties-ask-regime-to.html | GERMAN REDS URGE POTATO COLLECTION; Political Parties Ask Regime to Make Peasants Deliver Crops Reported Hidden | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dont-waste-water.html | DON'T WASTE WATER | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/abroad-unanswered-question-of-the-western-world.html | Abroad; Unanswered Question of the Western World | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/governors-expect-quick-pier-reform-starting-tuesday-they-hail-as-in.html | GOVERNORS EXPECT QUICK PIER REFORM STARTING TUESDAY; They Hail as 'Incredibly Fine' Job of Preparing to Put Bi-State Pact in Effect ITS MACHINERY IS READY Beck Sets Up Local for Public Loaders' Employes -- Dates Set for Wage Offer Vote GOVERNORS EXPECT QUICK PIER REFORMS | True | By A. H. Raskin | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/david-millman.html | DAVID MILLMAN | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/caracas-asks-franchise-in-international-league.html | Caracas Asks Franchise In International League | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/antiu-s-slogans-greet-nixon.html | Anti-U. S. Slogans Greet Nixon | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/rathman-is-disqualified-fifthplace-car-dropped-for-illegal.html | RATHMAN IS DISQUALIFIED; Fifth-Place Car Dropped for Illegal Alterations | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/justice-douglas-hits-witchhunt-says-u-s-will-not-win-peace-until-it.html | JUSTICE DOUGLAS HITS 'WITCHHUNT'; Says U. S. Will Not Win Peace Until It Has Done Away With the 'Merchants of Hate' | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/lieutenant-is-grateful.html | Lieutenant is Grateful | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/maryland-leader-in-coaches-poll-notre-dame-falls-to-second-after.html | MARYLAND LEADER IN COACHES' POLL; Notre Dame Falls to Second After Eight Weeks at Top -- U. C. L. A. Rated Third | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/emil-e-dorting.html | EMIL E. DORTING | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/hurdle-of-uncertainty.html | HURDLE OF UNCERTAINTY | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/redskins-reacquire-papit.html | Redskins Reacquire Papit | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/sec-proposes-new-rule-allowing-utilities-to-negotiate-financing.html | S.E.C. Proposes New Rule Allowing Utilities to Negotiate Financing; Regulation Covers Concerns Not in Holding Company Category -- Dec. 31 Deadline Is Set on Submission of Views NEGOTIATION RULE PROPOSED BY S. E. C. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bloomfield-line-will-get-subsidy-twa-plans-madrid-tourist-flights.html | Bloomfield Line Will Get Subsidy -- T.W.A. Plans Madrid Tourist Flights | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/2-queens-hunters-fined-assessed-500-each-for-killing-deer-in-bear.html | 2 QUEENS HUNTERS FINED; Assessed $500 Each for Killing Deer in Bear Mountain Park | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/white-house-gets-appeal-studies-letter-from-father-of-california.html | WHITE HOUSE GETS APPEAL; Studies Letter From Father of California Drowning Victim | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/cotton-prices-dip-except-in-1-month-all-but-old-december-contract.html | COTTON PRICES DIP EXCEPT IN 1 MONTH; All but Old December Contract Lose 3 to 15 Points in Day After Mixed Opening | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/family-of-five-set-for-desert-junket-plans-15000mile-trip-across.html | FAMILY OF FIVE SET FOR DESERT JUNKET; Plans 15,000-Mile Trip Across the Sahara -- Will Travel in 2 Specially Built Vehicles | True | By Sanka Knox | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/italian-rule-of-somaliland-defended-in-un-reply-made-to-charges-of.html | Italian Rule of Somaliland Defended in U.N.; Reply Made to Charges of the Youth League | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/s-w-u-72-jersey-en6ineer-codesigner-of-the-approaches-to-washington.html | s. w. 'u, 72, [ JERSEY EN6INEER]; Co-Designer of the Approaches to Washington Bridge and Lircoln 'runnel | True | is Dead | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/explanation-bid-by-u-n-is-rebuffed-allies-told-they-can-have-five.html | EXPLANATION' BID BY U. N. IS REBUFFED; Allies Told They Can Have Five Persuaders, Not 15 Asked, in Imminent Prisoner Talks | True | By William J. Jordenspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/inman-leads-qualifiers-barbaro-williamson-shot-back-at-68-in.html | INMAN LEADS QUALIFIERS; Barbaro, Williamson Shot Back at 68 in Columbia Golf | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/f-arthur-jost.html | F. ARTHUR JOST | True | Spect to Tz , Yo?: TLZS. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/frederick-j-leary-retired-banker-71.html | FREDERICK J. LEARY, RETIRED BANKER, 71 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/underwater-blast-hurls-column-3000-feet-in-air.html | Underwater Blast Hurls Column 3,000 Feet in Air | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/speeder-unfit-citizen-austrian-with-8-traffic-tickets-barred-from.html | SPEEDER 'UNFIT CITIZEN;' Austrian With 8 Traffic Tickets Barred From Naturalization | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/fund-for-pensions-at-college-aided-carnegie-corp-makes-grant-of.html | FUND FOR PENSIONS AT COLLEGE AIDED; Carnegie Corp. Makes Grant of $3,750,000 to Insurance Group It Founded in '18 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/giel-heads-big-ten-team-coaches-name-minnesota-back-for-third.html | GIEL HEADS BIG TEN TEAM; Coaches Name Minnesota Back for Third Straight Year | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/experts-diagnose-noise-in-the-home-but-physicists-offer-no-cure-for.html | EXPERTS DIAGNOSE NOISE IN THE HOME; But Physicists Offer No Cure for Housewife With Playful Children on Rainy Day | True | By Betty Pepis | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/oklahoma-oil-allowables-steady.html | Oklahoma Oil Allowables Steady | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ernest-j-adams.html | ERNEST J'. ADAMS | True | _Special to _Tyz Nzw NoK T[_M. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/late-rally-gives-a-lift-to-stocks-trading-is-dull-until-final-hour.html | LATE RALLY GIVES A LIFT TO STOCKS; Trading Is Dull Until Final Hour, When Demand for Blue Chips Brings Advance MONDAYS LOSSES ERASED General Index Up 1.30 Point, Industrials 2.43, Volume Going to 1,470,000 Shares | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/denies-aiding-clemente-longshoreman-swears-he-was-not-sent-to-get.html | DENIES AIDING CLEMENTE; Longshoreman Swears He Was Not Sent to Get 'Envelopes' | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/governor-fine-defends-trumans-loyalty-but-criticizes-judgment-in.html | Governor Fine Defends Truman's Loyalty But Criticizes 'Judgment' in White Case | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/senate-quiz-calls-secretary-for-air-talbott-to-appear-on-friday-to.html | SENATE QUIZ CALLS SECRETARY FOR AIR; Talbott to Appear on Friday to Give Views on Testimony of Big Titanium Shortage | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/elected-to-american-smelting-board.html | Elected to American Smelting Board | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/intergroup-relations-new-committee-suggested-to-deal-with-minority.html | Intergroup Relations; New Committee Suggested to Deal With Minority Group Problems | True | HARRIS L. PRESENT | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/churchill-stirs-up-a-revolt-in-party-his-refusal-in-house-to-give.html | CHURCHILL STIRS UP A REVOLT IN PARTY; His Refusal in House to Give Pension Rise to Officers Brings Cries of 'Shame!' HE IS CALLED A 'BETRAYER' Protest Motion Signed by 100 -- Rumor Spread That Defense Minister May Resign | True | By Peter D. Whitneyspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/general-mcclellans-retention.html | General McClellan's Retention | True | MARGUERITE S. KANE | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/wagner-confers-on-advisory-unit.html | WAGNER CONFERS ON ADVISORY UNIT | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/asks-attractive-housing-city-authority-aide-urges-new-state-and.html | ASKS ATTRACTIVE HOUSING; City Authority Aide Urges New State and Federal Funds | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/britain-urged-to-open-palace.html | Britain Urged to Open Palace | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/canada-will-permit-a-visit-to-gouzenko-by-senate-unit-but-pearson.html | Canada Will Permit a Visit To Gouzenko by Senate Unit; But Pearson Declares Ottawa Will Insist on Maximum Safeguards for the Ex-Red -- Dulles Backs Subcommittee Action CANADA TO PERMIT VISIT TO GOUZENKO | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/john-lorance-dead-a-veteran-newsman.html | JOHN LORANCE DEAD; A VETERAN NEWSMAN | True | Special to TI Ilv Yox. TI2ar.. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/stock-dividend-planned-pacific-greyhound-asks-i-c-c-to-approve.html | STOCK DIVIDEND PLANNED; Pacific Greyhound Asks I. C. C. to Approve Preferred Issue | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/venezuela-is-reassured-kempton-says-u-s-will-not-dump-surplus-goods.html | VENEZUELA IS REASSURED; Kempton Says U. S. Will Not Dump Surplus Goods There | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/choir-of-st-pauls-scores-in-concert-group-from-london-cathedral.html | CHOIR OF ST. PAUL'S SCORES IN CONCERT; Group From London Cathedral Ends Goodwill Tour With Program of High Order | True | By Howard Taubman | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dam-program-defended-consultant-for-idaho-power-backs-lowlevel.html | DAM PROGRAM DEFENDED; Consultant for Idaho Power Backs Low-Level Project | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/text-of-the-address-by-adlai-e-stevenson-to-a-joint-session-of-the.html | Text of the Address by Adlai E. Stevenson to a Joint Session of the Georgia Legislature | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/eisenhowers-begin-augusta-vacation-president-is-on-golf-course.html | EISENHOWERS BEGIN AUGUSTA VACATION; President Is on Golf Course Within Hour After Arriving by Air From Washington | True | By John D. Morrisspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/british-aide-to-retire-ridsdale-press-head-of-foreign-office-leaves.html | BRITISH AIDE TO RETIRE; Ridsdale, Press Head of Foreign Office, Leaves After 12 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/iran-gives-view-on-british-tie.html | Iran Gives View on British Tie | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/shuberts-robbed-of-59000-in-gems-25-pieces-of-jewelry-taken-by.html | SHUBERTS ROBBED OF $59,000 IN GEMS; 25 Pieces of Jewelry Taken by Thief Who Leaves No Sign of Search or Means of Entry | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/conveyor-makers-elect.html | Conveyor Makers Elect | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/monckton-in-bid-to-union-reminds-unit-threatening-strike-british.html | MONCKTON IN BID TO UNION; Reminds Unit Threatening Strike British Labor Office Can Help | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/siegelshapiro.html | Siegel.-..Shapiro | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/disabled-children-crowding-agency-home-service-asks-for-more.html | DISABLED CHILDREN 'CROWDING' AGENCY; Home Service Asks for More Volunteers to Help Handle Increase in Case Load | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/william-h-shippen-jr.html | WILLIAM H. SHIPPEN JR. | True | ecial to TK Nzw YOXK . | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-bolton-is-hostess-entertains-u-n-delegates-at-a-thanksgiving.html | MRS. BOLTON IS HOSTESS; Entertains U. N. Delegtes at a Thanksgiving Preview | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/wood-field-and-stream-deer-hunting-in-catskill-area-improves-with.html | Wood, Field and Stream; Deer Hunting in Catskill Area Improves, With Season Closing on Monday | True | By Raymond R. Camp | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/u-s-public-housing-called-too-costly.html | U. S. PUBLIC HOUSING CALLED TOO COSTLY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/0-tannenbaum-its-here-yule-tree-rises-at-city-hall-and-others-glow.html | 0 TANNENBAUM! IT'S HERE; Yule Tree Rises at City Hall and Others Glow in Flushing Tonight | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/news-agency-to-close-13yearold-overseas-soon-to-be-replaced-by.html | NEWS AGENCY TO CLOSE; 13-Year-Old Overseas Soon to Be Replaced by Worldwide Press | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/orioles-advaced-reached-300000-miles-honored-for-return-of-city-to.html | ORIOLES' ADVACED REACHED $300,000; Miles, Honored for Return of City to Majors, Says Club Has Not Pushed Sales | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/sugar-mill-to-make-furfural-of-bagasse.html | SUGAR MILL TO MAKE FURFURAL OF BAGASSE | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/drama-desk-guests-for-nov-301.html | Drama Desk Guests for Nov. 301 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/army-yields-nylons-for-wacs.html | Army Yields -- Nylons for Wacs | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dodgers-sign-alston-as-manager-in-1954-dodgers-summon-alston-from.html | Dodgers Sign Alston As Manager in 1954; Dodgers Summon Alston From Montreal Farm to Pilot Club for 1954 Season OHIOAN, 41, SIGNES CONTRACT FOR YEAR | True | By John Drebinger | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/west-still-seeks-trieste-formula-nonyugoslav-belgrade-source-says-a.html | WEST STILL SEEKS TRIESTE FORMULA; Non-Yugoslav Belgrade Source Says Allies Have Not Sent Formal Bid for a Parley | True | By Jack RaymondSpecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/canada-leads-as-haven-accepted-34146-migrants-in-10-months-agency.html | CANADA LEADS AS HAVEN; Accepted 34,146 Migrants in 10 Months, Agency Says | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/2-albanians-escape-to-corfu.html | 2 Albanians Escape to Corfu | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/korea-to-be-helped-with-capital-goods.html | KOREA TO BE HELPED WITH CAPITAL GOODS | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/thruway-protests-in-yonkers-ignored-bids-to-be-opened-dec-18-to-get.html | THRUWAY PROTESTS IN YONKERS IGNORED; Bids to Be Opened Dec. 18 to Get the Grading Work Started on Route Near Raceway COURT ACTION HELD NO BAR Work on 40 Toll Stations and Other Projects in 3 Counties Included in Contracts | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bonds-and-shares-on-london-market-prices-open-weak-but-steady.html | BONDS AND SHARES ON LONDON MARKET; Prices Open Weak, but Steady Around Midday, Make Small Recovery in Afternoon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/irving-eisenberg-foei-iof-hague-machine.html | IRVING EISENBERG, FOEi IOF HAGUE MACHINE, | True | 55t | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/rangers-to-oppose-bruins-six-tonight.html | RANGERS TO OPPOSE BRUINS' SIX TONIGHT | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/republic-steel-acquires-limestone-deposit-in-ontario-sufficient-for.html | Republic Steel Acquires Limestone Deposit In Ontario Sufficient for Needs for Years | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/g-i-students-advised-on-work.html | G. I. Students Advised on Work | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/shoemaker-has-2-for-452-mcdaniel-saddles-2-victors-to-raise-trainer.html | SHOEMAKER HAS 2 FOR 452; McDaniel Saddles 2 Victors to Raise Trainer Mark to 193 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bergson-trial-debated-u-s-asks-for-delay-in-case-oral-hearing-set.html | BERGSON TRIAL DEBATED; U. S. Asks for Delay in Case -- Oral Hearing Set for Today | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/lirr-plan-fought-by-transit-agency-g-e-roosevelt-tells-i-c-c-public.html | L.I.R.R. PLAN FOUGHT BY TRANSIT AGENCY; G. E. Roosevelt Tells I. C. C. Public Cannot Pay the Fares Sought by Pennsylvania | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/guy-breaks-25yearold-bowie-track-record-favorite-betters-mark.html | Guy Breaks 25-Year-Old Bowie Track Record; FAVORITE BETTERS MARK DESPITE MUD Guy Runs Mile and Eighth in 1:52 2/5 -- One Throw Takes Second, Mully S. Third | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/telephone-union-votes-to-join-cio-upstate-unit-acts-by-narrow.html | TELEPHONE UNION VOTES TO JOIN C.I.O.; Upstate Unit Acts by Narrow Margin, Making Recognition by Company Uncertain | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/diane-m-mellos-to-be-wed-today-los-angeles-girl-will-become-bride.html | DIANE M. MELLOS TO BE WED TODAY; Los Angeles Girl Will Become Bride of Charles Skouras Jr., Son of Theatre Executive | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bohn-successor-sought-talbott-is-confident-of-getting-company-for.html | BOHN SUCCESSOR SOUGHT; Talbott Is 'Confident' of Getting Company for Michigan Plant | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/navy-ships-end-visit-here.html | Navy Ships End Visit Here | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/american-mountains.html | American Mountains | True | R. N. RAHUL | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/miss-joan-m-maggin-becomes-engage.html | MISS JOAN M. MAGGIN BECOMES ENGAGE | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/y-w-c-a-gets-113909.html | Y. W. C. A. GETS $113,909 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dynel-produces-8-fiber-colors.html | Dynel Produces 8 Fiber Colors | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/hewittrobins-elects-two.html | Hewitt-Robins Elects Two | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/impellitteri-leaves-hospital.html | Impellitteri Leaves Hospital | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/stevenson-confuses-issue-ferguson-says.html | STEVENSON CONFUSES ISSUE, FERGUSON SAYS | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/french-interrupt-army-pact-debate-assembly-in-allnight-sitting.html | FRENCH INTERRUPT ARMY PACT DEBATE; Assembly, in All-Night Sitting, Fails to Agree -- Laniel Wins Right to Confidence Vote | True | By Lansing Warrenspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mcarthy-accuses-truman-in-reply-says-expresident-gave-aid-to.html | M'CARTHY ACCUSES TRUMAN IN REPLY; Says Ex-President Gave Aid to Suspected Red Agents -Pledges Issue for '54 McCarthy, in Video Reply, Asserts Truman Aided Reds in Government | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/lodge-tells-soviet-to-halt-subversion-says-in-u-n-moscow-can-ease.html | LODGE TELLS SOVIET TO HALT SUBVERSION; Says in U. N. Moscow Can Ease Tension and Gain Amity by Curbing Reds in U. S. LODGE BIDS SOVIET HALT SUBVERSION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/westchester-children-aid-fund.html | Westchester Children Aid Fund | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dulles-still-hopeful.html | Dulles Still Hopeful | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/carrier-for-france-at-virginia-shipyard.html | CARRIER FOR FRANCE AT VIRGINIA SHIPYARD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/wallacew-fry.html | WALLACE W. FRY | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/geor6e-k-spoor-8t-film-pioneer-dies-head-of-old-essanay-concern-in.html | GEOR6E K. SPOOR, 8t, FILM PIONEER, DIES; Head of Old Essanay Concern in Chicago Devised a 3-D Picture Process in 1923' | True | special to Tm NLV yolk: Tr.s. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bermuda-talk-rumor-angers-indonesians.html | BERMUDA TALK RUMOR ANGERS INDONESIANS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/peron-calls-congress-session.html | Peron Calls Congress Session | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mitropoulos-revises-programs.html | Mitropoulos Revises Programs | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/us-hushes-dr-hsu-dr-katzsuchy-too-lodgevishinsky-deal-ends.html | U.S. HUSHES DR. HSU, DR. KATZ-SUCHY TOO; Lodge-Vishinsky Deal Ends Unpoliteness Rift in U. N. -- Soviet Bloc Claims Victory | True | By Michael Jamesspecial To The New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bermuda-state-dinner-protested.html | Bermuda State Dinner Protested | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ceylon-still-seeks-u-n-seat.html | Ceylon Still Seeks U. N. Seat | True | Special to THIS NEW YORK TE-[-S. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-abraham-liebovitz.html | MRS, ABRAHAM LIEBOVITZ | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/westinghouse-has-30-appliance-gain-appears-unaffected-by-slump-in.html | WESTINGHOUSE HAS 30% APPLIANCE GAIN; Appears Unaffected by Slump in Housewares Field -- 10 to 15% Output Rise Slated WESTINGHOUSE HAS 30% APPLIANCE GAIN | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mother-5-children-die-in-fire.html | Mother, 5 Children Die in Fire | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ballroom-loses-suit-on-bias.html | Ballroom Loses Suit on Bias | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/florida-revises-rules-on-track-fingerprinting.html | Florida Revises Rules On Track Fingerprinting | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/hyatt-wins-starting-assignment-with-running-in-fordham-practice.html | Hyatt Wins Starting Assignment With Running in Fordham Practice; Co-Captain Will Open at Left Halfback in Villanova Contest Here on Saturday Cornell Leaves for Penn Game | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-rex-lardner-has-child.html | Mrs. Rex Lardner Has Child | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/turkey-in-protest-to-egypt.html | Turkey in Protest to Egypt | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-oscar-e-hill.html | MRS. OSCAR E. HILL' | True | .Spectal to TS | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/students-paintings-on-exhibit.html | Students' Paintings on Exhibit | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/nixon-finds-reds-spur-asian-dream-but-the-people-are-learning.html | NIXON FINDS REDS SPUR ASIAN DREAM; But the People Are Learning Communist Pledges Are Vain, He Says in Manila | True | By Ford Wilkinsspecial To The New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/senate-witness-held-for-court.html | Senate Witness Held for Court | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/officials-defend-export-lines-pact-agency-agreement-helps-italy-to.html | OFFICIALS DEFEND EXPORT LINES PACT; Agency Agreement Helps Italy to Earn Dollars, Embassy Counselor Testifies | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ore-steamship-liquidating.html | Ore Steamship Liquidating | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/red-guerrillas-raid-korean-town.html | Red Guerrillas Raid Korean Town | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/builder-accuses-jersey-city-aides-tells-inquiry-that-2-officials.html | BUILDER ACCUSES JERSEY CITY AIDES; Tells Inquiry That 2 Officials Asked Him to Give False Testimony on Repair Job | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/14-die-in-lisbon-arms-explosion.html | 14 Die in Lisbon Arms Explosion | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/eugene-horthy.html | EUGENE HORTHY | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/12-to-seek-control-of-gop-in-jersey-group-headed-by-bodine-aims-to.html | 12 TO SEEK CONTROL OF G.O.P. IN JERSEY; Group Headed by Bodine Aims to Set Policy for Party -- Troast Agrees to Retire | True | By George Cable Wrightspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dr-george-rosengarten.html | DR. GEORGE ROSENGARTEN | True | Special to Tz NEW NoJ Tnrs. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/commodity-index-up-877-on-monday-compares-with-871-on-friday.html | COMMODITY INDEX UP; 87.7 on Monday Compares With 87.1 on Friday | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/plenty-of-power-in-cadet-lineup-army-called-match-for-navy-man-to.html | PLENTY OF POWER IN CADET LINE-UP; Army Called Match for Navy Man to Man for Saturday Game at Philadelphia | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/5000000-receive-aid-funds.html | 5,000,000 Receive Aid Funds | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/teachers-bar-reds-from-their-ranks-state-association-delegates.html | TEACHERS BAR REDS FROM THEIR RANKS; State Association Delegates Agree to Testify at Inquiries and Act to Halt Infiltration | True | By Gene Currivanspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/change-in-cabinet-put-off-in-karachi-pakistan-premier-extends-rest.html | CHANGE IN CABINET PUT OFF IN KARACHI; Pakistan Premier Extends Rest Cure -- Reports of Disunity Are Termed a 'Fantasy' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/television-in-review-life-with-father-gets-formula-treatment-c-b-s.html | Television in Review; ' Life With Father' Gets Formula Treatment -- C. B. S. Version Lacks Warmth, Humanity | True | By Jack Gould | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/meat-output-increases.html | Meat Output Increases | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-f-w-jenkins.html | MRS. F. W. JENKINS | True | Special tO TE E.V YORK TIM.. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/montgomery-ward-has-cut-in-profit-9month-net-is-25874205-equal-to.html | MONTGOMERY WARD HAS CUT IN PROFITS; 9-Month Net Is $25,874,205, Equal to $3.82, Compared to $28,200,772 for '52 Period EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/2-at-g-e-deny-red-tie-in-hearing-by-union.html | 2 AT G. E. DENY RED TIE IN HEARING BY UNION | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/adenauers-cabinet-seeks-ban-on-nazi-publications.html | Adenauer's Cabinet Seeks Ban on Nazi Publications | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/fifth-ave-floor-leased.html | Fifth Ave. Floor Leased | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/more-survivals.html | More Survivals | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/witness-is-silent-on-current-spying-mccarthy-opens-showdown.html | WITNESS IS SILENT ON CURRENT SPYING; McCarthy Opens Showdown Hearings on Signal Corps -- Sessions' Status Challenged | True | By Peter Kihss | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-maurice-jaffe.html | MRS. MAURICE JAFFE | True | Speetal to T N-'w Yo 3TXt | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/preferred-issue-placed.html | Preferred Issue Placed | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/a-leon-sickles.html | A. LEON SICKLES | True | Special to Tg NEW N0c T4ES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/t-w-a-sets-new-fares.html | T. W. A. Sets New Fares | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/to-seek-photoengraver-pact.html | To Seek Photo-Engraver Pact | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/withdraws-gas-plea-tennessee-transmission-plans-to-file-amended.html | WITHDRAWS GAS PLEA; Tennessee Transmission Plans to File Amended Application | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/foster-hails-rise-in-chemical-items-mccloy-tells-parley-germany.html | FOSTER HAILS RISE IN CHEMICAL ITEMS; McCloy Tells Parley Germany Should Be Promptly Admitted to European Community | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mortimor-c-lazarus.html | MORTIMOR C. LAZARUS | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/greek-lauds-air-force-gains.html | Greek Lauds Air Force Gains | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bermuda-pays-homage-to-elizabeth-ii-queen-in-oldest-of-her-colonial.html | Bermuda Pays Homage to Elizabeth II; Queen, in Oldest of Her Colonial Parliaments, Sees World Peace BERMUDIANS PAY HOMAGE TO QUEEN | True | By Edith Evans Asburyspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/theatre-wing-singing-course.html | Theatre Wing Singing Course | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/guianas-halt-jail-strike-five-detained-by-british-had-refused-food.html | GUIANAS HALT JAIL STRIKE; Five Detained by British Had Refused Food for Five Days | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/commodity-prices-generally-lower-hides-potatoes-coffee-burlap-cocoa.html | COMMODITY PRICES GENERALLY LOWER; Hides, Potatoes, Coffee, Burlap, Cocoa Futures Drop -- Wool, Rubber, Copper Up | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/news-of-food-sound-wine-is-really-a-delicate-production-of-both.html | News of Food; Sound Wine Is Really a Delicate Production of Both Nature and Man | True | By Jane Nickerson | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/100000-profit-reported-on-inaugural-ceremonies.html | $100,000 Profit Reported On Inaugural Ceremonies | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/garbett-sails-to-west-indies.html | Garbett Sails to West Indies | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/correction-guards-stripped-of-badges-to-stop-abuses-correction.html | Correction Guards Stripped Of Badges to Stop 'Abuses'; CORRECTION FORCE STRIPPED OF BADGES | True | By Morris Kaplan | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/major-sectors-of-u-s-eeconomy-show-minor-changes-this-fall-some.html | Major Sectors of U. S. Economy Show Minor Changes This Fall; Some Output Trimmed, Other Lines Firmer -- October Retail Sales at September Rate -- New Construction Sets High for Month ECONOMIC CHANGES SMALL THIS FALL | True | By Charles E. Eganspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/text-of-senator-mccarthys-speech-accusing-truman-of-aiding.html | Text of Senator McCarthy's Speech Accusing Truman of Aiding Suspected Red Agents | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/20-reserve-officers-promoted.html | 20 Reserve Officers Promoted | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/store-executive-forms-own-consultant-service.html | Store Executive Forms Own Consultant Service | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-r-b-scandrett-dies-sister-of-late-dwight-morrow-had-been-world.html | MRS. R. B. SCANDRETT DIES; Sister of Late Dwight Morrow Had Been World Traveler | True | Decial to THE NEW YORK T[MgS. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/connecticut-post-filled-keats-succeeds-mrs-leopold-as-the-secretary.html | CONNECTICUT POST FILLED; Keats Succeeds Mrs. Leopold as the Secretary of State | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/one-of-four-promoted-by-william-esty-agency.html | One of Four Promoted By William Esty Agency | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/knick-rally-beats-celtics-103-to-92-dick-mcguire-paces-surge-in.html | KNICK RALLY BEATS CELTICS, 103 TO 92; Dick McGuire Paces Surge in Third Period as New York Wins Sixth Straight | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/p-w-ricttabbson-i-a-shipbuilder-88-sir-philip-who-was-a-former.html | P. W. RICttABBSON, I A SHIPBUILDER, 88[; Sir Philip, Who Was a Former Conservative M. P., Is Dead ..-7Noted as Rifle Marksman | True | Special to TIE NZW YORK TIMF. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/u-s-seeks-to-aid-hungry-peoples-delegates-statement-to-fao-meeting.html | U. S. SEEKS TO AID HUNGRY PEOPLES; Delegate's Statement to F.A.O. Meeting Viewed as Support for Food Reserve Plan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/miss-e-cronkhite-gaged-to-wed-member-of-pasadena-dunor-x-league.html | MISS E. CRONKHITE GAGED TO WED; Member of Pasadena dunor x League Irospectve Bride of Michael Morphy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/belief-in-nonviolence.html | Belief in Non-Violence | True | CHARLES S. THOMPSON | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/maryland-is-chosen-to-oppose-oklahoma-in-orange-bowl-football.html | Maryland Is Chosen to Oppose Oklahoma in Orange Bowl Football; CONFERENCE VOTES SOLIDLY FOR TERPS Maryland Unanimous Choice to Represent Atlantic Group in Jan. 1 Miami Game | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/remingtons-guilt-upheld-on-appeal-21-decision-by-federal-court.html | REMINGTON'S GUILT UPHELD ON APPEAL; 2-1 Decision by Federal Court Draws Sharp Dissent by Judge Learned Hand | True | By Edward Ranzal | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/to-direct-study-on-aged.html | To Direct Study on Aged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/burma-rebels-derail-2d-train.html | Burma Rebels Derail 2d Train | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/hungary-recalls-east-zone-aide.html | Hungary Recalls East Zone Aide | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/howe-keeps-scoring-lead-red-wings-ace-heads-hockey-loop-for-3d-week.html | HOWE KEEPS SCORING LEAD; Red Wings' Ace Heads Hockey Loop for 3d Week in Row | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/rain-adds-a-bit-of-water-city-reservoirs-rise-from-45-to-455-of.html | RAIN ADDS A BIT OF WATER; City Reservoirs Rise From 45% to 45.5% of Capacity | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/william-h-campman.html | WILLIAM H. CAMPMAN | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/youth-is-declared-indifferent-to-ads-parley-here-warned-attitude-is.html | YOUTH IS DECLARED INDIFFERENT TO ADS; Parley Here Warned Attitude is Attributable to Extreme Claims Made in Copy | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/vietnam-force-expanding-hopes-to-replace-french-units-within-3-to-5.html | VIETNAM FORCE EXPANDING; Hopes to Replace French Units Within 3 to 5 Years | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/frank-j-cunningham.html | FRANK J. CUNNINGHAM | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/uahmnstruss.html | uahmn---Struss | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/revising-our-tax-structure-elimination-of-inequities-in-income-and.html | Revising Our Tax Structure; Elimination of Inequities in Income and Excise Levies Advocated | True | MILTON E. GOTTDIENER | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/procedures-office-for-u-s-proposed-but-before-plan-is-adopted.html | PROCEDURES OFFICE FOR U. S. PROPOSED; But Before Plan Is Adopted Officials Who Seek to Reduce Red Tape Get Snarled in It | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/city-to-give-thanks-in-annual-services-traditional-observances-here.html | CITY TO GIVE THANKS IN ANNUAL SERVICES; Traditional Observances Here Begin Today -- Dinners to Be Provided for Unfortunates | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/brooklyns-new-manager.html | BROOKLYN'S NEW MANAGER | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bias-in-fires-doubted-however-negro-buyers-l-i-house-is-under.html | BIAS IN FIRES DOUBTED; However, Negro Buyer's L. I. House Is Under Constant Watch | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/3-bid-soviet-resume-parleys-on-austria.html | 3 BID SOVIET RESUME PARLEYS ON AUSTRIA | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/eisenhower-held-roped-in.html | Eisenhower Held 'Roped In' | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/swedens-biggest-liner-on-maiden-voyage-here.html | Sweden's Biggest Liner On Maiden Voyage Here | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/reply-to-moscow.html | REPLY TO MOSCOW | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/convicted-in-strike-case-unionist-found-guilty-of-assault-in-wor.html | CONVICTED IN STRIKE CASE; Unionist Found Guilty of Assault in WOR Picket Incident | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/alabama-welcome-is-quiet.html | Alabama Welcome Is Quiet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/paul-p-auchter.html | PAUL P. AUCHTER | True | Special to T Ngw NosJ[ *IIMz. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/penney-discusses-chains-rise-traced-in-talk-on-variety-stores-at.html | PENNEY DISCUSSES CHAINS; Rise Traced in Talk on Variety Stores at Columbia | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ferrer-on-stage-tonight-in-shrike-revival-at-city-center-also-has.html | FERRER ON STAGE TONIGHT IN 'SHRIKE'; Revival at City Center Also Has Judith Evelyn in the Role She Created on Broadway | True | By Sam Zolotow | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/rights-of-a-u-s-jobholder-dulles-and-aides-disagree-over-whether.html | Rights of a U. S. Jobholder; Dulles and Aides Disagree Over Whether Employe May Always Confront Accuser | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/guy-t-robinson.html | GUY T. ROBINSON | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/u-n-report-defended-commission-chairman-denies-bias-on-south-africa.html | U. N. REPORT DEFENDED; Commission Chairman Denies Bias on South Africa | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/junior-league-ball-will-be-held-tonight-at-the-plaza-as-benefit-for.html | Junior League Ball Will Be Held Tonight At the Plaza as Benefit for Welfare Fund | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/u-s-olympic-group-set-to-meet-monday-tuesday.html | U. S. Olympic Group Set To Meet Monday, Tuesday | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/gilda-ivillman-fiancee-ishe-will-be-married-jan-23-to-i-leonard.html | GILDA IVilLMAN FIANCEE; iShe Will Be Married Jan. 23 to I. Leonard Messer, Veteran | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/high-excitement-in-jamaica.html | High Excitement in Jamaica | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ghazar-avanozian.html | GHAZAR AVANOZIAN | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/allamerica-team-paced-by-lattner-notre-dame-back-leads-voting-for.html | ALL-AMERICA TEAM PACED BY LATTNER; Notre Dame Back Leads Voting for United Press Eleven -- Giel and Caroline Named | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/paperboard-output-up-15-rise-reported-for-week-over-same-period.html | PAPERBOARD OUTPUT UP; 1.5% Rise Reported for Week Over Same Period Year Ago | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/giants-hope-to-use-long-here-sunday-menasco-available-for-action-on.html | GIANTS HOPE TO USE LONG HERE SUNDAY; Menasco Available for Action on Defense Against Eagles in Polo Grounds Game | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-eden-christens-ship.html | Mrs. Eden Christens Ship | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/99-exchange-set-on-treasury-issue-total-put-at-9920000000-with.html | 99% EXCHANGE SET ON TREASURY ISSUE; Total Put at $9,920,000,000, With Response to Offering Called Satisfactory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/canadians-angry-over-gouzenko-bid-link-senate-units-requests-for.html | CANADIANS ANGRY OVER GOUZENKO BID; Link Senate Unit's Requests for Interview to Move to 'Smear' Pearson | True | By Raymond DanielSpecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/educators-defend-school-on-marxism.html | EDUCATORS DEFEND SCHOOL ON MARXISM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/two-states-raise-funds-for-schools-north-carolina-sells-issue-of.html | TWO STATES RAISE FUNDS FOR SCHOOLS; North Carolina Sells Issue of $20,000,000 and Florida One of $15,000,000 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/baby-williams-stops-murphy-in-6th-round.html | BABY WILLIAMS STOPS MURPHY IN 6TH ROUND | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/recognition-of-red-china.html | Recognition of Red China | True | HERBERT J. KORBEL | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/comment-from-dressen.html | Comment From Dressen | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/last-of-r-e-lee-people-richard-lee-esservant-in-home-of-generals.html | ' LAST OF R. E. LEE PEOPLE'; !Richard Lee, Ex-Servant in Home of General's Daughter, Dies | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/japanese-see-generals-in-soviet.html | Japanese See Generals in Soviet | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/field-hockey-to-start-womens-national-play-begins-tomorrow-at.html | FIELD HOCKEY TO START; Women's National Play Begins Tomorrow at Hunter College | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/roberta-peters-sings-in-brooklyn-coloratura-performs-difficult.html | ROBERTA PETERS SINGS IN BROOKLYN; Coloratura Performs Difficult Selections With Skill at the Academy of Music | True | J. B. | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/279-who-joined-the-colors-from-25-lands-become-citizens-in-ceremony.html | 279 Who Joined the Colors From 25 Lands Become Citizens in Ceremony at Fort Bragg | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/nato-chief-to-join-talks-in-bermuda-ismay-invited-by-churchill-will.html | NATO CHIEF TO JOIN TALKS IN BERMUDA; Ismay, Invited by Churchill, Will Give Personal Views on Atlantic Pact Needs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bridge-speed-revised-limit-on-george-washington-span-to-drop-as.html | BRIDGE SPEED REVISED; Limit on George Washington Span to Drop as Traffic Increases | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/church-rule-bans-secular-meetings-action-by-indianapolis-catholics.html | CHURCH RULE BANS SECULAR MEETINGS; Action by Indianapolis Catholics Follows Dispute on Civil Liberties Union Session | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/extension-to-bronx-held-vital.html | Extension to Bronx Held Vital | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/company-meetings.html | COMPANY MEETINGS | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/rochester-music-head-quits.html | Rochester Music Head Quits | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/union-heads-wives-said-to-get-65000-house-group-hears-2-leaders.html | UNION HEADS' WIVES SAID TO GET $65,000; House Group Hears 2 Leaders Halted G. M. Strike to Set Up Haulaway Agency for Them | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/kefauver-decries-mccarthy-leadership.html | Kefauver Decries McCarthy 'Leadership'; | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/record-egg-output-in-jersey.html | Record Egg Output in Jersey | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/hornsteinhalperin.html | Hornstein--Halperin | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/suez-incidents-rise-london-tells-cairo.html | SUEZ INCIDENTS RISE, LONDON TELLS CAIRO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/two-in-wanamaker-posts.html | Two in Wanamaker Posts | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/swire-joins-anta-dec-21.html | Swire Joins ANTA Dec. 21 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/about-new-york-6foot-lobsters-huge-turkeys-served-in-1644-at-first.html | About New York; ' 6-Foot' Lobsters, Huge Turkeys Served in 1644 at First Thanksgiving Here -- Old Skull Hoax | True | By Meyer Berger | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/tnt-found-in-a-jersey-street.html | TNT Found in a Jersey Street | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/brazil-to-pay-off-trade-debt-in-1953-435000000-backlog-will-be.html | BRAZIL TO PAY OFF TRADE DEBT IN 1953; $435,000,000 Backlog Will Be Fully Liquidated, Finance Minister Aranha Says U. S. LOAN BEING APPLIED Banco do Brasil Will Make Up $135,000,000 Difference by Using Own Resources BRAZIL TO PAY OFF TRADE DEBT IN 1953 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/rothengast-to-end-long-police-career-chief-inspector-tired-will.html | ROTHENGAST TO END LONG POLICE CAREER; Chief Inspector, 'Tired,' Will Retire Dec. 24 After 33 Years on the Force ROTHENGAST TO END LONG POLICE TOUR | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/joins-squire-sportswear-ltd.html | Joins Squire Sportswear, Ltd. | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/knoxville-mayor-attacks-seat-of-school-problem.html | Knoxville Mayor Attacks Seat of School Problem | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/coach-evashevski-turns-poetic-over-game-charges-iowa-was-gypped-at.html | Coach Evashevski Turns Poetic Over Game, Charges Iowa Was 'Gypped' at Notre Dame | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/trieste-rioters-go-on-trial.html | Trieste Rioters Go on Trial | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/fast-tax-aid-near-for-small-plants-plan-for-rapid-amortizations.html | FAST TAX AID NEAR FOR SMALL PLANTS; Plan for Rapid Amortizations Worked Out in Washington for Sub-Subcontractors | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/-dead-boy-is-revived-briefly-by-massage.html | 'DEAD BOY IS REVIVED BRIEFLY BY MASSAGE | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/talbott-voids-ouster-of-reservist-whose-kin-allegedly-had-red-ties.html | Talbott Voids Ouster of Reservist Whose Kin Allegedly Had Red Ties; RULING BY TALBOTT CLEARS RESERVIST | True | By Elie Abelspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Poland, Germany, and the U.S.S.R. -- Polish Compensation for the Curzon Line -- The First Plenary Session of the Potsdam Conference, July 17 -- Second Session, July 18 -- Trouble with the Press -- My Appeal for the Poles in Exile -- Discussion About Poland's Frontier in the West -- Germany's Food and the Eastern Provinces -- I Meet the Polish Provisional Government, July 24 -- My Plea for Free Elections -- A Talk with Bierut, July 25. INSTALLMENT 29 -- POTSDAM: THE POLISH FRONTIERS Book II -- The Iron Curtain | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/embassy-denies-report.html | Embassy Denies Report | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/virginia-line-coach-quits.html | Virginia Line Coach Quits | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/inquiry-to-include-track-concessions-financial-and-personnel-data.html | INQUIRY TO INCLUDE TRACK CONCESSIONS; Financial and Personnel Data in Operations at Raceway Sought by State Group | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/frank-c-obrien.html | FRANK C. O'BRIEN | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/to-aid-savings-bonds-chief.html | To Aid Savings Bonds Chief | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/781561-expended-to-elect-wagner-riegelmans-campaign-in-city-cost.html | $781,561 EXPENDED TO ELECT WAGNER; Riegelman's Campaign in City Cost $341,201, While That for Halley Ran $159,213 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/borden-plant-in-europe-milk-powder-for-foreign-sale-to-be-packed-in.html | BORDEN PLANT IN EUROPE; Milk Powder for Foreign Sale to Be Packed in Netherlands | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/town-tennis-club-opens-mayorelect-wagner-guest-at-sutton-place.html | TOWN TENNIS CLUB OPENS; Mayor-Elect Wagner Guest at Sutton Place Sports Plant | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/goetz-to-produce-bigscale-western-his-second-independent-film-will.html | GOETZ TO PRODUCE BIG-SCALE WESTERN; His Second Independent Film Will Star James Stewart in 'Dawn in the Sky' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/italian-redled-strike-averted.html | Italian Red-Led Strike Averted | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/harold-a-miller.html | HAROLD A. MILLER | True | .pectal to THE EW YORK T[MSS. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/college-heads-heard-at-bay-state-inquiry.html | COLLEGE HEADS HEARD AT BAY STATE INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/string-ensemble-performs-ravel-new-music-quartet-also-plays.html | STRING ENSEMBLE PERFORMS RAVEL; New Music Quartet Also Plays Schubert's 'Death and the Maiden' at Town Hall | True | R. P. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/son-to-mrs-cass-gilbert-3d.html | Son to Mrs. Cass Gilbert 3d | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/two-zionists-sentenced-rumania-finds-them-guilty-for-jewish.html | TWO ZIONISTS SENTENCED; Rumania Finds Them Guilty for Jewish Congress Activities | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/queens-medical-unit-picks-negro-as-head.html | QUEENS MEDICAL UNIT PICKS NEGRO AS HEAD | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/city-youth-addicts-estimated-at-7500-welfare-workers-testimony-to.html | CITY YOUTH ADDICTS ESTIMATED AT 7,500; Welfare Worker's Testimony to Senate Group Clashes With Anslinger's Figure of 748 | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/japanese-airliner-arrives.html | Japanese Airliner Arrives | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-g-k-bachmann-wed-to-b-h-ticknor.html | MRS. G. K. BACHMANN WED TO B. H. TICKNOR | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/czechs-say-they-fled-miasma-of-falsehood.html | CZECHS SAY THEY FLED MIASMA OF FALSEHOOD | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/the-screen-in-review-ruggedness-of-foot-soldiers-war-depicted-in.html | THE SCREEN IN REVIEW; Ruggedness of Foot Soldiers' War Depicted in 'Cease Fire!' 3-D Film at the Criterion | True | By Bosley Crowther | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mccabes-foot-fractured.html | McCabe's Foot Fractured | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/judge-firm-on-n-l-r-b-order.html | Judge Firm on N. L. R. B. Order | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bonn-bids-states-contribute-more-new-budget-to-seek-increase-from.html | BONN BIDS STATES CONTRIBUTE MORE; New Budget to Seek Increase From 38 to 42% of Taxes -- Higher Revenue Foreseen | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/doctor-freed-in-traffic-case.html | Doctor Freed in Traffic Case | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/employes-give-blood-160-pints-donated-to-red-cross-by-groups.html | EMPLOYES GIVE BLOOD; 160 Pints Donated to Red Cross by Groups Downtown | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/burgessmanning-co.html | Burgess-Manning Co. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/elizabeth-oshea-cathedral-bride-marriage-to-richard-gabriel-schiess.html | ELIZABETH O'SHEA CATHEDRAL BRIDE; Marriage to Richard Gabriel Schiess Takes Place in St. Patrick's Lady Chapel | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/eisenhower-and-truman-miss-broadcast.html | Eisenhower and Truman Miss Broadcast | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/russell-sees-54-issue-expects-farm-policy-and-not-subversion-to-be.html | RUSSELL SEES '54 ISSUE; Expects Farm Policy and Not Subversion to Be Key Point | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/exaide-to-justice-black-dies.html | Ex-Aide to Justice Black Dies | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/to-head-two-divisions-of-union-carbide-corp.html | To Head Two Divisions Of Union Carbide Corp. | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/abitibi-paper-to-aid-new-zealand-mills.html | ABITIBI PAPER TO AID NEW ZEALAND MILLS | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/a-d-a-asks-president-act.html | A. D. A. Asks President Act | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/the-codes-we-live-by.html | THE CODES WE LIVE BY | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/security-council-censures-israel-90-for-kibya-raid-vote-backs.html | SECURITY COUNCIL CENSURES ISRAEL, 9-0, FOR KIBYA RAID; Vote Backs Western Powers in 'Strongest' Criticism of Killing of 53 in Jordan EBAN'S APPEAL REJECTED U.N. Group Acts Quickly Despite Plea to Withhold Decision Pending Joint Parleys SECURITY COUNCIL CENSURES ISRAEL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/father-gets-hero-sons-award.html | Father Gets Hero Son's Award | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dean-of-n-y-u-school-named-loews-director.html | Dean of N. Y. U. School Named Loew's Director | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/elected-u-s-life-actuary.html | Elected U. S. Life Actuary | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/singapore-aids-malaya-lends-the-federation-9000000-for-antired.html | SINGAPORE AIDS MALAYA; Lends the Federation $9,000,000 for Anti-Red Struggle | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/midphiladelphia-starts-big-center-atom-blast-marks-beginning-of.html | MID-PHILADELPHIA STARTS BIG CENTER; ' Atom Blast' Marks Beginning of 20-Story Building, First in 100-Million Project | True | By William G. Weartspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/school-fund-verdict-reversed.html | School Fund Verdict Reversed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/sports-of-the-times-welcome-to-a-stranger.html | Sports of The Times; Welcome to a Stranger | True | By Arthur Daley | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/hilton-hotels-earnings-rise-to-4281238-for-nine-months-from-3104704.html | Hilton Hotels' Earnings Rise to $4,281,238 For Nine Months From $3,104,704 in 1952 | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dulles-for-nixon-on-arming-japan-secretary-says-many-erred-in.html | DULLES FOR NIXON ON ARMING JAPAN; Secretary Says Many Erred in Hoping for Peace With Soviet at War | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/stevenson-defends-truman-accusing-g-o-p-of-slander-in-atlanta.html | STEVENSON DEFENDS TRUMAN, ACCUSING G. O. P. OF 'SLANDER'; In Atlanta Speech He Asserts Party Is Waving 'Red Shirt' Instead of 'Bloody Shirt' STEVENSON ASSAILS G.O.P. FOR 'SLANDER' | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/austrians-demand-tyrol-return.html | Austrians Demand Tyrol Return | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/500-in-junior-museum-to-meet.html | 500 in Junior Museum to Meet | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/for-wide-medical-course-dr-h-j-carman-wants-doctors-to-have-liberal.html | FOR WIDE MEDICAL COURSE; Dr. H. J. Carman Wants Doctors to Have Liberal Education | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/family-council-officers-elected.html | Family Council Officers Elected | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/u-k-group-fights-export-subsidies-head-of-industries-federation.html | U. K. GROUP FIGHTS EXPORT SUBSIDIES; Head of Industries Federation Reports Broad Support of Drive in West Europe U. K. GROUP FIGHTS EXPORT SUBSIDIES | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/kaiser-steel-cuts-loan-10500000-paid-ahead-of-time-of-52500000-bank.html | KAISER STEEL CUTS LOAN; $10,500,000 Paid Ahead of Time of $52,500,000 Bank Grant | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/slayer-loses-appeal-on-rights.html | Slayer Loses Appeal on Rights | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/french-author-wins-prize.html | French Author Wins Prize | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/a-selfhelp-christmas-lenox-hill-neighborhood-house-begins-series-of.html | A SELF-HELP CHRISTMAS; Lenox Hill Neighborhood House Begins Series of Workshops | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/2-extra-dividend-voted-by-santa-fe-125-quarterly-disbursement-also.html | $2 EXTRA DIVIDEND VOTED BY SANTA FE; $1.25 Quarterly Disbursement Also Declared on Common -- Other Action Taken | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/1-killed-6-hurt-in-crash-accident-on-west-side-highway-is-fatal-to.html | 1 KILLED, 6 HURT IN CRASH; Accident on West Side Highway Is Fatal to Brooklyn Man | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/flying-squad-of-20-monks-carries-war-to-red-foe-in-italian-province.html | Flying Squad of 20 Monks Carries War to Red Foe in Italian Province; Strong Backs Carry the Word to Red Towns in Italy MONKS CARRY WAR TO RED FOE IN ITALY | | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/baseball-writers-meet-group-reelects-all-officers-dinner-set-for.html | BASEBALL WRITERS MEET; Group Re-elects All Officers -- Dinner Set for Jan. 31 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/miss-mary-s-ladd-debutante-honored.html | MISS MARY S. LADD, DEBUTANTE, HONORED | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/spread-in-futures-in-wheat-narrows-persistent-corn-buying-lifts.html | SPREAD IN FUTURES IN WHEAT NARROWS; Persistent Corn Buying Lifts That Cereal to New Levels of Buying in Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/the-navajos-win-a-point.html | THE NAVAJOS WIN A POINT | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/finns-try-8-as-spies-for-soviet-sweden-army-and-air-force-officers.html | FINNS TRY 8 AS SPIES FOR SOVIET, SWEDEN; Army and Air Force Officers Among Accused - - Jail Term for Red Party Member | True | By George Axelssonspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/new-chevrolet-trucks-1954-line-featuring-increased-horsepower-due.html | NEW CHEVROLET TRUCKS; 1954 Line, Featuring Increased Horsepower, Due Saturday | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/junior-chamber-in-guatemala.html | Junior Chamber in Guatemala | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/delaware-light-stock-price-set.html | Delaware Light Stock Price Set | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/admiral-branch-in-alaska.html | Admiral Branch in Alaska | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/japanese-minister-threatened.html | Japanese Minister Threatened | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/judging-events-years-later.html | Judging Events Years Later | True | DONALD T. WALLACE | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/high-quality-seen-in-american-prints-museum-show-of-originals-by.html | HIGH QUALITY SEEN IN AMERICAN PRINTS; Museum Show of Originals by Young Artists Has a Wide Range of Techniques | True | By Aline B. Louchheim | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/glass-and-chrome-mixed-for-kitchen-hammacher-schlemmer-shop-also.html | GLASS AND CHROME MIXED FOR KITCHEN; Hammacher Schlemmer Shop Also Has Ovenproof Dishes Useful for Leftovers | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/civil-defense-aide-is-linked-to-reds-nassau-democratic-leaders.html | CIVIL DEFENSE AIDE IS LINKED TO REDS; Nassau Democratic Leader's Charge Brings Rebuttal Citing F. B. I. Clearance | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/scarab-found-in-israel-is-linked-to-philistines.html | Scarab Found in Israel Is Linked to Philistines | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/bus-strike-off-to-dec-2-pennsylvania-greyhound-action-delayed-at-u.html | BUS STRIKE OFF TO DEC. 2; Pennsylvania Greyhound Action Delayed at U. S. Request | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/first-region-set-up-in-postal-revision-summerfield-inaugurates.html | FIRST REGION SET UP IN POSTAL REVISION; Summerfield Inaugurates Pilot Section at Cincinnati in Decentralizing Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/senator-smith-in-new-delhi.html | Senator Smith in New Delhi | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/37000-chicks-flown-to-egypt.html | 37,000 Chicks Flown to Egypt | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/petit-program-lists-4-ballets-eor-season.html | PETIT PROGRAM LISTS 4 BALLETS EOR SEASON | True | | 1981-07-20 | RE0000096556 | B00000444808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/navys-roars-of-defiance-against-army-rock-annapolis-brigades-bedlam.html | Navy's Roars of Defiance Against Army Rock Annapolis; BRIGADE'S BEDLAM SPURS MIDDIE TEAM Spontaneous Enthusiasm for Navy Triumph Surprises Annapolis Old-Timers | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/forced-labor-debate.html | FORCED LABOR DEBATE | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/10-rise-foreseen-in-1953-toy-buying-guidance-council-official-says.html | 10% RISE FORESEEN IN 1953 TOY BUYING; Guidance Council Official Says Next 5 Weeks' Retail Sales Will Be Best in History | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/a-dyeing-process-for-acetate.html | A Dyeing Process for Acetate | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/utility-offerings-exceed-15000000-gulf-states-iowa-light-maine.html | UTILITY OFFERINGS EXCEED $15,000,000; Gulf States, Iowa Light, Maine Public Service Securities Put on Market Today UTILITY OFFERINGS EXCEED $15,000,000 | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/new-milk-stoppage-is-averted-by-beck-upstate-truckers-instructed-by.html | NEW MILK STOPPAGE IS AVERTED BY BECK; Upstate Truckers Instructed by Union Head Not to Strike but to Arbitrate Dispute | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-25 | 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/east-coast-longshoremens-contract-vote-set-for-dec-16-and-17-by-us.html | East Coast Longshoremen's Contract Vote Set for Dec. 16 and 17 by U.S. Labor Board | True | | 1981-07-20 | RE0000096556 | B00000444808 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/canadians-round-up-spies-for-mccarthy-to-gnash.html | Canadians Round Up Spies For McCarthy to Gnash | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/morris-foresees-immunity-offers-says-he-thinks-administration-will.html | MORRIS FORESEES IMMUNITY OFFERS; Says He Thinks Administration Will Act to Induce Disaffected Reds to Testify on Spying | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/wed-65-years-ago-today-brooklyn-couple-thankful-on-their.html | WED 65 YEARS AGO TODAY; Brooklyn Couple Thankful on Their Anniversary | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/liss-jean-pktns-isbrbin-e-escorted-by-fatherat-wedding-to.html | lISS JEAN PKtNS ] ISBRBIN'; E Escorted by Father'at Wedding to Douglas*McGill, Alumnus; of Yale, MedicalStudent | True | Sp,cial to THZ NV Nolx Trout. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/holiday-to-be-observed-abroad.html | Holiday to Be Observed Abroad | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/union-leader-silent-on-insurance-profits.html | UNION LEADER SILENT ON INSURANCE PROFITS | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/chavez-defeats-king-in-coast-10rounder.html | CHAVEZ DEFEATS KING IN COAST 10-ROUNDER | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/rose-canadian-spy-reported-in-europe.html | ROSE, CANADIAN SPY, REPORTED IN EUROPE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/miss-phyllis-bell-mri-i1-801h-i-augusta-church-is-setting-fori.html | MISS PHYLLIS BELL MRI I1 801H I; Augusta Church Is Setting forI Wedding to Pvt. Harry H. Phillips 3d of the Army | True | S'ecia] to TI{z Nlv NoK Ti34r. s. | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/eden-may-accept-iranian-law.html | Eden May Accept Iranian Law | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bach-portrait-bought-scheide-of-aria-group-obtains-1748-original-of.html | BACH PORTRAIT BOUGHT; Scheide of Aria Group Obtains 1748 Original of Master | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/jennie-goldstein-to-guest-star.html | Jennie Goldstein to Guest Star | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/250000-welcome-queen-in-jamaica-royal-couple-ignores-heat-drives.html | 250,000 WELCOME QUEEN IN JAMAICA; Royal Couple Ignores Heat, Drives 120 Miles to Give All a Chance to See Them BOTH SWIM IN CARIBBEAN Interlude Is Only Respite in Route Past Many Landmarks Famous in Isle's History | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/uss-aggressive-put-in-commission-wooden-minesweeper-is-third-of-her.html | U.S.S. AGGRESSIVE PUT IN COMMISSION; Wooden Minesweeper Is Third of Her Class to Enter Service of Navy on the East Coast | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/mrs-edouard-michelin.html | MRS. EDOUARD MICHELIN | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/queen-may-see-native-chiefs.html | Queen May See Native Chiefs | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/citrus-decision-argued-florida-mutual-asks-f-t-c-to-back-dismissal.html | CITRUS DECISION ARGUED; Florida Mutual Asks F. T. C. to Back Dismissal of Complaint | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/shoemaker-reaches-454-he-gets-bay-meadows-double-mcdaniel-saddles.html | SHOEMAKER REACHES 454; He Gets Bay Meadows Double -- McDaniel Saddles No. 196 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sports-of-the-times-the-jolly-round-man.html | Sports of The Times; The Jolly Round Man | True | By Arthur Daley | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/fort-ord-in-poinsettia-bowl.html | Fort Ord in Poinsettia Bowl | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/nowell-heads-i-c-c-bureau.html | Nowell Heads I. C. C. Bureau | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/us-chief-justice-in-germany-is-dismissed-but-will-resist-clark-bars.html | U.S. Chief Justice in Germany Is Dismissed, but Will Resist; Clark Bars Any Interference With Rulings -- Clashes With Conant Cited U. S. JUSTICE FIGHTS OUSTER IN GERMANY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/ceylon-rebuffs-british-guianans.html | Ceylon Rebuffs British Guianans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/air-force-acts-on-bias.html | Air Force Acts on Bias | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/dr-i-l-sindeband.html | DR. I. L. SINDEBAND | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/erickson-gets-stay-gambler-to-surrender-by-dec-15-for-tax-evasion.html | ERICKSON GETS STAY; Gambler to Surrender by Dec. 15 for Tax Evasion Sentence | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/paul-a-dwyer.html | PAUL A. DWYER | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/i-daughter-of-e-w-scripps-dies.html | I D'aughter of E. W. Scripps, Dies | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/oppose-new-building-in-city-hall-park-board-of-estimate-to-rule.html | Oppose New Building in City Hall Park -- Board of Estimate to Rule; TWEED LANDMARK MAY WIN REPRIEVE | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/2500000-bequest-to-hospital-made-by-a-chance-caller-of-1937.html | $2,500,000 Bequest to Hospital Made by a 'Chance Caller' of 1937; HOSPITAL 'CALLER' GIVES IT $2,500,000 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/adams-stages-bill-saturday.html | Adams Stages Bill Saturday | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/japan-shaken-by-quake-tidal-wave-follows-tremor-but-damage-seems.html | JAPAN SHAKEN BY QUAKE; Tidal Wave Follows Tremor, but Damage Seems Slight | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-show-in-sight-for-betty-hutton-golden-favors-her-for-musical.html | NEW SHOW IN SIGHT FOR BETTY HUTTON; Golden Favors Her for Musical Version of 'Seventh Heaven' Scheduled This Season | True | By Louis Calta | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/special-devotions-willmark-holiday-houses-of-worship-here-plan.html | SPECIAL DEVOTIONS WILLMARK HOLIDAY; Houses of Worship Here Plan Thanksgiving Services -- Two Parades Are Scheduled | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/miss-katrina-hoag-becomes-affianced-to-harry-l-hatton-graduate-of.html | Miss Katrina Hoag Becomes Affianced To Harry L. Hatton, Graduate of Harvard | True | Spec{] to TH NEW YO . | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/elected-a-vice-president-by-cunningham-walsh.html | Elected a Vice President By Cunningham & Walsh | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/wire-price-fixing-charged-in-canada-10-companies-including-big-4.html | WIRE PRICE FIXING CHARGED IN CANADA; 10 Companies, Including 'Big 4,' Named in 247-Page Report After 18-Month Inquiry WIRE PRICE FIXING CHARGED IN CANADA | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/churchill-asks-aides-to-hold-pension-line.html | CHURCHILL ASKS AIDES TO HOLD PENSION LINE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/-f-b-i-spy-testifies-massachusetts-unit-hears-teto-in-a-secret.html | ' F. B. I. SPY TESTIFIES; Massachusetts Unit Hears Teto in a Secret Session | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/auto-tabs-on-sale-dec-1-but-they-may-not-be-displayed-on-plate.html | AUTO TABS ON SALE DEC. 1; But They May Not Be Displayed on Plate Until Jan. 1 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sheaffer-pen-opens-new-plant.html | Sheaffer Pen Opens New Plant | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/nationalists-halt-british-ship.html | Nationalists Halt British Ship | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/joseph-hweintraub.html | JOSEPH H.'WEINTRAUB | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/martin-de-housszu.html | MARTIN DE HOUSSZU | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/to-study-working-women-columbia-unit-plans-survey-of-role-in-u-s.html | TO STUDY WORKING WOMEN; Columbia Unit Plans Survey of Role in U. S. Labor Force | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/exchange-advances-schwieger.html | Exchange Advances Schwieger | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/84161-spent-for-impellitteri.html | $84,161 Spent for Impellitteri | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/old-arms-bring-26247-pair-of-wheellock-pistols-go-for-950-at.html | OLD ARMS BRING $26,247; Pair of Wheel-Lock Pistols Go for $950 at Auction Sale | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/south-africa-supported-british-say-un-is-barred-from-domestic.html | SOUTH AFRICA SUPPORTED; British Say U.N. Is Barred From Domestic Interference | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/censure-of-israel-praised-by-malik-u-n-action-hailed-by-lebanese-as.html | CENSURE OF ISRAEL PRAISED BY MALIK; U. N. Action Hailed by Lebanese as 'Gleam of Hope' Arabs Are 'Not to Be Wronged Again' CENSURE OF ISRAEL PRAISED BY MALIK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/churchill-rejects-curb-on-ship-sales-aide-in-commons-bars-labors.html | CHURCHILL REJECTS CURB ON SHIP SALES; Aide in Commons Bars Labor's Plea Against Panamanian Laxity on I.L.O. Regulations | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/suburbs-held-nice-yet-full-of-woes-children-thrive-in-them-but.html | SUBURBS HELD NICE, YET FULL OF WOES; Children Thrive in Them, but Adults Suffer Split Duties and Tense Life, One Says | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/estate-closes-out-holdings-in-village.html | ESTATE CLOSES OUT HOLDINGS IN 'VILLAGE' | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/british-pick-news-aide-oneill-to-succeed-ridsdale-in-foreign-office.html | BRITISH PICK NEWS AIDE; O'Neill to Succeed Ridsdale in Foreign Office Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-office-space-readily-absorbed-vacancies-here-put-at-1-as.html | NEW OFFICE SPACE READILY ABSORBED; Vacancies Here Put at 1% as Panelists Cite Prospects for Continued Demand | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/retail-sales-unchanged-october-durable-goods-volume-up-1-over.html | RETAIL SALES UNCHANGED; October Durable Goods Volume Up 1% Over September's | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/giants-negotiating-for-pitchers-said-to-seek-bob-rush-of-cubs.html | Giants Negotiating for Pitchers; Said to Seek Bob Rush of Cubs; Stoneham, Admitting Talks With 3 Clubs, Is Willing to Yield Any Player Except Dark -- Lavagetto Leaves Dodgers | True | By John Drebinger | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/grover-c-weyland.html | GROVER C. WEYLAND | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/the-paratroops-answer-their-reply-to-threat-of-atomic-weapons.html | The Paratroops' Answer; Their Reply to Threat of Atomic Weapons Dispersion, Speed, Deception and Surprise | True | By Hanson W. Baldwinspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/complaint-by-iowa-stirs-notre-dame-time-out-before-tying-score.html | COMPLAINT BY IOWA STIRS NOTRE DAME; Time Out Before Tying Score Defended -- So. California 'Warned' at Irish Rally | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/woman-revives-cat-dead-in-fire.html | Woman Revives Cat 'Dead' in Fire | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/football-tossed-for-loss-as-wedding-date-stands.html | Football Tossed for Loss As Wedding Date Stands | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-rochelle-legion-presses-red-charge.html | NEW ROCHELLE LEGION PRESSES RED CHARGE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/journalism-scholarship-open.html | Journalism Scholarship Open | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/cincinnati-manager-out-w-r-kellogg-resigns-after-ten-years-in-city.html | CINCINNATI MANAGER OUT; W. R. Kellogg Resigns After Ten Years in City Office | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/columbia-professor-gets-mccarthy-contempt-threat-columbia-teacher.html | Columbia Professor Gets McCarthy Contempt Threat; COLUMBIA TEACHER, M'CARTHY IN CLASH | True | By Peter Kihss | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/burmese-retake-key-city.html | Burmese Retake Key City | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/to-dedicate-jewish-braille-unit.html | To Dedicate Jewish Braille Unit | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/grocer-sponsors-concert-says-good-for-business.html | Grocer Sponsors Concert; Says, 'Good for Business' | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/crop-control-in-practice.html | CROP CONTROL IN PRACTICE | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/gray-quinn-to-lead-williams.html | Gray, Quinn to Lead Williams | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/fordham-passers-drill-for-game-against-villanova-here-saturday.html | Fordham Passers Drill for Game Against Villanova Here Saturday | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/thomas-wmeacham.html | THOMAS W.-MEACHAM | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/eastwest-passes-dropped-but-german-reds-hedge.html | East-West Passes Dropped, But German Reds Hedge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/credit-union-aide-sought-brooklyn-unit-treasurer-linked-to-132000.html | CREDIT UNION AIDE SOUGHT; Brooklyn Unit Treasurer Linked to $132,000 Embezzlement | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/eden-backs-u-sspain-pact.html | Eden Backs U. S.-Spain Pact | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/mrs-cyril-kenny.html | MRS. CYRIL KENNY* | True | Special to NEW NOIK "I | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-s-envoy-sees-queen-juliana.html | U. S. Envoy Sees Queen Juliana | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/cameron-walker-chosen-u-c-l-a-back-maryland-end-honored-in-ap.html | CAMERON, WALKER CHOSEN; U. C. L. A. Back, Maryland End Honored in AP Survey | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/export-pact-study-halts-hearings-to-resume-dec-7-on-deal-with.html | EXPORT PACT STUDY HALTS; Hearings to Resume Dec. 7 on Deal With Italian Line | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/miss-mary-macatee.html | MISS MARY MACATEE | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/australian-heard-in-piano-program-leonard-hungerford-interprets.html | AUSTRALIAN HEARD IN PIANO PROGRAM; Leonard Hungerford Interprets Schumann, Schubert, Chopin Works at Town Hall | True | H. C. S. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/donald-j-cassidy.html | DONALD J. CASSIDY | True | SPCIa..t to Nm'w "o:m "T7T.s. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/st-francis-wins-6857.html | St. Francis Wins, 68-57 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | H. H. T. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/gutteridge-memphis-manager.html | Gutteridge Memphis Manager | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/hilton-chain-acquiring-new-yorker-hotel-here.html | Hilton Chain Acquiring New Yorker Hotel Here | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/car-afire-delays-traffic-blaze-follows-collision-on-west-side.html | CAR AFIRE DELAYS TRAFFIC; Blaze Follows Collision on West Side Highway Near 63d St. | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/tanker-detail-corrected.html | Tanker Detail Corrected | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/girls-school-fire-routs-40-in-orange.html | GIRLS' SCHOOL FIRE ROUTS 40 IN ORANGE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/r-mrs-carola-w-paine-marriedr.html | r Mrs. Carola W. Paine Marriedr | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/brooklyn-poly-victor.html | Brooklyn Poly Victor | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/king-clothing-promotes-wolff.html | King Clothing Promotes Wolff | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/-blue-chips-ride-buoyant-market-big-board-as-whole-evidences-more.html | ' BLUE CHIPS' RIDE BUOYANT MARKET; Big Board as Whole Evidences More Strength Than Issues in The Times' Index AVERAGE ADVANCES 0.48 Top Level Since Nov. 9 Reached -- Aircrafts Lead Rise, Steels and Distillers Do Well ' BLUE CHIPS' RIDE BUOYANT MARKET | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/talbott-lauded-by-ada-it-praises-him-for-overruling-guilt-by.html | TALBOTT LAUDED BY A.D.A.; It Praises Him for Overruling 'Guilt by Association' Charge | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/on-trial-as-killer-in-kenya.html | On Trial as Killer in Kenya | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/msgr-j-j-bih6ham-dies-at-a6e-of-55-westchester-pastor-was-head-f-of.html | MSGR. J. J. BIH6HAM DIES AT A6E OF 55; Westchester Pastor Was Head f of Catholic Charities Health and Hospitals, 1940-47 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/finnish-spy-trial-secret-one-woman-among-eight-not-mrs-savo-as.html | FINNISH SPY TRIAL SECRET; One Woman Among Eight Not Mrs. Savo, as Reported | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/british-limit-ties-to-european-army-london-sources-say-no-pledge-to.html | BRITISH LIMIT TIES TO EUROPEAN ARMY; London Sources Say No Pledge to Keep Forces in Europe Will Be Given to France | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/state-agency-names-food-aide.html | State Agency Names Food Aide | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/aide-for-caribbean-unit-named.html | Aide for Caribbean Unit Named | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/orioles-name-schaffer-browns-exofficial-heads-drive-for-1000000.html | ORIOLES NAME SCHAFFER; Browns' Ex-Official Heads Drive for $1,000,000 Advance Sales | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/germany-holds-alleged-spy.html | Germany Holds Alleged Spy | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/the-jack-webbs-divorced.html | The Jack Webbs Divorced | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/smith-confers-with-nehru.html | Smith Confers With Nehru | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-test-on-austria.html | NEW TEST ON AUSTRIA | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bonds-and-shares-on-london-market-prices-improve-slightly-without.html | BONDS AND SHARES ON LONDON MARKET; Prices Improve Slightly Without Stimulus of an Increase in Volume of Business | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/annual-ball-given-by-junior-league-42-debutantes-are-guests-of.html | ANNUAL BALL GIVEN BY JUNIOR LEAGUE; 42 Debutantes Are Guests of Honor at Event Held at the Plaza for Welfare Fund | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/rangers-rally-for-three-goals-in-third-period-to-defeat-bruins-at.html | Rangers Rally for Three Goals in Third Period to Defeat Bruins at Garden; AGGRESSIVE BLUES POST 5-3 TRIUMPH Hildebrand Gets Two Ranger Goals Against Bruin Six -- Kullman, Howell Tally | True | By Joseph C. Nichols | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/oldtime-sergeants-set-to-train-modern-rookies.html | Old-Time Sergeants Set To Train Modern Rookies | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/hawks-get-zaslofsky.html | Hawks Get Zaslofsky | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/medical-progress.html | Medical Progress | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/shipping-news-and-notes-pfizer-soon-to-wind-up-43year-career-navy.html | Shipping News and Notes; Pfizer Soon to Wind Up 43-Year Career -- Navy Contracts Awarded | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/guarrera-is-hailed-for-boheme-role.html | GUARRERA IS HAILED FOR 'BOHEME' ROLE | True | J. B. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/antiu-s-feeling-in-kashmir.html | Anti-U. S. Feeling in Kashmir | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bailey-sent-to-hornets.html | Bailey Sent to Hornets | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/max-a-slaff.html | MAX A. SLAFF | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/peers-ire-vented-at-commercial-tv-house-of-lords-hears-attacks.html | PEERS' IRE VENTED AT COMMERCIAL TV; House of Lords Hears Attacks Against B.B.C. Competition -- U. S. Methods Termed Evil | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/levickhaft.html | LevickHaft | True | Slaecial to Trll NEW YORK TI41. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/greyhounds-accept-bowl-bid.html | Greyhounds Accept Bowl Bid | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/pakistan-to-buy-textiles-abroad-1300000-in-imports-mostly-from.html | PAKISTAN TO BUY TEXTILES ABROAD; $1,300,000 in Imports, Mostly From Japan, Aimed at High Prices, Trade Balances | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/levy-facing-loss-of-trotting-post-move-in-national-association-to.html | LEVY FACING LOSS OF TROTTING POST; Move In National Association to Oust Figure in Harness Scandals Here Is Forecast DIRECTOR NOT RESIGNING Counsel to Roosevelt Raceway Will Go to Columbus Session Slated to Take Up Inquiries | True | By Emanuel Perlmutter | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/buckley-backing-2-commissioners-wagner-is-urged-to-reappoint.html | BUCKLEY BACKING 2 COMMISSIONERS; Wagner Is Urged to Reappoint McCaffrey and Masciarelli -- Williams Is Assailed | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/miss-jane-lee-martin-is-engaged-to-marry.html | MISS JANE LEE MARTIN IS ENGAGED TO MARRY | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/stevenson-on-mcarthy-not-interested-in-speech-itself-but-in-what.html | STEVENSON ON M'CARTHY; Not Interested in Speech Itself, but in What President Does | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/to-study-education-abroad.html | To Study Education Abroad | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/3-hurt-in-air-force-crash.html | 3 Hurt in Air Force Crash | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/heating-oil-cuts-spread-12c-reduction-is-announced-for.html | HEATING OIL CUTS SPREAD; 1/2c Reduction Is Announced for Pennsylvania-Delaware Area | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/in-the-nation-one-senator-as-the-decisive-national-issue.html | In the Nation; One Senator as the Decisive National Issue | True | By Arthur Krock | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/radar-costs-pike-speeder-19.html | Radar Costs Pike Speeder $19 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-n-legal-unit-ends-its-dispute-politely.html | U. N. LEGAL UNIT ENDS ITS DISPUTE POLITELY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/er-hofmalq-dies-finanial-exper-j-tax-aide-74who-served-many.html | E.R. HOFmAlq DIES; FINAN(IAL EXPER); J Tax Aide, 74,Who Served Many,[ Concerns, Investigated State I I and Federal Bodies I | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/tale-of-war-woes.html | Tale of War Woes | True | L. C. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/-dr-a-russell-music-diregtor-composer-pianist-organist-who-long.html | ' DR. . A. RUSSELL, -MUSIC DIREGTOR; ' Composer, Pianist, Organist Who Long Headed Concerts' i at Wanamaker's Dies | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/north-korea-viewed-as-province.html | North Korea Viewed as Province | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/miss-priscilla-smiths-troth.html | Miss Priscilla Smith's Troth | True | SpecLtl to Ta Trw yow t? Z'n,. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/edward-j-ebner.html | EDWARD J. EBNER | True | Sl3ectal to Tz IIL-w Noc TI3r. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/raiders-seek-4th-in-row.html | Raiders Seek 4th in Row | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/lack-of-courtroom-deplored-by-judge.html | LACK OF COURTROOM DEPLORED BY JUDGE | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/cotton-market-off-in-sluggish-trade-eases-8-to-14-points-hedge.html | COTTON MARKET OFF IN SLUGGISH TRADE; Eases 8 to 14 Points -- Hedge Sales Rise -- 30 December Notices Issued, Stopped | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/health-officer-moves-up-dr-rosenthal-acting-assistant-commissioner.html | HEALTH OFFICER MOVES UP; Dr. Rosenthal Acting Assistant Commissioner of City Agency | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/idebra-tarnewer-becomes-bridei.html | IDebra Tarnewer Becomes Bridel | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/korean-relief-workers-strike.html | Korean Relief Workers Strike | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/10-title-guarantee-and-trust-dividend-in-stock-and-1for10-split-is.html | 10% Title Guarantee and Trust Dividend In Stock and 1-for-10 Split Is Proposed | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/color-j-jhhghe-skipper-of-phan-officer-who-was-wounded-in-japanese.html | COLOR. J. J.HHGHE SKIPPER OF P.HAN'; Officer Who Was Wounded 'in Japanese Attack on U. S, Gunboat in 1937 Dies | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-s-deposits-up-at-member-banks-holdings-of-treasury-bills-increase.html | U. S. DEPOSITS UP AT MEMBER BANKS; Holdings of Treasury Bills Increase $156,000,000 -- Business Loans Gain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-turkey-developed-empire-white-is-the-result-of-7year-project-at.html | NEW TURKEY DEVELOPED; Empire White Is the Result of 7-Year Project at Cornell | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/teacher-gets-study-award.html | Teacher Gets Study Award | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/flylo-captures-lothian-in-fast-time-at-bowie-95-shot-outruns.html | Fly-Lo Captures Lothian in Fast Time at Bowie; 9-5 SHOT OUTRUNS LANDSEAIR IN MUD Fly-Lo Takes 6-Furlong Race in 1:11 1/5 to Become Sole Bowie Favorite to Win | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/118-defense-plants-tied-to-red-union.html | 118 DEFENSE PLANTS TIED TO 'RED' UNION | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/disciplinary-action-denied.html | Disciplinary Action Denied | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/price-index-rises-8th-month-in-row-new-high-set-by-02-advance.html | PRICE INDEX RISES 8TH MONTH IN ROW; New High Set by 0.2 Advance -- Million Auto Workers to Get 2c Pay Increase U. S. Consumer Price Index Rises For the Eighth Consecutive Month | True | By Joseph A. Loftusspecial To The New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/davison-chemical-board-names-a-new-president.html | Davison Chemical Board Names a New President | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-atrocity-data-set-u-s-will-give-u-n-more-facts-on-communists-in.html | NEW ATROCITY DATA SET; U. S. Will Give U. N. More Facts on Communists in Korea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/williamson-colgate-captain.html | Williamson Colgate Captain | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/resort-collection-by-trigere-shown-simple-line-is-emphasized-in.html | RESORT COLLECTION BY TRIGERE SHOWN; Simple Line Is Emphasized in Bonwit Display -- Gentle Flare in Skirt Noted | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/joseph-p-fallon.html | JOSEPH P. FALLON | True | SpL'ct1 to 'UPæS Nsw No,c T'a'4Fs. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/joseph-h-quimby.html | JOSEPH H. QUIMBY. | True | Special to Tz sw YOIK TXMr. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/irs-w-iabur6-ornithologist-73-staff-member-at-museum-of-natural.html | IRS. W. IABUR6, ORNITHOLOGIST, 73; Staff Member at Museum of Natural History Is Dead Established Study Fund | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/london-critics-warm-to-williams-chiller.html | LONDON CRITICS WARM TO WILLIAMS' CHILLER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/hoover-has-no-comment-on-pearsons-remarks.html | Hoover Has No Comment On Pearson's Remarks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/jefferson-school-called-red-front-bella-dodd-says-party-set-it-up.html | JEFFERSON SCHOOL CALLED RED FRONT; Bella Dodd Says Party Set It Up 'to Guide People' -- Inquiry Weighs Subversive Ruling | True | By Bess Furmanspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/fay-visitors-listed-by-senator-condon.html | FAY VISITORS LISTED BY SENATOR CONDON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/wrestling-here-tonight-kowalski-and-gagne-in-feature-of-garden.html | WRESTLING HERE TONIGHT; Kowalski and Gagne in Feature of Garden Exhibition | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/seixas-is-injured-may-miss-tourney-recurrence-of-knee-ailment.html | SEIXAS IS INJURED, MAY MISS TOURNEY; Recurrence of Knee Ailment Likely to Force U. S. Star Out of Victorian Tennis | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sale-of-neil-strain-denied.html | Sale of Neil Strain Denied | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/italians-dubious-of-trieste-talks-say-belgrade-stand-on-parley.html | ITALIANS DUBIOUS OF TRIESTE TALKS; Say Belgrade Stand on Parley Indicates Yugoslavia Does Not Want a Solution | True | By Arnaldo Corteisspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-91day-bills-offered-treasury-to-receive-tenders-up-to-2-p-m-on.html | NEW 91-DAY BILLS OFFERED; Treasury to Receive Tenders Up to 2 P. M. on Monday | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/finns-and-russians-sign-new-trade-pact.html | FINNS AND RUSSIANS SIGN NEW TRADE PACT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/canadian-banker-asks-freer-trade-says-current-prosperity-opens-door.html | CANADIAN BANKER ASKS FREER TRADE; Says Current Prosperity Opens Door to Lower Tariffs and Easing of Exchange Curbs | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/james-i-rush.html | JAMES I. RUSH | True | Special to THE IW YO TzaES, | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/belgians-to-vote-on-army-pact.html | Belgians to Vote on Army Pact | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bid-for-virgin-islands-hotel.html | Bid for Virgin Islands Hotel | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/hilton-to-run-hotel-for-union-in-havana.html | HILTON TO RUN HOTEL FOR UNION IN HAVANA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bell-named-ottawa-manager.html | Bell Named Ottawa Manager | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/lodge-urges-u-n-to-defer-korean-issue-during-talks-u-s-for-u-n.html | Lodge Urges U. N. to Defer Korean Issue During Talks; U. S. FOR U. N. DELAY IN KOREAN DEBATE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/couple-son-seized-in-681700-holdup-fbi-holds-quincy-exconvict-and.html | COUPLE, SON SEIZED IN S.681,700 HOLD-UP; F.B.I. Holds Quincy Ex-Convict and M.I.T. Student in Danvers Armored Truce Robbery | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/pakistans-hopes-of-u-s-pact-fade-indian-objection-to-military-aid.html | PAKISTAN'S HOPES OF U. S. PACT FADE; Indian Objection to Military Aid Cools Karachi Ardor -- Reds Exploit Issue in Kashmir | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/mrs-james-fielder.html | MRS. JAMES FIELDER | True | Special to Ngw Yo | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/kansas-oil-allowable-unchanged.html | Kansas Oil Allowable Unchanged | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-s-gains-assessed-in-training-disabled.html | U. S. GAINS ASSESSED IN TRAINING DISABLED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/queen-departs-before-dawn.html | Queen Departs Before Dawn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/shopping-center-halted-by-dispute-stoppage-laid-to-rift-among.html | SHOPPING CENTER HALTED BY DISPUTE; Stoppage Laid to Rift Among Stockholders of Hempstead Shop Park Corp., Builder SHOPPING CENTER HALTED BY DISPUTE | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/german-red-calls-bonn-french-peril-ulbricht-declares-main-goal-of.html | GERMAN RED CALLS BONN FRENCH PERIL; Ulbricht Declares Main Goal of Adenauer Is Neighbor, Not Soviet Bloc Nations | True | By Walter Sullivanspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/rhee-alters-presidency-stand.html | Rhee Alters Presidency Stand | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/eisenhowers-plan-a-quiet-holiday-they-will-eat-our-which-is-to-say.html | EISENHOWERS PLAN A QUIET HOLIDAY; They Will Eat 'Our,' Which Is to Say at the National Golf Club in Augusta | True | By John D. Morrisspecial To The New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/parisiennes-sew-up-city-seamstresses-hold-annual-fete-for-unmarried.html | PARISIENNES SEW UP CITY; Seamstresses Hold Annual Fete for Unmarried Women | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/william-f-robinson.html | WILLIAM F. ROBINSON | True | Special to Tz NEW YO/K TIES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/foreign-relations-chief-for-owensillinois-unit.html | Foreign Relations Chief For Owens-Illinois Unit | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/georgia-house-backs-2-school-proposals.html | GEORGIA HOUSE BACKS 2 SCHOOL PROPOSALS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/jenner-protests-canadas-terms-tells-dulles-he-is-unwilling-to.html | JENNER PROTESTS CANADA'S TERMS; Tells Dulles He Is Unwilling to Accept Restrictions on Gouzenko Evidence | True | By Clayton Knowlesspecial To The New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/chileans-puzzled-on-copper-action-senate-committees-decision-to.html | CHILEANS PUZZLED ON COPPER ACTION; Senate Committee's Decision to Sell Production Anywhere Is Variously Analyzed MIGHT WEAKEN POSITION Finance and Mines Ministers Interpret Report as Denying Sale to Soviet or Satellites | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/house-unit-subpoenas-altmeyer.html | House Unit Subpoenas Altmeyer | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/nixon-meets-burmese-premier.html | Nixon Meets Burmese Premier | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/accused-woman-found-dead.html | Accused Woman Found Dead | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/red-china-called-vast-slave-camp-nationalist-aide-at-un-asserts.html | RED CHINA CALLED VAST SLAVE CAMP; Nationalist Aide at U.N. Asserts Forced Labor Makes Possible Communist Aggression | True | By Kathleen Teltschspecial To The New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/marciano-leaves-for-honolulu.html | Marciano Leaves for Honolulu | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/to-mark-citys-tercentennial.html | To Mark City's Tercentennial | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/teacher-charges-smear-his-quitting-new-hampshire-school-laid-to.html | TEACHER CHARGES 'SMEAR'; His Quitting New Hampshire School Laid to 'Whispering' | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/knicks-set-back-at-boston-9684-macauley-scores-28-points-cousy-gets.html | KNICKS SET BACK AT BOSTON, 96-84; Macauley Scores 28 Points, Cousy Gets 20 to Pace Attack of Celtics | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/thanksgiving-appeal.html | THANKSGIVING APPEAL | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/texts-of-united-states-and-canadian-notes-on-the-gouzenko-case.html | Texts of United States and Canadian Notes on the Gouzenko Case | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/british-meat-ration-cut.html | British Meat Ration Cut | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sharett-is-closer-to-bengurion-post-he-receives-unanimous-vote-of.html | SHARETT IS CLOSER TO BEN-GURION POST; He Receives Unanimous Vote of Mapai Chiefs for Office of Israeli Prime Minister | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/prof-g-t-richards.html | PROF. G. T. RICHARDS | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/algiers-forms-interfaith-body.html | Algiers Forms Inter-Faith Body | True | By Religious News Service | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/labor-unity-fails-on-one-policy-item-afl-rejects-cio-proposal-on.html | LABOR UNITY FAILS ON ONE POLICY ITEM; A.F.L. Rejects C.I.O. Proposal on Joint Closing of Union Offices in Free Europe | True | By A. H. Raskin | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/6-commissaries-closing-brooklyn-receiving-station-unit-is-on-the.html | 6 COMMISSARIES CLOSING; Brooklyn Receiving Station Unit Is on the Navy's List | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/shakeup-in-bond-unit-treasury-reorganizes-staff-in-drive-for.html | SHAKE-UP IN BOND UNIT; Treasury Reorganizes Staff in Drive for Increased Sales | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/shipping-here-cut-by-canadas-lure-lines-cash-in-on-the-emigrant.html | SHIPPING HERE CUT BY CANADA'S LURE; Lines Cash in on the Emigrant Movement From Europe and Also Gain Return Travel | True | By Joseph J. Ryan | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-french-crisis-restricts-premier-in-bermuda-talks-confidence.html | NEW FRENCH CRISIS RESTRICTS PREMIER IN BERMUDA TALKS; Confidence Motion Coming Up Tomorrow Dilutes Backing for the European Army ELECTION MAY BE FORCED De Gaulle Attack on Proposed Treaty a Major Factor -- Cabinet Split on Issue FRENCH ASSEMBLY RESTRICTS PREMIER | True | By Lansing Warrenspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/pirates-sign-upstate-pitcher.html | Pirates Sign Upstate Pitcher | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/staggered-use-of-cars-favored.html | Staggered Use of Cars Favored | True | ROBERT GORDIS | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/quits-to-rejoin-durkin.html | Quits to Rejoin Durkin | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bagel-famine-imminent-strike-of-40-drivers-over-pay-shuts-27-of-29.html | BAGEL FAMINE IMMINENT; Strike of 40 Drivers Over Pay Shuts 27 of 29 Bakeries | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-s-officials-amazed.html | U. S. Officials Amazed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/dr-martland-retires-essex-county-medical-examiner-ends-28year.html | DR. MARTLAND RETIRES; Essex County Medical Examiner Ends 28-Year Service | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/5-students-hurt-in-auto-fordham-men-bennett-junior-college-girls-go.html | 5 STUDENTS HURT IN AUTO; Fordham Men, Bennett Junior College Girls Go to Hospital | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/hungary-crushes-england-in-soccer-100000-at-wembley-stadium-see.html | HUNGARY CRUSHES ENGLAND IN SOCCER; 100,000 at Wembley Stadium See Olympic Champions Win by 6-3 -- France in Final | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/commodity-index-up-wholesale-prices-go-from-877-on-monday-to-88-on.html | COMMODITY INDEX UP; Wholesale Prices Go From 87.7 on Monday to 88 on Tuesday | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/ila-elections-set-in-cleanup-drive-bradley-calls-for-balloting.html | I.L.A. ELECTIONS SET IN CLEAN-UP DRIVE; Bradley Calls for Balloting Within 5 Weeks, but Plans No 'Forced' Ouster of Ex-Felons | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/aged-fete-elderly-at-a-holiday-party-seniors-honor-16-in-club-and.html | AGED FETE ELDERLY AT A HOLIDAY PARTY; Seniors Honor 16 in Club, and Prove Even Livelier, at East Side Institution | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/ceylon-to-limit-queens-fete.html | Ceylon to Limit Queen's Fete | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/more-rough-work-ordered-for-navy-erdelatz-stiffens-blocking.html | MORE ROUGH WORK ORDERED FOR NAVY; Erdelatz Stiffens Blocking Practice for Army Game -- Craig May Be Shifted | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/7-school-contests-on-local-schedule-st-johns-prep-will-oppose.html | 7 SCHOOL CONTESTS ON LOCAL SCHEDULE; St. John's Prep Will Oppose Brooklyn Prep Eleven in One of Day's Features | True | By William J. Flynn | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sulphate-plant-to-open-in-54.html | Sulphate Plant to Open in '54 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-union-pacific-treasurer.html | New Union Pacific Treasurer | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/neutrals-hint-rejection.html | Neutrals Hint Rejection | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/pier-reform-progress.html | PIER REFORM PROGRESS | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/for-christmas-realism-keynotes-todays-toys-make-it-yourself-kits.html | For Christmas: Realism Keynotes Today's Toys; ' Make It Yourself' Kits Cover Wide Field From Cars to Houses | True | By Cynthia Kellogg | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/brooklyn-college-wins-defeats-cooper-union-quintet-8364-as-cohen.html | BROOKLYN COLLEGE WINS; Defeats Cooper Union Quintet, 83-64, as Cohen Stars | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/s-e-c-exemption-on-filing-may-rise-senator-bush-reports-outlook.html | S. E. C. EXEMPTION ON FILING MAY RISE; Senator Bush Reports Outlook Bright for Raising Limit to $500,000 From $300,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/west-virginia-gets-sugar-bowl-berth-southern-conference-ruler-is.html | WEST VIRGINIA GETS SUGAR BOWL BERTH; Southern Conference Ruler Is Named at Surprise Meeting to Face Georgia Tech | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/wood-field-and-stream-american-anglers-and-hunters-have-many.html | Wood, Field and Stream; American Anglers and Hunters Have Many Reasons for Being Thankful Today | True | By Raymond R. Camp | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/652-pints-of-blood-given-200-a-t-t-employes-among-tuesday-red-cross.html | 652 PINTS OF BLOOD GIVEN; 200 A. T. & T. Employes Among Tuesday Red Cross Donors | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sikorsky-at-last-wins-plant-permit-17500000-stratford-project.html | SIKORSKY, AT LAST, WINS PLANT PERMIT; $17,500,000 Stratford Project Approved After Long Fight Reaching to Washington | True | By David Andersonspecial to The New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/chicago-song-contest-open.html | Chicago Song Contest Open | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/north-korea-viewed-as-unlikely-to-get-aid-pledged-by-red-china.html | North Korea Viewed as Unlikely To Get Aid Pledged by Red China; Experts Doubt That Peiping Has Resources to Carry Out New Treaty With Pyongyang | True | By Tillman Durdinspecial to the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/beater-of-dog-is-jailed-gets-90-days-in-jersey-boys-pet-recovering.html | BEATER OF DOG IS JAILED; Gets 90 Days in Jersey -- Boy's Pet, Recovering, Loses Eye | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/action-on-dividends-by-2-banks-spotlights-big-list-of-declarations.html | Action on Dividends by 2 Banks Spotlights Big List of Declarations; Public National Votes Extra, Stock, Regular Disbursements as Irving Trust Co. Acts on Extra, Raises Cash Payment 2 BANKS SPOTLIGHT DIVIDEND ACTIONS | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/ramapo-to-face-squadron-a.html | Ramapo to Face Squadron A | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/army-coach-rates-big-game-a-toss-up-team-as-ready-as-it-can-be-says.html | ARMY COACH RATES BIG GAME A TOSS UP; Team 'as Ready as It Can Be,' Says Blake -- Attaya Faces Call Only as Punter | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/arthur-pie-tschker.html | ARTHUR PIE TSCHKER | True | SPecia t Txz Nzw NotK TrMS, | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/death-inquiry-closed-maine-ends-its-investigation-in-case-of-mrs.html | DEATH INQUIRY 'CLOSED'; Maine Ends Its Investigation in Case of Mrs. Moran | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/ronson-and-union-agree.html | Ronson and Union Agree | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/clumsy-thug-tries-to-hold-up-2-banks-shooed-out-of-one-nabbed-in.html | Clumsy Thug Tries to Hold Up 2 Banks; Shooed Out of One, Nabbed in the Other | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/a-katzebg-bd-i-she-is-married-at-home-here-to-arthur-weisberg-i.html | A,, KATZE,B.G B,,D I; She Is Married at Home Here[ to Arthur Weisberg.I | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/george-h-hawks-sr.html | GEORGE H. HAWKS SR. | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/arab-blind-helped-by-center-in-cairo-rehabilitation-and-training.html | ARAB BLIND HELPED BY CENTER IN CAIRO; Rehabilitation and Training Backed by U. N. and Egypt Is Model for Middle East | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/state-denounced-on-migrant-labor-member-of-albany-conference-for.html | STATE DENOUNCED ON MIGRANT LABOR; Member of Albany Conference for Better Conditions Likens Camps to 'Tobacco Road' | True | By Warren Weaver Jr.special to The New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/czech-in-korea-shot-bid-for-asylum-seen.html | CZECH IN KOREA SHOT; BID FOR ASYLUM SEEN | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/phone-company-pact-gives-rises-to-18000.html | PHONE COMPANY PACT GIVES RISES TO 18,000 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/engineers-to-honor-mckenna.html | Engineers to Honor McKenna | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/by-winston-churchill-the-second-world-war-volume-vi-triumph-and.html | By Winston Churchill: The Second World War; Volume VI -- Triumph and Tragedy Frustration -- Social Contacts -- I Give a Final Banquet, July 23 -- Stalin is Told About the Atom Bomb, July 24 -- His Reaction -- I Attend the Conference for the Last Time, July 25 -- More Discussions on Poland -- My Policy at Potsdam -- I Fly to London -- The Result of the General Election -- My Farewell Message to the British People, July 26, 1945. INSTALLMENT 30 -- THE END OF MY ACCOUNT Book II -- The Iron Curtain | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/the-radulovich-case.html | THE RADULOVICH CASE | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/alex-belford.html | ALEX BELFORD | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/marshall-vanderhoef.html | MARSHALL VANDERHOEF | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/stevenson-boomed-as-candidate-for-1956-by-alabama-governor-gov.html | Stevenson Boomed as Candidate For 1956 by Alabama Governor; GOV. PERSONS BACKS STEVENSON FOR '56 | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/american-trust-to-pay-bonus.html | American Trust to Pay Bonus | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/alston-injury-recalled-knee-twisted-in-broad-jump-ended-career-as.html | ALSTON INJURY RECALLED; Knee Twisted in Broad Jump Ended Career as Player | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/gasoline-stocks-show-rise-in-week-145193000-barrels-on-hand-nov-21.html | GASOLINE STOCKS SHOW RISE IN WEEK; 145,193,000 Barrels on Hand Nov. 21 Against 144,954,000 Nov. 14 -- Fuel Stocks Lower | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/head-woolknit-associates.html | Head Woolknit Associates | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/mcarthy-charge-cited-aide-qualifies-attack-on-truman-definition-of.html | M'CARTHY CHARGE CITED; Aide Qualifies Attack on Truman Definition of 'McCarthyism' | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/washington-acts-to-end-job-bias-district-of-columbias-board-orders.html | WASHINGTON ACTS TO END JOB BIAS; District of Columbia's Board Orders Nondiscrimination in City's Employment | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/to-make-drums-and-pails-us-steel-products-to-construct-plant-near.html | TO MAKE DRUMS AND PAILS; U.S. Steel Products to Construct Plant Near Camden, N. J. | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/george-w-davis.html | GEORGE W. DAVIS | True | Speഠxl to THE NW N0 TM. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/budget-is-target-in-nassau-county-county-supervisors-under-fire-of.html | BUDGET IS TARGET IN NASSAU COUNTY; County Supervisors Under Fire of Democrats and League of Taxpayers in Mineola | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-n-staff-bans-urged-hammarskjold-would-exclude-those-under-party.html | U. N. STAFF BANS URGED; Hammarskjold Would Exclude Those Under Party Discipline | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/proxy-fight-looms-for-blair-control-court-sustains-writ-ordering.html | PROXY FIGHT LOOMS FOR BLAIR CONTROL; Court Sustains Writ Ordering Company to Give 2 Holders List of Share Owners | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sulphur-works-doubles-output.html | Sulphur Works Doubles Output | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/revival-of-heavenly-express.html | Revival of 'Heavenly Express' | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/albert-woolson-106-ill-last-survivor-of-union-army-is-in-duluth.html | ALBERT WOOLSON, 106, ILL; Last Survivor of Union Army Is in Duluth, Minn., Hospital | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/south-africa-hurt-over-u-s-report-racial-issue-amid-economic-data.html | SOUTH AFRICA HURT OVER U. S. REPORT; Racial Issue Amid Economic Data Called 'Unfriendly' -- Fairness Upheld Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/fred-s-rogers.html | FRED S, ROGERS | True | specte2 to T N Yo | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/injunction-halts-1woman-show.html | Injunction Halts 1-Woman Show | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/olin-plans-expansion.html | Olin Plans Expansion | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/nuptials-in-jersey-for-susan-rachlin.html | NUPTIALS IN JERSEY FOR SUSAN RACHLIN | True | Special to THZ Nw No TIM.. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/david-g-gray.html | DAVID G. GRAY | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-gas-company-slated-in-illinois-commonwealth-edison-files.html | NEW GAS COMPANY SLATED IN ILLINOIS; Commonwealth Edison Files Incorporation for Subsidiary in Segregation Program | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/power-failure-darkens-4000-homes-on-sound.html | Power Failure Darkens 4,000 Homes on Sound | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/230000-cut-asked-in-armed-forces-hannah-says-10-reductions-would-in.html | 230,000 CUT ASKED IN ARMED FORCES; Hannah Says 10% Reductions Would Include All Branches Except the Air Force | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/art-society-elects-jayme-28.html | Art Society Elects Jayme, 28 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/this-days-thanks.html | THIS DAY'S THANKS | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/john-a-hopwood.html | JOHN A. HOPWOOD | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/lila-heffelfinger-trothi-arizona-u-alumnus-fiancee-ofi-i-lieut-h-s.html | LILA HEFFELFINGER TROTHI; Arizona U. Alumnus Fiancee ofI I Lieut. H. S. Coleman, U.S.N.R. I | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/planning-in-riverdale.html | PLANNING IN RIVERDALE | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/auto-parts-maker-clears-11144821-dana-corp-and-subsidiaries-show.html | AUTO PARTS MAKER CLEARS $11,144,821; Dana Corp. and Subsidiaries Show Rise in Net for Year From Earlier $9,601,735 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/era-of-thruways-seen-growth-of-nations-economy-forecast-as-result.html | Era of Thruways Seen; Growth of Nation's Economy Forecast as Result of Transcontinental Link | True | F. TOMPKINS HARRIS | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/corn-again-holds-trading-spotlight-prices-at-new-season-highs.html | CORN AGAIN HOLDS TRADING SPOTLIGHT; Prices at New Season Highs Except in December -- Wheat Rallies After Pressure | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/stassen-reports-u-s-aid-to-europe-can-be-cut-in-1954-sees-economic.html | STASSEN REPORTS U. S. AID TO EUROPE CAN BE CUT IN 1954; Sees Economic and Military Slashes as Most Nations in West Get Back on Feet U. S. Can Cut Aid to Europe in '54, Stassen Tells Congress in Report | True | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/police-chief-says-he-was-red-in-43-milford-official-tells-of.html | POLICE CHIEF SAYS HE WAS RED IN '43; Milford Official Tells of Joining Party in 1936 -- Worked at G. E. War Plant | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/memory-traps-suspects-exdetective-helps-capture-3-in-fur-burglary.html | MEMORY TRAPS SUSPECTS; Ex-Detective Helps Capture 3 in Fur Burglary Case | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/canada-disclaims-warning-on-white-disputing-hoover-pearson-tells.html | CANADA DISCLAIMS WARNING ON WHITE, DISPUTING HOOVER; Pearson Tells Commons That Friendly Third Power's Agent Echoed F.B.I.'s Original Tip GOUZENKO BID GRANTED But Ottawa Insists on Right to Rule on Releasing Data -- Jenner Balks at Curb CANADA DISCLAIMS WARNING ON WHITE | True | By Raymond Daniellspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/10-in-title-chess-field-womens-national-championship-lists-two.html | 10 IN TITLE CHESS FIELD; Women's National Championship Lists Two Former Titleholders | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/catholic-unit-lauds-film-selfcensorship-but-reports-4-rise-in.html | Catholic Unit Lauds Film Self-Censorship But Reports 4% Rise in Immoral Movies | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/dr-a-c-fales.html | | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/training-site-offered-spartans.html | Training Site Offered Spartans | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/plea-to-remove-times-sq-dross-by-rezoning-is-joined-by-priest-times.html | Plea to Remove Times Sq. Dross by Rezoning Is Joined by Priest; TIMES SQ. CLEAN-UP ASKED OF PLANNERS | True | By Charles G. Bennett | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/freeing-of-11-spaniards-sought.html | Freeing of 11 Spaniards Sought | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/penn-and-cornell-clash-today-in-60th-meeting-colgate-favored-over.html | Penn and Cornell Clash Today in 60th Meeting; Colgate Favored Over Brown; MUNGER TO BOW OUT AS QUAKERS' COACH His 16 Years With Penn Will End with Cornell Contest -- Colgate Slight Choice | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/paralyzed-he-flies-solo.html | Paralyzed, He Flies Solo | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/eisenhower-staff-interprets-mccarthy-speech-as-attack-top-white.html | Eisenhower Staff Interprets McCarthy Speech as Attack; Top White House Aides Feel That Senator, Who Got Air Time to Reply to Truman, Used It to Criticize Administration EISENHOWER STAFF HITS M'CARTHY TALK | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/theatre-course-opens-dec-7.html | Theatre Course Opens Dec. 7 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/continental-unity-hinging-on-france-other-european-nations-at-the.html | CONTINENTAL UNITY HINGING ON FRANCE; Other European Nations at The Hague Believe Hope for Early Progress Is Faint | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-power-plant-operating.html | New Power Plant Operating | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/to-join-franklin-simon-feb-1-as-vice-president.html | To Join Franklin Simon Feb. 1 as Vice President | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/elected-vice-president-of-utility.html | Elected Vice President of Utility | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/ohio-state-to-rehire-coaches.html | Ohio State to Rehire Coaches | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/two-debutantes-bow-here.html | Two Debutantes Bow Here | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/apartment-house-in-brooklyn-sales-operator-acquires-building-on.html | APARTMENT HOUSE IN BROOKLYN SALES; Operator Acquires Building on Henry Street -- Deal Closed on 5th Avenue Corner | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/dash-of-basketball-seasoning-held-likely-to-whet-manhattan-appetite.html | Dash of Basketball Seasoning Held Likely to Whet Manhattan Appetite; Hopeful but Not Overoptimistic, Jaspers Also Face Height Problem --9 Letter Men Back -- O'Connor Shows Progress | True | By William J. Briordy | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/consumers-prices-rise-slightly-here-index-for-city-shows-advance-of.html | CONSUMERS PRICES RISE SLIGHTLY HERE; Index for City Shows Advance of 0.1% in Month -- Costs of Beer and Movies Go Up | True | By Will Lissner | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/censure-is-not-enough.html | CENSURE IS NOT ENOUGH | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/mark-berman.html | MARK BERMAN | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/caracas-building-dedicated.html | Caracas Building Dedicated | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/talks-at-a-crucial-stage-u-n-delegate-slowly-gathering-data-on-red.html | TALKS AT A CRUCIAL STAGE; U. N. Delegate Slowly Gathering Data on Red View of Parley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/transport-due-from-far-east.html | Transport Due From Far East | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/pupil-pledge-stirs-town-parent-protest-expected-over-deleting-world.html | PUPIL PLEDGE STIRS TOWN; Parent Protest Expected Over Deleting World Citizen Phrase | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/john-baker-banker-of-long-island-92.html | JOHN BAKER, BANKER OF LONG ISLAND, 92 | True | Special to TH NEW YO Tmns. | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/power-production-dips-weeks-contraseasonal-decline-lowers-index.html | POWER PRODUCTION DIPS; Week's Contraseasonal Decline Lowers Index Figure | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/birth-certificates-sold-forms-used-by-westfield-pupils-to-obtain.html | BIRTH CERTIFICATES SOLD; Forms Used by Westfield Pupils to Obtain Liquor | True | Special to The NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/british-to-build-soviet-ships.html | British to Build Soviet Ships | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/charles-hodgdon.html | CHARLES HODGDON | True | Special to NEW YOPJ TIMY_S. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/quirino-calls-u-s-a-friend.html | Quirino Calls U. S. a Friend | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/john-f-eisenhower.html | JOHN F. EISENHOWER | True | special to Nv Yomc Tlr.s. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/loan-for-auto-credit-gmac-of-canada-debentures-to-increase-working.html | LOAN FOR AUTO CREDIT; G.M.A.C. of Canada Debentures to Increase Working Capital | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/delaware-power-in-stock-offering-holders-getting-right-to-buy.html | DELAWARE POWER IN STOCK OFFERING; Holders Getting Right to Buy 232,520 Shares at Price of $24 on 1-for-7 Basis DELAWARE POWER IN STOCK OFFERING | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/mens-wear-trend-is-toward-quality-as-in-other-fields-consumer-shows.html | MEN'S WEAR TREND IS TOWARD QUALITY; As in Other Fields, Consumer Shows Less Resistance to Higher-Priced Goods | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bishop-of-erie-pa-gets-rank-of-an-archbishop.html | Bishop of Erie, Pa., Gets Rank of an Archbishop | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/economist-is-appointed-adviser-by-eisenhower.html | Economist Is Appointed Adviser by Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sir-thomas-keens.html | SIR THOMAS KEENS | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/figl-is-appointed-foreign-minister-former-austrian-chancellor-named.html | FIGL IS APPOINTED FOREIGN MINISTER; Former Austrian Chancellor Named to Succeed Gruber, Who Resigned in Rift | True | By John MacCormacspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bible-groups-present-scriptures-to-king.html | BIBLE GROUPS PRESENT SCRIPTURES TO KING | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/drazenovich-suspension-lifted.html | Drazenovich Suspension Lifted | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/soviet-splits-farm-ministry.html | Soviet Splits Farm Ministry | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/riksdag-balks-cut-in-finland-budget-parliament-adds-130000000.html | RIKSDAG BALKS CUT IN FINLAND BUDGET; Parliament Adds $130,000,000 Outlay, Nullifying Premier's Program of Austerity | True | By George Axelssonspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/state-fraternity-ban-at-university-fought.html | STATE FRATERNITY BAN AT UNIVERSITY FOUGHT | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/fish-group-to-fight-international-tie-exrepresentative-to-pick-15.html | FISH GROUP TO FIGHT INTERNATIONAL TIE; Ex-Representative to Pick 15 Organizers of a Committee to Act in Both Parties | True | | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sarah-gately-engaged-design-school-g-cluate-to-be1-wed-to-granville.html | SARAH GATELY ENGAGED; Design School G cluate to Be1 Wed to Granville Burland ! / | True | Spec.! to Tml NLV Yolc Tr. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/canadian-wheat-stocks-soar.html | Canadian Wheat Stocks Soar | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/a-revival-jose-ferrer-and-judith-evelyn-starred-in-the-shrike-at.html | A REVIVAL; Jose Ferrer and Judith Evelyn Starred in 'The Shrike' at the City Center | True | By Brooks Atkinson | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/six-picked-up-at-sea-from-abandoned-ship.html | SIX PICKED UP AT SEA FROM ABANDONED SHIP | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/ballerina-doffs-shoes-for-movie-ludmilla-tcherina-will-make-u-s.html | BALLERINA DOFFS SHOES FOR MOVIE; Ludmilla Tcherina Will Make U. S. Film Debut in Dramatic Role in 'Sign of the Pagan' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/reds-said-to-cut-tibet-force.html | Reds Said to Cut Tibet Force | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/struggle-for-religious-freedom.html | Struggle for Religious Freedom | True | SAMUEL BELLUSBOHUMIR BUNZABELA FABIANOSCAR HALECKIZBIGNIEW OSSOWSKIMsgr. BELA VARGA | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/brooklyn-shelter-greets-2-alumni-survivors-of-death-march-in-korea.html | BROOKLYN SHELTER GREETS 2 'ALUMNI'; Survivors of Death March in Korea Have First Holiday Dinner in Four Years | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/indians-criticized-by-south-koreans-accused-of-working-for-reds.html | INDIANS CRITICIZED BY SOUTH KOREANS; Accused of Working for Reds -- Rhee Opposes Their Role as Neutral in Peace Talks | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/west-bids-soviet-confer-on-austria-under-any-method-agrees-to.html | WEST BIDS SOVIET CONFER ON AUSTRIA UNDER ANY METHOD; Agrees to Accept Almost Any Moscow Terms for Talks -- Treaty Put Up to Kremlin WEST BIDS SOVIET CONFER ON AUSTRIA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/films-for-the-young.html | Films for the Young | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/rubber-prices-dip-in-trading-flurry-other-commodity-volume-slips-in.html | RUBBER PRICES DIP IN TRADING FLURRY; Other Commodity Volume Slips in Pre-Holiday Lull -- Coffee, Burlap and Cocoa Rise | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/minnie-f-cassatt-daniel-james-wed.html | MINNIE F. CASSATT, DANIEL JAMES WED | True | Elal to TH Nv Yo | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/troth-ahhouhc-of-miss-guemzrius-she-willbecome-bride-of-w-g-gridley.html | TROTH AHHOUHC OF MISS GUEmZIUS; She Will-Become Bride of W. G. Gridley Jr., Yale Graduate, [' Aide of Chase'. Bank Here | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/decisions-on-testifying-columbia-faculty-stand-on-academic-freedom.html | Decisions on Testifying; Columbia Faculty Stand on Academic Freedom Is Discussed | True | LIONEL TRILLING | 1981-07-20 | RE0000096557 | B00000445678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bus-fare-decision-is-put-off-by-city-plea-of-9-private-lines-not-to.html | BUS FARE DECISION IS PUT OFF BY CITY; Plea of 9 Private Lines Not to be Considered by Estimate Board Until Tuesday COMPANIES STRESS NEED All Ask 15-Cent Rate and Tax Relief to Meet Arbitration Award to Employes | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-s-wins-in-u-n-on-economic-plan-resolution-noting-washington.html | U. S. WINS IN U. N. ON ECONOMIC PLAN; Resolution Noting Washington Reservations to Aid Before Disarming Approved | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/previous-clashes-cited-controversial-rulings-by-clark-in-u-s-are.html | PREVIOUS CLASHES CITED; Controversial Rulings by Clark in U. S. Are Recalled | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/coffee-crop-short-costa-rica-expects-drop-of-30-from-last-seasons.html | COFFEE CROP SHORT; Costa Rica Expects Drop of 30% From Last Season's Record | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/dom-dimaggio-released-red-sox-obtain-waivers-so-he-can-be-free.html | DOM DIMAGGIO RELEASED; Red Sox Obtain Waivers So He Can Be Free Agent | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/isabel-scharnagel-cancer-surgeon-47.html | ISABEL SCHARNAGEL, CANCER SURGEON, 47 | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-26 | 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096557 | B00000445678 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/two-join-walter-e-heller-co.html | Two Join Walter E. Heller & Co. | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/scranton-victor-over-hofstra-206-lavery-tallies-twice-makes.html | SCRANTON VICTOR OVER HOFSTRA, 20-6; Lavery Tallies Twice, Makes Touchdown Pass -- Dutchmen Count in Final Minute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/rose-plays-cello-for-philharmonic-soloist-in-boccherini-concerto.html | ROSE PLAYS 'CELLO FOR PHILHARMONIC; Soloist in Boccherini Concerto Conducted by Mitropoulos -- Beethoven Heads Program | True | By Olin Downes | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/assaults-on-guards-in-city-jails-charged.html | ASSAULTS ON GUARDS IN CITY JAILS CHARGED | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/wood-field-and-stream-misadventures-of-deer-season-include-story-of.html | Wood, Field and Stream; Misadventures of Deer Season Include Story of Hunter Really Out on a Limb | True | By Raymond R. Camp | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/a-tie-for-second-place.html | A Tie for Second Place | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/wake-forest-tops-so-carolina-1913-white-passes-deacons-to-an-upset.html | WAKE FOREST TOPS SO. CAROLINA, 19-13; White Passes Deacons to an Upset Victory, Figuring in All 3 Touchdowns | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/billion-dollar-cut-seen.html | Billion Dollar Cut Seen | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/soviet-pushes-moscow-housing.html | Soviet Pushes Moscow Housing | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/navy-aids-korea-clothing-drive.html | Navy Aids Korea Clothing Drive | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/killed-in-hospital-fall-woman-facing-operation-drops-from.html | KILLED IN HOSPITAL FALL; Woman Facing Operation Drops From Sixth-Floor Window | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-sigurd-sandzen.html | MRS. SIGURD SANDZEN | True | Special to TH Ngw YOu1 TIMgS. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-oliver-lyford.html | MRS. OLIVER LYFORD | True | Spell lo NEW YOK Trf zs, | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bartosh-star-in-pusan-game.html | Bartosh Star in Pusan Game | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/g-e-scholarships-ready-applications-end-jan-15-in-plan-for.html | G. E. SCHOLARSHIPS READY; Applications End Jan. 15 in Plan for Postgraduate Study | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mcglewdengler.html | McGlew--Dengler | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/builder-takes-options-architect-plans-office-building-in-elizabeth.html | BUILDER TAKES OPTIONS; Architect Plans Office Building in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/2-million-on-route-for-macy-parade-27th-annual-thanksgiving-day.html | 2 MILLION ON ROUTE FOR MACY PARADE; 27th Annual Thanksgiving Day Spectacle Stars Santa and Those Famous Big Balloons | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/terylene-plant-under-way.html | Terylene Plant Under Way | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/j-r-mcullers-jr-dies-husband-of-novelist-playwright-succumbs-in.html | J. R. M'CULLERS JR. 'DIES; Husband of Novelist, Playwright Succumbs in Paris at 40 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ccnyqueens-playoff-today.html | C.C.N.Y.-Queens Play-Off Today | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/phyllis-moore-married-bride-of-robert-j-cowan-at-fifth-avenue.html | PHYLLIS MOORE .MARRIED; Bride of Robert J. Cowan at Fifth Avenue Presbyterian | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/annual-gotham-ball-given-to-aid-hospital.html | ANNUAL GOTHAM BALL GIVEN TO AID HOSPITAL | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/one-dead-in-japanese-quake.html | One Dead in Japanese Quake | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/humphrey-track-dinner-guest.html | Humphrey Track Dinner Guest | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/westvaco-president-to-retire.html | Westvaco President to Retire | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/irish-end-14year-strike-when-family-sells-pub.html | Irish End 14-Year Strike When Family Sells Pub | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/schenectady-man-dies-at-105.html | Schenectady Man Dies at 105 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/fraternity-conference-opens.html | Fraternity Conference Opens | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/british-sciencefiction-thriller-project-m7-and-italian-import-the.html | British Science-Fiction Thriller, 'Project M.7,' and Italian Import, 'The Lucky Five,' Bow Here | True | By Bosley Crowther | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/dean-h-watkeys.html | DEAN H. WATKEYS | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/noch-eins-wins-by-length.html | Noch Eins Wins by Length | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-harry-c-kruse.html | MRS. HARRY C. KRUSE | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/helen-l-thompson-wedi-married-inchurch-of-notre-dame-to-harry-j.html | HELEN L. THOMPSON WEDI; Married inChurch of Notre Dame to Harry J, Hennessey Jr. | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bank-aid-solicited-for-small-plants-16000-institutions-in-nation.html | BANK AID SOLICITED FOR SMALL PLANTS; 16,000 Institutions in Nation Canvassed in S. B. A. Move to Fill Credit Needs COOPERATION SET AS AIM Success of Program Is Put Up to Private Lenders With Ban Set on Competition | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/finlands-plight.html | FINLAND'S PLIGHT | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/first-to-balk-drink-test-jersey-man-in-crash-here-may-lose-drivers.html | FIRST TO BALK DRINK TEST; Jersey Man, in Crash Here, May Lose Driver's License | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/admiral-visits-saudi-arabia.html | Admiral Visits Saudi Arabia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/historic-mule-barn-burns.html | Historic Mule Barn Burns | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/t-v-a-supported-local-chambers-of-commerce-in-valley-said-to-back.html | T. V. A. Supported; Local Chambers of Commerce in Valley Said to Back Project | True | WILLIAM L STURDEVANT Jr. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/vishinsky-as-music-fan-is-wary-on-you-you-you.html | Vishinsky, as Music Fan, Is Wary on 'You, You, You' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/rhee-and-u-s-aides-study-foes-intent-in-korea-deadlock-toplevel.html | RHEE AND U. S. AIDES STUDY FOE'S INTENT IN KOREA DEADLOCK; Top-Level Seoul Conversations Precede Panmunjom Talk - View on Soviet Affirmed | True | By the United Press. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/lis-jlqjge-mlhqyYl-isbride_incapital-boiling-base-chapel-is-scene.html | IIS J/lqJGE MUhqjYl ISBRIDE_INCAPITAL;.; Boiling Base Chapel Is Scene of Marriage to Capt. Robert T. P. deTrevilie, U.S.A.F, | True | Special to T Nmv Yo Ttss. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/east-zone-reports-51-paris-overture-offers-confession-of-alleged.html | EAST ZONE REPORTS '51 PARIS OVERTURE; Offers 'Confession' of Alleged Spy That French Attempted Contact With German Reds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/elevated-to-presidency-by-h-k-ferguson-co.html | Elevated to Presidency By H. K. Ferguson Co. | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/philadelphians-to-keep-shell.html | Philadelphians to Keep Shell | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/prices-up-irregularly-industrials-utilities-oils-move-ahead-in-dull.html | PRICES UP IRREGULARLY; Industrials, Utilities, Oils Move Ahead in Dull Session | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ask-dividend-change-for-brazilian-light.html | ASK DIVIDEND CHANGE FOR BRAZILIAN LIGHT | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sawchuks-third-shutout.html | Sawchuk's Third Shutout | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/spotlight-on-finance.html | SPOTLIGHT ON FINANCE | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/city-sets-hearing-on-smallcab-bill-lively-session-likely-tuesday-on.html | CITY SETS HEARING ON SMALL-CAB BILL; Lively Session Likely Tuesday on the Proposal to Limit Size to Stock Vehicles | True | By Joseph C. Ingraham | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/freitagskjerne.html | Freitag—Skjerne | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/trying-to-avert-strike-photoengravers-and-publishers-hold-sessions.html | TRYING TO AVERT STRIKE; Photo-Engravers and Publishers Hold Sessions Today in City | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sholem-asch-to-sail-to-rejoin-ailing-wife.html | SHOLEM ASCH TO SAIL TO REJOIN AILING WIFE | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-n-limited-to-five-explainers.html | U. N. Limited to Five Explainers | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/for-more-deliveries-of-mail.html | For More Deliveries of Mail | True | E. J. GUMBEL | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/in-the-nation-immunity-of-expresidents-from-question.html | In the Nation; Immunity of Ex-Presidents From Question | True | By Arthur Krock | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/flu-vaccine-cuts-disease-in-britain.html | FLU VACCINE CUTS DISEASE IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/oliver-j-dragon-bows-as-baritone-member-of-kuklapolitan-school-is.html | OLIVER J. DRAGON BOWS AS BARITONE; Member of Kuklapolitan School Is Formidably Assisted by Oooglepuss at Recital | True | H. C. S. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/new-tube-to-aid-tv-stations.html | New Tube to Aid TV Stations | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/virginia-state-in-front-beats-morgan-207-for-negro-intercollegiate.html | VIRGINIA STATE IN FRONT; Beats Morgan, 20-7, for Negro Intercollegiate Title | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/giving-thanks.html | Giving Thanks | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/youths-save-three-in-fire.html | Youths Save Three in Fire | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ban-on-commissary-decried-by-reserve.html | BAN ON COMMISSARY DECRIED BY RESERVE | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/texas-beats-texas-aggies-2112-to-clinch-at-least-tie-for-title.html | Texas Beats Texas Aggies, 21-12, To Clinch at Least Tie for Title; Interceptions by Spring and Massey Set Up Touchdowns -- Womack, Brewer Star | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/library-branch-planned-brooklyn-to-get-mapleton-unit-williamsburg.html | LIBRARY BRANCH PLANNED; Brooklyn to Get Mapleton Unit -- Williamsburg Repairs Set | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/masque-will-be-staged-juilliard-to-present-300yearold-britannia.html | MASQUE WILL BE STAGED; Juilliard to Present 300-Year-Old 'Britannia Triumphans' Dec. 11 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/st-peters-prep-beats-dickinson-by-126-in-45th-game-of-series.html | St. Peter's Prep Beats Dickinson By 12-6 in 45th Game of Series; Randzio's Third-Period Touchdown Decides on Jersey City Gridiron -- Emerson Beats Union Hill, 26-12 -- Hackensack Wins | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/buyer-to-alter-east-side-house-plans-twenty-apartments-in-83d.html | BUYER TO ALTER EAST SIDE HOUSE; Plans Twenty Apartments in 83d Street Building -- Other Deals in Manhattan | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/edward-emerson-52a-rockefeller-aide.html | EDWARD EMERSON, 52,A ROCKEFELLER AIDE | True | Special to T NL'W Yo.K Tar.s. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/french-red-leader-freed-frachon-labor-federation-head-had-been-held.html | FRENCH RED LEADER FREED; Frachon, Labor Federation Head, Had Been Held as Subversive | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ed-furgol-knight-share-lead-at-65-they-post-7underpar-cards-as-fort.html | ED FURGOL, KNIGHT SHARE LEAD AT 65; They Post 7-Under-Par Cards as Fort Jackson Golf Opens -- Gajda Next With 66 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/red-albania-bleak-fugitives-relate.html | RED ALBANIA BLEAK, FUGITIVES RELATE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/british-bomb-mau-mau-area.html | British Bomb Mau Mau Area | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/500000-see-bamberger-parade.html | 500,000 See Bamberger Parade | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/lions-turn-back-packers-3415-with-help-of-a-97yard-pass-play-box.html | Lions Turn Back Packers, 34-15, With Help of a 97-Yard Pass Play; Box Runs for Touchdown With Layne's Aerial to Spark Big Rally by Detroit | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/temperance-plan-hailed-league-hopes-bottle-sales-will-end-at.html | TEMPERANCE PLAN HAILED; League Hopes Bottle Sales Will End at Military Bases | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/small-gains-made-by-london-stocks-market-closes-with-long-list-of.html | SMALL GAINS MADE BY LONDON STOCKS; Market Closes With Long List of Rises -- Governments Firm on Interest Rate Cut | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/warren-g-libby.html | WARREN G. LIBBY | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/byrd-says-u-s-spent-11-billion-in-2-months.html | BYRD SAYS U. S. SPENT 11 BILLION IN 2 MONTHS | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/englewood-wins-19-6.html | Englewood Wins, 19 -- 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bruins-defeat-rangers-as-toppazzini-scores-3-goals-in-boston-hockey.html | Bruins Defeat Rangers as Toppazzini Scores 3 Goals in Boston Hockey Game; HUB TEAM RALLIES FOR 5-TO-2 VICTORY Bruins Win After Rangers Get Early Lead -- Red Wings Top Maple Leafs, 2 to 0 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/dame-flora-macleod-in-boston.html | Dame Flora MacLeod in Boston | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/vann-due-to-provide-chief-threat-in-armys-t-attack-against-navy.html | Vann Due to Provide Chief Threat In Army's T Attack Against Navy | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sidney-shephard.html | SIDNEY SHEPHARD | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/miss-gretchen-carr-presented-at-fete.html | MISS GRETCHEN CARR PRESENTED AT FETE | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/expert-discusses-exceptional-child.html | EXPERT DISCUSSES EXCEPTIONAL CHILD | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bayonets-at-picket-line-coast-guard-moves-in-seattle-over.html | BAYONETS AT PICKET LINE; Coast Guard Moves in Seattle Over Jurisdictional Row | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/theyre-on-right-track-train-depot-aides-explain-delay-in-answering.html | THEY'RE ON RIGHT TRACK; Train Depot Aides Explain Delay in Answering Information Calls | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/hunter-students-doing-chekhov.html | Hunter Students Doing Chekhov | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/imbros-victor-under-shoemaker.html | Imbros Victor Under Shoemaker | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/white-plains-high-tops-snyder-3213-plainsmen-run-string-to-35-for.html | WHITE PLAINS HIGH TOPS SNYDER, 32-13; Plainsmen Run String to 35 for 4th All-Winning Season in Row -- Iona Triumphs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/phils-sign-penn-state-youth.html | Phils Sign Penn State Youth | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/household-washer-sales-ease.html | Household Washer Sales Ease | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/quitting-after-44-years-service.html | Quitting After 44 Years' Service | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/physician-dies-at-game-dr-reed-shank-jr-succumbs-ati-football.html | PHYSICIAN DIES AT GAME; Dr. Reed Shank Jr. Succumbs atl Football Contest in Cincinnati | True | Special [o Taz NEW Yol, TIMES. } | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/eden-and-butler-curb-pension-bid-tell-revolting-backbenchers.html | EDEN AND BUTLER CURB PENSION BID; Tell Revolting Backbenchers Britain Cannot Afford Rise Now for Retired Officers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/another-slum-cleared.html | ANOTHER SLUM CLEARED | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/argentina-lifts-ban-on-u-s-film-imports.html | ARGENTINA LIFTS BAN ON U. S. FILM IMPORTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-s-calls-the-ilo-top-world-agency-delegate-tells-geneva-group.html | U. S. CALLS THE I.L.O. TOP WORLD AGENCY; Delegate Tells Geneva Group Administration Views Body as Greatest Single' Unit | True | By Michael L. Hoffmanspecial to The New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-s-plans-a-trust-fund-for-korean-mig-pilot.html | U. S. Plans a Trust Fund For Korean MIG Pilot | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/named-by-shipping-unit-to-run-office-in-capital.html | Named by Shipping Unit To Run Office in Capital | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/starlings-win-battle-of-london.html | Starlings Win Battle of London | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/adenauer-advises-caution.html | Adenauer Advises Caution | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/churchill-to-fly-to-bermuda.html | Churchill to Fly to Bermuda | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/federated-stores-reports-gain-in-sales-and-drop-in-net-income.html | Federated Stores Reports Gain In Sales and Drop in Net Income; Volume for Year Put at $469,187,454 Against $433,948,635 in '52 -- Profit $12,941,232 Compared With $15,030,374 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/lakritz-is-victor-in-105mile-walk-brooklynite-44-beats-proven-55-in.html | LAKRITZ IS VICTOR IN 10.5-MILE WALK; Brooklynite, 44, Beats Proven, 55, in Annual City Hall-to-Coney Island Test | True | By Louis Effrat | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/developers-sell-white-plains-homes.html | DEVELOPERS SELL WHITE PLAINS HOMES | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/william-lind.html | WILLIAM LIND | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/iowawesleyan-loses-320.html | Iowa-Wesleyan, Loses, 32-320 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/menasco-returns-to-giant-lineup-halfback-made-eligible-for-eagle.html | MENASCO RETURNS TO GIANT LINE-UP; Halfback Made Eligible for Eagle Game Sunday -- Hodel Put on Inactive List | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/exiles-ask-free-trieste-yugoslav-group-here-says-area-should-not-be.html | EXILES ASK FREE TRIESTE; Yugoslav Group Here Says Area Should Not Be Divided | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/jordans-reds-find-fertile-territory-arab-refugees-from-palestine.html | JORDAN'S REDS FIND FERTILE TERRITORY; Arab Refugees From Palestine, Long Unhappy in Camps, Lean to Any Group Promising Aid SUBVERSIVE DRIVE FEARED Moscow Reported Providing Fund for Riots -- Communist Leaders Under Scrutiny | True | By Welles Hangenspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tito-to-amnesty-prisoners-sunday-will-free-thousands-or-cut-terms.html | TITO TO AMNESTY PRISONERS SUNDAY; Will Free Thousands or Cut Terms on 10th Anniversary of His Yugoslav Regime | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/migs-fly-near-un-base-on-western-korean-island.html | MIG's Fly Near U.N. Base On Western Korean Island | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/detroit-defeats-wichita-26-to-6-stags-rally-in-second-half-to-earn.html | DETROIT DEFEATS WICHITA, 26 TO 6; Stags Rally in Second Half to Earn Share of Missouri Valley Conference Title | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/atom-energy-parley-set-industry-congress-slates-event-for-next.html | ATOM ENERGY PARLEY SET; Industry Congress Slates Event for Next Month | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tufts-elects-dr-tilton-provost-is-named-vice-president-to-succeed.html | TUFTS ELECTS DR. TILTON; Provost Is Named Vice President to Succeed College Head | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/local-women-get-field-hockey-tie-draw-game-with-tourists-22-as-u-s.html | LOCAL WOMEN GET FIELD HOCKEY TIE; Draw Game With Tourists, 2-2, as U. S. Play Starts -- Four Philadelphia Units Win | True | By Lincoln A. Werden | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/fuel-concern-expanding-colorado-corporation-sets-up-new-research.html | FUEL CONCERN EXPANDING; Colorado Corporation Sets Up New Research Department | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/farm-marketings-drop-in-10-months-24800000000-or-5-dip-from-year.html | FARM MARKETINGS DROP IN 10 MONTHS; $24,800,000,000, or 5% Dip From Year Ago, Reported by Government SALES UP, CASH YIELD OFF Decline in Prices Pulls Receipts Down -- Combined Quotation of All Crops Sinks 11% | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/esther-mitchell-long-an-actress-performer-who-played-mny-stage.html | ESTHER MITCHELL, LONG AN ACTRESS; Performer Who Played Mny Stage Roles Since Arrival From Australia in '22 Dies | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/synagogue-shares-citys-3-centuries-dr-pool-joins-in-thanksgiving.html | SYNAGOGUE SHARES CITY'S 3 CENTURIES; Dr. Pool Joins in Thanksgiving for Shearith Israel's Part in Religious Freedom | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/city-parks-ending-golf-season.html | City Parks Ending Golf Season | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/belgian-chamber-passes-army-pact-majority-for-european-defense.html | BELGIAN CHAMBER PASSES ARMY PACT; Majority for European Defense Treaty Is 3 to 1 -- Senate Also Must Vote NATION IS THIRD TO ACT But Only the West Germans Have Completed Ratification Among Six Signers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/college-radio-tax-ruling-sought.html | College Radio Tax Ruling Sought | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/clearings-off-in-week-18639009000-off-102-from-total-of-previous.html | CLEARINGS OFF IN WEEK; $18,639,009,000, Off 10.2% From Total of Previous Period | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/oslo-holds-3-more-as-spies.html | Oslo Holds 3 More as Spies | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/queen-bids-west-indies-pursue-parliamentary-government-rule-replies.html | Queen Bids West Indies Pursue Parliamentary Government Rule; Replies to Address of Welcome in Jamaica Legislature -- Troop Review and Parade of 20,000 Children Highlight Day | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bus-advisers-urge-delay-on-fare-rise-for-private-lines-rate-under.html | BUS ADVISERS URGE DELAY ON FARE RISE FOR PRIVATE LINES; Rate Under 15 Cents Indicated, but Board of Estimate Is Not Expected to Act for Month TAX ESCROW IS SUGGESTED Fact-Finders Put Cost of the Wage Award at $2,000,000 Below Companies' Figures BUS ADVISERS URGE DELAY ON FARE RISE | True | By Leonard Ingalls | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/britains-policy-on-asia-churchill-would-fight-aggression-but-bars-a.html | BRITAIN'S POLICY ON ASIA; Churchill Would Fight Aggression but Bars a Declaration | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/hoover-to-join-nixon-in-teheran-oil-talks.html | HOOVER TO JOIN NIXON IN TEHERAN OIL TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/advances-reported-in-cancer-treatment.html | ADVANCES REPORTED IN CANCER TREATMENT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/army-offers-aid-to-town-with-low-water-supply.html | Army Offers Aid to Town With Low Water Supply | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/harold-a-titcomb-a-mining-engineer.html | HAROLD A. TITCOMB, A MINING ENGINEER | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/nixon-marches-up-to-red-protesters-in-burma-and-asks-for-complaints.html | Nixon Marches Up to Red Protesters In Burma and Asks for Complaints; NIXON UPSETS REDS ON TOUR IN BURMA | True | By the United Press. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/to-direct-foreign-policy-unit.html | To Direct Foreign Policy Unit | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/food-news-fresh-water-fish-are-a-good-buy-now-recipes-are-suggested.html | Food News: Fresh Water Fish Are a Good Buy Now; Recipes Are Suggested for Whitefish, Carp and Yellow Pike | True | By Ruth P. Casa-Emellos | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/dr-william-r-bacon.html | DR. WILLIAM R. BACON | True | Specip-I to Tu Ng'w NOP.K TLr-. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/indiana-runner-sets-mark.html | Indiana Runner Sets Mark | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/7522-at-garden-see-gagne-score-on-mat.html | 7,522 AT GARDEN SEE GAGNE SCORE ON MAT | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-11-no-title.html | Article 11 — No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/celler-visits-karachi-says-u-s-should-increase-entry-quota-for.html | CELLER VISITS KARACHI; Says U. S. Should Increase Entry Quota for Pakistanis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/housing-law-held-curb-on-architect-symposium-hears-plea-for-a-freer.html | HOUSING LAW HELD CURB ON ARCHITECT; Symposium Hears Plea for a Freer Hand -- Neighborhood Conservation Is Urged | True | By Betty Pepis | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/narcotics-conference-to-be-held.html | Narcotics Conference to Be Held | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/havana-prelate-here-cardinal-arteaga-is-among-1444-arriving-from.html | HAVANA PRELATE HERE; Cardinal Arteaga Is Among 1,444 Arriving From Europe | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/city-to-print-40000-booklets-to-alert-teachers-on-reds-teachers-to.html | City to Print 40,000 Booklets To Alert Teachers on Reds; TEACHERS TO GET ANTI-RED BOOKLET | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/red-china-and-the-u-n.html | RED CHINA AND THE U. N. | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-s-day-of-thanks-a-worldwide-fete-eisenhower-on-holiday-leads.html | U. S. DAY OF THANKS A WORLD-WIDE FETE; Eisenhower, on Holiday, Leads Nation in Its Traditional Prayer and Feasting U. S. DAY OF THANKS A WORLD-WIDE FETE | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/dean-reiterates-u-n-stand-rhee-and-us-aides-study-foes-intent.html | Dean Reiterates U. N. Stand; RHEE AND U.S. AIDES STUDY FOE'S INTENT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/nyac-men-to-run-at-buffalo.html | N.Y.A.C. Men to Run at Buffalo | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/no-comment-from-eisenhower.html | No Comment From Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/upset-of-city-tax-on-cartons-hailed-trade-group-asserts-victory-for.html | UPSET OF CITY TAX ON CARTONS HAILED; Trade Group Asserts Victory for Colgate Co. Will Result in Savings for Public | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ends-of-autonomy-for-aid-demanded-mansfield-would-put-foreign.html | ENDS OF AUTONOMY FOR AID DEMANDED; Mansfield Would Put Foreign Operations and Information Under State Department | True | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/cigarette-concern-scouts-cancer-link-american-tobacco-head-says.html | CIGARETTE CONCERN SCOUTS CANCER LINK; American Tobacco Head Says There Is No Proof Smoking Causes Disease in Lungs LOOSE TALK' IS ASSAILED Hahn Notes That Experts Differ on Causes of Increases in Respiratory Ailments | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/western-reserve-victor-overcomes-137-deficit-to-beat-case-tech-by.html | WESTERN RESERVE VICTOR; Overcomes 13-7 Deficit to Beat Case Tech by 35 to 19 | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/threat-to-yoshida-reported.html | Threat to Yoshida Reported | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sound-ferry-tieup-enters-third-week-service-between-orient-point.html | SOUND FERRY TIE-UP ENTERS THIRD WEEK; Service Between Orient Point and New London Disrupted as 20 Remain on Strike | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-2-no-title.html | Article 2 — No Title | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/lombardo-to-run-jones-beach-show-orchestra-leader-to-produce-sinbad.html | LOMBARDO TO RUN JONES BEACH SHOW; Orchestra Leader to Produce 'Sinbad' and Other Tales in Marine Amphitheatre | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/accused-labor-head-to-get-day-in-court.html | ACCUSED LABOR HEAD TO GET DAY IN COURT | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/short-blackout-in-white-plains.html | Short Blackout in White Plains | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/redondo-outpoints-dennis.html | Redondo Outpoints Dennis | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/-charter-to-specify-rights-of-families.html | ' CHARTER' TO SPECIFY 'RIGHTS' OF FAMILIES | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/miss-barbara-beck-engaged.html | Miss Barbara Beck Engaged | True | Social to THE Nuw YORK TIF.S. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/hempstead-high-scores-king-goes-over-twice-in-28to0-victory-over.html | HEMPSTEAD HIGH SCORES; King Goes Over Twice in 28-to-0 Victory Over Glen Cove | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/olivia-e-hutghins-honored-at-ball-uncle-and-aunt-enterain-at-home.html | OLIVIA E. HUTGHINS HONORED AT BALL; Uncle and Aunt Enterain at Home for Debutante, Who Is Chatham Hall Alumna | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-9-no-title.html | Article 9 — No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/college-of-sequoia-victor.html | College of Sequoia Victor | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/cambodian-king-says-he-will-drop-powers.html | CAMBODIAN KING SAYS HE WILL DROP POWERS | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/gertrude-toub-is-married.html | Gertrude Toub Is Married | True |  | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/moves-to-stifle-thought-assailed-social-studies-and-geography.html | MOVES TO STIFLE THOUGHT ASSAILED; Social Studies and Geography Teachers Groups Open Joint Meeting in Buffalo | True | By Leonard Buderspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/frank-e-newman.html | FRANK E. NEWMAN | True | Special to THB NEW YOEK TIMr. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/blind-to-sell-christmas-items.html | Blind to Sell Christmas Items | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bias-dispute-stirs-georgia-university-liberal-view-of-student.html | BIAS DISPUTE STIRS GEORGIA UNIVERSITY; Liberal View of Student Editors on Segregation Is Assailed by Augusta Publisher HE CALLS THEM 'SQUIRTS' Attack Is Linked to State-Wide Controversy Over Policies in the Public Schools BIAS DISPUTE STIRS , CAMPUS AT GEORGIA | True | By John N. Pophamspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/son-to-mrs-a-m-vagliano.html | Son to Mrs. A-. M. Vagliano | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-s-output-for-53-may-rise-5-to-high-reserve-board-reports-gross.html | U. S. OUTPUT FOR '53 MAY RISE 5% TO HIGH; Reserve Board Reports Gross National Product Will Total About 368 Billions U. S. OUTPUT FOR '53 MAY SHOW A 5% RISE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/knowledge-outwits-man-educator-says.html | KNOWLEDGE OUTWITS MAN, EDUCATOR SAYS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/savings-deposits-gain-100000000-rise-in-october-noted-for-528.html | SAVINGS DEPOSITS GAIN; $100,000,000 Rise in October Noted for 528 Institutions | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/east-tennessee-state-scores.html | East Tennessee State Scores | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/eisenhower-thanks-god-for-wars-end-at-head-of-his-family-table-in.html | EISENHOWER THANKS GOD FOR WAR'S END; At Head of His Family Table in Augusta, He Expresses Homage for Sons' Return | True | By John D. Morrisspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/spy-figure-quits-canada-fred-rose-of-gouzenko-ring-seeks-cure-in.html | SPY FIGURE QUITS CANADA; Fred Rose of Gouzenko Ring, Seeks Cure in Czech Spas | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/encore-for-the-turkey.html | Encore for the Turkey | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/an-able-policeman-retires.html | AN ABLE POLICEMAN RETIRES | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/french-set-dec-17-to-name-president-assembly-picks-earliest-date.html | FRENCH SET DEC. 17 TO NAME PRESIDENT; Assembly Picks Earliest Date -- Confidence Issue Tonight May Oust Government FRENCH SET DEC. 17 TO NAME PRESIDENT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/british-circulation-up-1549909000-reported-in-week-increase-of.html | BRITISH CIRCULATION UP; 1,549,909,000 Reported in Week, Increase of 4,401,000 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bernard-w-borchers.html | BERNARD W. BORCHERS | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/f-b-i-captures-young-fugitive.html | F. B. I. Captures Young Fugitive | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/common-sense-on-trade.html | COMMON SENSE ON TRADE | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/22-years-and-an-insurance-claim-overtake-a-couple-who-ran-away-boss.html | 22 Years and an Insurance Claim Overtake a Couple Who Ran Away; Boss and His Secretary Happy With Family Down Texas Way Although Legally Dead -- Wife, Remarried, 3-Sons in Nashville | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/moscona-sings-guardiano-role.html | Moscona Sings Guardiano Role | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/operators-obtain-housing-in-queens-investors-funding-buys.html | OPERATORS OBTAIN HOUSING IN QUEENS; Investors Funding Buys Apartments in Sunnyside -- Old Homestead Sold in Flushing | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ceylon-reds-protest-visit.html | Ceylon Reds Protest Visit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/metal-union-fears-crisis-in-industry-offers-a-4point-plan-to-fight.html | METAL UNION FEARS CRISIS IN INDUSTRY; Offers a 4-Point Plan to Fight Cutbacks in Jobs and Warns of a General Collapse | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/perry-u-s-bows-at-melbourne-net-loses-to-molloy-of-australia-as.html | PERRY, U. S., BOWS AT MELBOURNE NET; Loses to Molloy of Australia as Victorian Play Opens -- Talbert, Trabert Gain | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/city-marshal-is-killed-harry-kavesh-political-figure-dies-in-crash.html | CITY MARSHAL IS KILLED; Harry Kavesh, Political Figure, Dies in Crash Near Peekskill | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/wives-legal-lot-in-spain-deplored-move-is-under-way-to-reduce.html | WIVES' LEGAL LOT IN SPAIN DEPLORED; Move Is Under Way to Reduce Husband's Wide Privileges in Cases of Separation | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/catherine-bennett-a-bride.html | Catherine Bennett a Bride | True | SDeelal te TH NEW YORK TI.i. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/worshipers-offer-prayers-for-peace-thanks-for-blessings-in-u-s.html | WORSHIPERS OFFER PRAYERS FOR PEACE; Thanks for Blessings in U. S. Expressed in Churches and Synagogues in the City | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/record-year-closed-by-affiliated-fund.html | RECORD YEAR CLOSED BY AFFILIATED FUND | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/roosevelt-gains-yonkers-title.html | Roosevelt Gains Yonkers Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/changesides-parking-to-start-in-queens.html | CHANGE-SIDES PARKING TO START IN QUEENS | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/british-lords-vote-for-ads-on-tv-despite-hot-attacks.html | British Lords Vote for Ads On TV Despite Hot Attacks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/26250000-grant-to-israel-allotted-u-s-charge-in-tel-aviv-signs-aid.html | $26,250,000 GRANT TO ISRAEL ALLOTTED; U. S. Charge in Tel Aviv Signs Aid Provisions, Delayed by Jordan River Issue | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ross-sets-fourth-record-in-row-in-berwick-run.html | Ross Sets Fourth Record In Row in Berwick Run | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleythe Old Army Game | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sternstrauss.html | Stern--Strauss | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/europeans-to-push-political-unity-despite-discord-among-french-five.html | Europeans to Push Political Unity Despite Discord Among French; Five Foreign Ministers Decide Against Any Delay in Plans -- Move to Modify Control of European Army Is Opposed | True | By Harold Callenderspecial to The New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/seton-hall-250-victor.html | Seton Hall 25-0 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/warren-d-jones.html | WARREN D. JONES | True | Spect:al to Yol TZES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/salad-bowl-bids-received.html | Salad Bowl Bids Received | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/named-vice-presidents-by-kenyon-eckhardt.html | Named Vice Presidents By Kenyon & Eckhardt | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/safety-is-assured-for-grace-church-limestone-replacing-marble-in.html | SAFETY IS ASSURED FOR GRACE CHURCH; Limestone Replacing Marble in $350,000 Restoration From Crumbling Erosion | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/thug-waits-for-extra-4-grabs-312-then-lets-liquor-dealer-complete.html | THUG WAITS FOR EXTRA $4; Grabs $312, Then Lets Liquor Dealer Complete Another Sale | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/milerd-j-anderson.html | MILERD J. ANDERSON | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/postal-order-is-scored-2-press-groups-protest-edict-ending.html | POSTAL ORDER IS SCORED; 2 Press Groups Protest Edict Ending Preferential Rates | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/colgate-deadlocks-brown-with-touchdown-in-last-period-35th-series.html | Colgate Deadlocks Brown With Touchdown in Last Period; 35TH SERIES GAME ENDS IN 7-7 SCORE Brown Tallies First as Reilly Falls on Ball, Then Chandler Caps Drive by Colgate | True | By Michael Straussspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bonn-dubious-on-outcome.html | Bonn Dubious on Outcome | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/vishinsky-indicates-soviet-atomic-lead-vishinsky-implies-soviet.html | Vishinsky Indicates Soviet Atomic Lead; VISHINSKY IMPLIES SOVIET ATOM LEAD | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/penn-ties-with-cornell-as-munger-ends-career-as-quakers-football.html | Penn Ties With Cornell as Munger Ends Career as Quakers' Football Coach; DEFENSES SPARKLE IN 7-T0-7 CONTEST Bool Sneaks Over for Cornell After Varsitis Sends Penn Ahead in Second Period | True | By Allison Danzigspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/col-walter-hibbard.html | COL. WALTER HIBBARD | True | Special to TH NL*W N0 TIMrS. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/spain-lengthens-our-melon-season-octoberdecember-shipments-here-put.html | SPAIN LENGTHENS OUR MELON SEASON; October-December Shipments Here Put at 25,000 Boxes, Best Volume Since 1936 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/forced-labor-vote-explained-by-india-new-delhi-says-abstention-on-u.html | FORCED LABOR VOTE EXPLAINED BY INDIA; New Delhi Says Abstention on U. N. Report Was on Ground Study Was Too Narrow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/race-meet-begins-at-tropical-today-inaugural-handicap-draws-16.html | RACE MEET BEGINS AT TROPICAL TODAY; Inaugural Handicap Draws 16 Entries With Hyphasis and Eatontown Co-Favorites | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tax-aide-resigns-own-returns-eyed-payment-discrepancies-are-laid-to.html | TAX AIDE RESIGNS; OWN RETURNS EYED; Payment 'Discrepancies' Are Laid to Frauds Official -- Court Suit Not in View | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/chattanooga-bows-3319.html | Chattanooga Bows, 33-19 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/east-side-scores-14-7.html | East Side Scores, 14 -- 7 | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/hiss-case-among-9-studied-by-jenner-senator-says-they-held-u-s-jobs.html | HISS CASE AMONG 9 STUDIED BY JENNER; Senator Says They Held U. S. Jobs Despite Reports Linking Them to Soviet Spying | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/transport-news-and-notes-japanese-defer-building-of-2-liners.html | Transport News and Notes; Japanese Defer Building of 2 Liners -- Non-Stop Flights to Cleveland | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/hunter-in-woods-doe-at-home.html | Hunter in Woods, Doe at Home | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/fair-grounds-race-goes-to-steak-bone-20000-set-attendance-mark.html | FAIR GROUNDS RACE GOES TO STEAK BONE; 20,000 Set Attendance Mark -- Shoemaker's Coast Double Lifts Score to 456 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/amos-knocks-out-bascom.html | Amos Knocks Out Bascom | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/import-curb-halts-trading-in-thailand.html | IMPORT CURB HALTS TRADING IN THAILAND | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/lloyd-and-moch-chided-by-vishinsky-on-absence.html | Lloyd and Moch Chided By Vishinsky on Absence | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/prosecutor-asks-mossadegh-death-closes-charge-with-demand-that.html | PROSECUTOR ASKS MOSSADEGH DEATH; Closes Charge With Demand That Riahi, Ex-Staff Chief, Share the Same Fate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tug-dispatchers-direct-vast-fleet-4000-harbor-craft-a-day-are.html | TUG DISPATCHERS DIRECT VAST FLEET; 4,000 Harbor Craft a Day Are Supervised With Care That Would Delight Strategist | True | By Joseph J. Ryan | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/malone-advocate-of-u-s-mining.html | Malone Advocate of U. S. Mining | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/briton-urges-cut-in-prices-of-food-tells-unagency-the-only-way-to.html | BRITON URGES CUT IN PRICES OF FOOD; Tells U.N.Agency the Only Way to Reduce World Surpluses Is to Lower the Cost | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/perez-135-choice-to-beat-gallardo-brooklyn-featherweight-seeks.html | PEREZ 13-5 CHOICE TO BEAT GALLARDO; Brooklyn Featherweight Seeks Triumph in 10-Round Return Bout at Garden Tonight | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/fumble-aids-utah-in-3332-triumph-brigham-young-set-back-when.html | FUMBLE AIDS UTAH IN 33-32 TRIUMPH; Brigham Young Set Back When Center's Pass Is Bobbled on Attempted Conversion | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ottawa-stresses-northern-defense-claxton-says-us-and-canada-are.html | OTTAWA STRESSES NORTHERN DEFENSE; Claxton Says U.S. and Canada Are Pushing Plans Against Possible Surprise Blow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/royalty-has-turkey-hails-unity-in-u-s.html | ROYALTY HAS TURKEY, HAILS UNITY IN U. S. | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/rhee-flies-to-formosa-perhaps-to-talk-defense.html | Rhee Flies to Formosa, Perhaps to Talk Defense | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/airlines-plea-backed-service-clevelandnew-york-by-capital-is.html | AIRLINES' PLEA BACKED; Service, Cleveland-New York, by Capital Is Recommended | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/a-e-c-approves-subcontracts.html | A. E. C. Approves Subcontracts | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/court-rules-today-on-velde-subpoenas.html | COURT RULES TODAY ON VELDE SUBPOENAS | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sunshine-nell-takes-22200-barbara-frietchie-handicap-by-neck-at.html | Sunshine Nell Takes $22,200 Barbara Frietchie Handicap by Neck at Bowie; 14-5 SHOT IS FIRST UNDER WOODHOUSE Sunshine Nell Leads Home La Corredora Before 20,128 -- Sunny Dale Third | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/le-canada-of-montreal-suspends.html | Le Canada of Montreal Suspends | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/and-one-goat.html | And One Goat | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/german-exports-to-east-rise.html | German Exports to East Rise | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/business-college-heads-to-meet.html | Business, College Heads to Meet | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/eastern-seaboard-54-soccer-winner-chacurian-scores-3-straight-goals.html | EASTERN SEABOARD 5-4 SOCCER WINNER; Chacurian Scores 3 Straight Goals in Test, Pacing Stars to 5-0 Lead at Half-Time | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/interest-rate-raised-canadian-banks-advance-it-to-2-on-personal.html | INTEREST RATE RAISED; Canadian Banks Advance It to 2% on Personal Savings Accounts | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/exhibit-of-u-n-stamps-slated.html | Exhibit of U. N. Stamps Slated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/pella-calls-trieste-key-to-action.html | Pella Calls Trieste Key to Action | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/wyoming-ties-denver-mastrogiovanni-kicks-point-that-evens-count-at.html | WYOMING TIES DENVER; Mastrogiovanni Kicks Point That Evens Count at 13-13 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/10day-sales-promotion-set.html | 10-Day Sales Promotion Set | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/governor-lauds-tatum-chief-executive-of-maryland-calls-coach.html | GOVERNOR LAUDS TATUM; Chief Executive of Maryland Calls Coach 'Magnificent' | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/jewelry-credit-group-formed.html | Jewelry Credit Group Formed | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/private-pilot-killed-his-small-airplane-out-of-gas-crashes-on-hill.html | PRIVATE PILOT KILLED; His Small Airplane, Out of Gas, Crashes on Hill | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/copter-mail-loads-are-soaring-here-increases-up-to-300-after-a-year.html | COPTER MAIL LOADS ARE SOARING HERE; Increases Up to 300% After a Year Probably Will Bring Changes in Schedules | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/airline-gives-guatemalans-rise.html | Airline Gives Guatemalans Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/realtors-to-hear-glickman.html | Realtors to Hear Glickman | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/two-fined-100-each-for-wild-auto-race.html | TWO FINED $100 EACH FOR WILD AUTO RACE | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-dickey-engaged-she-will-be-wed-to-donald-ward-judkins-in.html | MRS. DICKEY ENGAGED; She Will Be Wed to Donald Ward Judkins in January | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/canadas-policy-backed-toronto-liberties-group-urges-guarding-of.html | CANADA'S POLICY BACKED; Toronto Liberties Group Urges Guarding of Human Rights | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/vfw-names-panel-chief-for-drive-on-communism.html | V.F.W. Names Panel Chief For Drive on Communism | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sparberbernstein.html | SparberBernstein | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/general-aniline-official-to-quit.html | General Aniline Official to Quit | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/stray-bullet-kills-hunter.html | Stray Bullet Kills Hunter | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/gouldnational-batteries-to-build.html | Gould-National Batteries to Build | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/edward-oliver-wieters.html | EDWARD OLIVER WIETERS' | True | Special to T'dr NEW YO Tiers. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-n-is-asked-to-ban-conditions-for-aid.html | U. N. IS ASKED TO BAN CONDITIONS FOR AID | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-s-to-give-food-to-austrians.html | U. S to Give Food to Austrians | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sao-paulo-builds-fair-on-schedule-progress-belies-rumors-brazil.html | SAO PAULO BUILDS FAIR ON SCHEDULE; Progress Belies Rumors Brazil Exposition Would Not Open Next July as Planned | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mapp-leads-v-m-i-to-2813-victory-tallies-three-touchdowns-to-help.html | MAPP LEADS V. M. I. TO 28-13 VICTORY; Tallies Three Touchdowns to Help Keydets Score Upset Over Virginia Tech | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/russians-accept-big-4-conference-of-foreign-chiefs-berlin-site.html | RUSSIANS ACCEPT BIG 4 CONFERENCE OF FOREIGN CHIEFS; BERLIN SITE URGED West Is Wary -- Attempt to Exploit France's Crisis Is Seen RUSSIANS ACCEPT FOUR-POWER TALK | True | By Felix Belair Jr.special To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/gielgud-in-new-play-seen-in-london-with-allstar-cast-in-a-day-by.html | GIELGUD IN NEW PLAY; Seen in London With All-Star Cast in 'A Day by the Sea' | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/alert-east-orange-eleven-gains-12to0-triumph-over-barringer.html | Alert East Orange Eleven Gains 12-to-0 Triumph Over Barringer; Capitalizes on Breaks to Stay in Running for North Jersey Group Title -- East Side Downs Central -- Montclair Winner | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/gas-line-sabotage-in-jersey-strike-imperils-thousands-in-two.html | Gas Line Sabotage in Jersey Strike Imperils Thousands in Two Villages; GAS LINE SABOTAGE ENDANGERS 12,000 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-anne-p-warner.html | MRS. ANNE P. WARNER | True | Special to TaZ Nv YOIZK Tz.S. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/presbyterian-manifesto-upheld.html | Presbyterian Manifesto Upheld | True | EVA I. WAKEFIELD. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/icelands-economy.html | Iceland's Economy | True | BENJAMIN EIRIKSSON | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/canada-adamant-on-testimony-veto-in-gouzenko-case-feels-new.html | CANADA ADAMANT ON TESTIMONY VETO IN GOUZENKO CASE; Feels New Irritation on Jenner Request for No Strings on Any Interview Evidence OTTAWA ADAMANT ON TESTIMONY VETO | True | By Raymond Daniellspecial to The New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/stand-on-middle-east-americans-said-to-want-friendship-of-all-the.html | Stand on Middle East; Americans Said to Want Friendship of All the Peoples of the Area | True | GARLAND EVANS HOPKINS | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/referee-pats-hungarians-waiting-too-long-for-buss.html | Referee Pats Hungarians Waiting Too Long for Buss | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/hawaii-outpaces-nation-in-economy-for-14-years.html | Hawaii Outpaces Nation In Economy for 14 Years | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/wrestling-meeting-today.html | Wrestling Meeting Today | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/140000-profit-at-wimbledon.html | $140,000 Profit at Wimbledon | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/diana-to-oicr-my-daughter-of-late-adviser-to-roosevelt-bride-in.html | DIANA TO OICR MY; Daughter Of Late Adviser to Roosevelt Bride in Palisades of Lieut, AI!in P, Baxter | True | Specia] to T- Nsw Yomo | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/maginnes-gets-sandlot-post.html | Maginnes Gets Sandlot Post | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/boy-6-saved-in-odd-mishap.html | Boy, 6, Saved in Odd Mishap | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/house-unit-scored-on-social-security-democrats-charge-group-is.html | HOUSE UNIT SCORED ON SOCIAL SECURITY; Democrats Charge Group Is Trying to 'Wreck' System -- Altmeyer Subpoena Hit | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/glarence-e-earlei-inntor-was-60t-pioneer-in-aviation-early-free.html | GLARENCE E. EARLE,I INNTOR, WAS 60t; Pioneer in Aviation, Early Free Balloonist Dies -- Developed J Lithium Lubricating Greases I | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tank-output-to-resume-mechanical-trouble-had-halted-production-at.html | TANK OUTPUT TO RESUME; Mechanical Trouble Had Halted Production at Schenectady | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/4-filipinos-die-in-bus-holdup.html | 4 Filipinos Die in Bus Holdup | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/utah-rejects-sun-bowl-bid.html | Utah Rejects Sun Bowl Bid | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/canadiens-beat-black-hawks.html | Canadiens Beat Black Hawks | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/kidnap-killers-to-be-queried.html | Kidnap Killers to Be Queried | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/president-of-hudson-motor-co-describes-merger-talks-as-strictly.html | President of Hudson Motor Co. Describes Merger Talks as Strictly Exploratory | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/false-tidal-wave-rumor-creates-panic-in-peru.html | False Tidal Wave Rumor Creates Panic in Peru | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/new-redistricting-act-makes-brooklyn-legislators-d-ps-brooklyn.html | New Redistricting Act Makes Brooklyn Legislators D. P.'s; BROOKLYN LEADERS CAUGHT IN SHUFFLE | True | By Leo Egan | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/pastor-invites-90-in-need-to-turkey-dinner-thanks-to-friends-who.html | Pastor Invites 90 in Need to Turkey Dinner, Thanks to Friends Who Help and Give Food | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-charles-a-platt.html | MRS. CHARLES A. PLATT | True | Special to TE NV YOR | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/street-santas-take-posts-today.html | Street Santas Take Posts Today | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/peron-gets-bonn-honor-says-friendship-for-germany-has-been.html | PERON GETS BONN HONOR; Says Friendship for Germany Has Been Unswerving | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/about-new-york-theres-still-a-ghost-of-a-chance-old-merchants-house.html | About New York; There's Still a Ghost of a Chance Old Merchant's House Near the Bowery May Be Haunted | True | By Meyer Berger | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/st-johns-crushes-brooklyn-prep-to-capture-catholic-school-football.html | St. John's Crushes Brooklyn Prep to Capture Catholic School Football Crown; BRENNAN SETS PACE IN 48-TO-6 VICTORY Gets 2 St. John's Touchdowns, Passes for Third Against Brooklyn Prep Eleven | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-anthony-tobacco.html | MRS. ANTHONY TOBACCO | True | Special to 3'rz kqw ro TzMr. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/union-split-seen-on-british-strike-leaders-of-general-workers-group.html | UNION SPLIT SEEN ON BRITISH STRIKE; Leaders of General Workers' Group, 250,000 Strong, Shun Role in Token Walkout | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/francis-gets-64-points-rio-grande-wins-12059.html | Francis Gets 64 Points, Rio Grande Wins, 120-59 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/uhrlass-takes-road-run-yonkers-carpenter-triumphs-at-10-miles-alger.html | UHRLASS TAKES ROAD RUN; Yonkers Carpenter Triumphs at 10 Miles -- Alger Victor | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/smog-smaze-smoze-smag.html | SMOG, SMAZE, SMOZE, SMAG | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/trot-anouoed-of-jane-ketterilq-g-inv-entors-granddaughter-s-fiancee.html | TROT ANOUOED OF JANE KETTERIlq; G Inv.entco,t's Granddaughter !s Fiancee' of'Richard Lombard, a Graduate of Dartmouth | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/swiss-reply-to-red-regimes.html | Swiss Reply to Red Regimes | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/television-in-review-3-networks-criticized-on-mccarthy-speech-equal.html | Television in Review; 3 Networks Criticized on McCarthy Speech -- 'Equal Time' Credo Can Be Distorted | True | By Jack Gould | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/quantico-marines-score-meyers-paces-attack-in-28to7-triumph-over.html | QUANTICO MARINES SCORE; Meyers Paces Attack in 28-to-7 Triumph Over Fort Belvoir | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/cuba-also-gives-thanks.html | Cuba Also Gives Thanks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/import-has-debut-at-the-cinema-verdi.html | Import Has Debut at the Cinema Verdi | True | H. H. T. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/no-shore-leave-seamen-riot.html | No Shore Leave, Seamen Riot | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/stock-prices-end-mixed-in-toronto-industrials-papers-liquors.html | STOCK PRICES END MIXED IN TORONTO; Industrials, Papers, Liquors, Utilities Close Higher as Oils, Steels Decline | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/howard-wins-on-pass-late-gregorytogarrett-aerial-whips-lincoln.html | HOWARD WINS ON PASS; Late Gregory-to-Garrett Aerial Whips Lincoln Eleven, 12-7 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/moppets-in-action-tomorrow.html | Moppets in Action Tomorrow | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tilleryober.html | Tillery--Ober | True | Special to THE NEW YOK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/garen-j-steefel-is-married-here-wellesley-graduate-bride-of-austin.html | GAREN J. STEEFEL IS MARRIED HERE; Wellesley Graduate Bride of Austin K. Halderstein, a U. of Miami Alumnus | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/latest-u-s-gift-wheat-shipment-to-karachi-brings-total-halfway-to.html | Latest U. S. Gift Wheat Shipment to Karachi Brings Total Half-Way to Allotted Tonnage | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/movie-producers-lured-overseas-foreign-pressures-including.html | MOVIE PRODUCERS 'LURED' OVERSEAS; Foreign 'Pressures,' Including Subsidies, Basis for Trend, Actors' Spokesman Says | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/new-mexico-m-i-wins-5812.html | New Mexico M. I. Wins, 58-12 | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/miss-dale-dorman-students-fian3ee-junior-at-radcliffe-will-be-the.html | MISS DALE DORMAN [ STUDENT'S FIAN(3EE; Junior at Radcliffe Will Be the Bride of Samuel E, Shw 2d, a Senior at Harvard | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/japanese-abandon-climb.html | Japanese Abandon Climb | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/senator-sees-wide-gain-for-nations-air-power.html | Senator Sees Wide Gain For Nation's Air Power | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/trees-hold-car-from-300ft-fall.html | Trees Hold Car From 300-Ft. Fall | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/berlin-to-unite-in-soccer.html | Berlin to Unite in Soccer | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/play-subscribers-fall-off-sharply-20city-survey-shows-dip-of-8325.html | PLAY SUBSCRIBERS FALL OFF SHARPLY; 20-City Survey Shows Dip of 8,325 --Sudden Closings on Road, High Prices Cited | True | By Sam Zolotow | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/college-of-pacific-wins-beats-utah-state-by-2014-as-liebscher.html | COLLEGE OF PACIFIC WINS; Beats Utah State by 20-14 as Liebscher Scores Twice | True | | 1981-07-20 | RE0000096558 | B00000445679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/books-offer-data-on-native-crafts-pottery-glass-and-rugs-from.html | BOOKS OFFER DATA ON NATIVE CRAFTS; Pottery, Glass and Rugs, From Staffordshire to Norway and U. S., Are Included | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/all-allies-in-korea-get-holiday-dinners.html | ALL ALLIES IN KOREA GET HOLIDAY DINNERS | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/buchholz-gains-in-tennis-enters-quarterfinals-of-u-s-boys-event.html | BUCHHOLZ GAINS IN TENNIS; Enters Quarter-Finals of U. S. Boys' Event -- Green Advances | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/british-see-discord-as-aim.html | British See Discord as Aim | | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/social-work-study-offered-in-greece-y-w-c-a-provides-2year-course.html | SOCIAL WORK STUDY OFFERED IN GREECE; Y. W. C. A. Provides 2-Year Course for 23 Girls Living in a Converted Stable | True | | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-27 | 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/w-r-storeydies-iques-expert-writer-for-the-times-lectured-at-n-y-u.html | W. R. STOREY.DIES; IQUES EXPERT; Writer for The Times Lectured at N. Y. U., Was Specialist Also in the Decorative Arts | | special to the new york times. | 1981-07-20 | RE0000096558 | B00000445679 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/military-ballots-decide-vote.html | Military Ballots Decide Vote | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/benjamin-o-becker.html | BENJAMIN O. BECKER | | Special to | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/freight-loadings-dip-002-in-week-725732-cars-is-105-below-level-of.html | FREIGHT LOADINGS DIP .002% IN WEEK; 725,732 Cars Is 10.5% Below Level of Last Year's Period, 2% Above That of 1951 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/fraternities-right-to-select-defended.html | FRATERNITIES RIGHT TO SELECT DEFENDED | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/joseph-w-brooks-broker-ends-life-physicianfriend-he-called-says.html | JOSEPH W. BROOKS, BROKER, ENDS LIFE; Physician-Friend He Called Says Sportsman, 62, Had Been Ill for a Year | | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/tungsten-inquiry-slated-house-group-to-study-alleged-shenanigans-in.html | TUNGSTEN INQUIRY SLATED; House Group to Study Alleged 'Shenanigans' in Thai Sales TALBOTT ASKS SPUR TO TITANIUM OUTPUT | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/full-chinese-exit-from-burma-urged-8-u-n-nations-join-in-asking-u-s.html | FULL CHINESE EXIT FROM BURMA URGED; 8 U. N. Nations Join in Asking U. S. to Work for Evacuation of Remaining 10,000 | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/1400yearold-law-good-for-22000-private-detective-injured-in-aiding.html | 1400-YEAR-OLD LAW GOOD FOR $22,000; Private Detective, Injured in Aiding Policeman, Collects for a Fractured Arm ENGLISH STATUTE IS CITED Barroom Fracas Brings Up Ancient 'Hue and Cry' Act Preceding Saxon Invasion | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/150000-fire-upstate.html | $150,000 Fire Upstate | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/spanish-base-study-made-navy-says-planning-will-start-as-the-next.html | SPANISH BASE STUDY MADE; Navy Says Planning Will Start as the Next Step | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/president-of-visking-ltd-sausage-casings-maker.html | President of Visking, Ltd., Sausage Casings Maker | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/taxpayer-parcel-bought-in-queens-corner-building-in-cambria-heights.html | TAXPAYER PARCEL BOUGHT IN QUEENS; Corner Building in Cambria Heights Has Twelve Stores -- Other Long Island Deals | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/army-is-slight-favorite-over-navy-in-football-classic-at.html | Army Is Slight Favorite Over Navy in Football Classic at Philadelphia Today; 100,000 TO ATTEND SERVICE SPECTACLE But President Will Miss 54th Contest of Series -- Army, Navy Strong and Ready | True | By Allison Danzigspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/5-u-s-airmen-killed-in-crash-near-paris.html | 5 U. S. AIRMEN KILLED IN CRASH NEAR PARIS | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/alternateside-parking-approved.html | Alternate-Side Parking Approved | True | CLEMENT COBB | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/sale-of-ships-to-reds-barred.html | Sale of Ships to Reds Barred | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/big-new-shipyard-is-opened-in-wales.html | BIG NEW SHIPYARD IS OPENED IN WALES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/copyright-agreement.html | COPYRIGHT AGREEMENT | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/benefit-party-for-chapel.html | Benefit Party for Chapel | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/french-deny-spy-report-disavow-any-51-move-to-confer-with-east.html | FRENCH DENY 'SPY' REPORT; Disavow Any '51 Move to Confer With East Germans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/heads-new-heller-co-division.html | Heads New Heller & Co. Division | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/for-children-coop-nursery-schools-on-increase-nassau-with-18-finds.html | For Children: Co-op Nursery Schools on Increase; Nassau, With 18, Finds Parents Learning as Well as Children | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/costa-rica-names-envoy-to-u-s.html | Costa Rica Names Envoy to U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/soviet-frees-426-german-pows.html | Soviet Frees 426 German P.O.W.'s | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/belous-now-a-democrat-exouncilman-changes-party-loyalty-for-fourth.html | BELOUS NOW A DEMOCRAT; Ex-Councilman Changes Party Loyalty for Fourth Time | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/the-library-needs-money.html | THE LIBRARY NEEDS MONEY | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/honus-wagner-improved.html | Honus Wagner Improved | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/navy-chief-warns-of-cuts.html | Navy Chief Warns of Cuts | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/dewey-names-senator-graves-supreme-court-justice.html | Dewey Names Senator Graves Supreme Court Justice | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/linseed-oil-price-reduced.html | Linseed Oil Price Reduced | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/g-e-to-open-new-laboratory.html | G. E. to Open New Laboratory | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/germans-cautious-on-proposed-talk-leaders-in-bonn-are-dubious-about.html | GERMANS CAUTIOUS ON PROPOSED TALK; Leaders in Bonn Are Dubious About Outcome -- Berliners Cheered at Prospects | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/carr-of-columbia-on-allivy-eleven-ironman-back-and-shanafelt-penn.html | CARR OF COLUMBIA ON ALL-IVY ELEVEN; Iron-Man Back and Shanafelt, Penn Tackle, Selected for Associated Press Team | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/william-c-koehler-retired-oil-official.html | WILLIAM C. KOEHLER, RETIRED OIL OFFICIAL | True | SPECIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/2-troop-ships-due-on-coast.html | 2 Troop Ships Due on Coast | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/fire-kills-3-ohio-children.html | Fire Kills 3 Ohio Children | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/cocoa-price-rise-on-crop-cut-talk-volume-is-fourth-best-of-year.html | COCOA PRICE RISE ON CROP CUT TALK; Volume Is Fourth Best of Year -- Coffee, Cottonseed Oil, Hides Up -- Wool and Zinc Off | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/longer-life.html | Longer Life | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/iona-quintet-wins-8261.html | Iona Quintet Wins, 82-61 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/coach-ronzani-out-of-green-bay-post.html | COACH RONZANI OUT OF GREEN BAY POST | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/nixon-gives-greeting-from-u-s-to-ceylon.html | NIXON GIVES GREETING FROM U. S. TO CEYLON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/fishing-in-pakistan.html | FISHING IN PAKISTAN | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/lewis-h-sission.html | LEWIS H. SISSION | True | SPECIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/a-a-u-opens-drive-for-1956-olympics-capital-meeting-plains-way-to.html | A. A. U. OPENS DRIVE FOR 1956 OLYMPICS; Capital Meeting Plains Way to Challenge Russian Rule in Wrestling, Gymnastics | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/did-u-s-bermuda-aide-dine-with-queen-he-says-yes-others-say-error-s.html | Did U. S. Bermuda Aide Dine With Queen? He Says Yes; Others Say Error Shut Him Out | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/news-of-food-shelled-nuts-are-used-to-make-tasty-tidbits-for.html | News of Food; Shelled Nuts Are Used To Make Tasty Tidbits For Cocktail Hours | True | By Jane Nickerson | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/stocks-pushed-up-in-closing-rally-boil-into-action-in-last-half.html | STOCKS PUSHED UP IN CLOSING RALLY; Boil Into Action in Last Half Hour, With Biggest Gain Since Oct. 15 Shown by Average VOLUME BEST IN 3 WEEKS Of 1,144 Issues Handled 578 Advance, 266 Decline and 300 Wind Up Unchanged | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/turbergparsons.html | Turberg--Parsons | True | Special to THE NEW Yo TzMr | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/governor-hails-u-s-stand.html | Governor Hails U. S. Stand | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/pittsburgh-union-strikes-big-stores-others-will-join-the-walkout-of.html | PITTSBURGH UNION STRIKES BIG STORES; Others Will Join the Walkout of Teamster Today -- Large Christmas Stocks on Hand | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-marcia-du-mond.html | MISS MARCIA DU MOND | True | Special to THE NEw MO~ TIMZS. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/judge-rejects-pleas-of-13-in-red-inquiry.html | JUDGE REJECTS PLEAS OF 13 IN RED INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/25-rise-in-fares-for-l-i-commuters-urged-by-icc-aide-examiner-says.html | 25% RISE IN FARES FOR L. I. COMMUTERS URGED BY I.C.C. AIDE; Examiner Says Increase Would Not Cover $5.9 Million Loss Service by Line Incurs NASSAU WILL FIGHT MOVE State Commission and Rider Groups Protest That Federal Agency Lacks Jurisdiction L.I.R.R. COMMUTERS FACE 25% FARE RISE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/rivals-for-f-a-o-chief-cardon-a-republican-named-to-oppose-dodd.html | RIVALS FOR F. A. O. CHIEF; Cardon, a Republican, Named to Oppose Dodd, Democrat | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/laniel-wins-vote-275244-as-gaullist-deputies-abstain-laniel-wins.html | Laniel Wins Vote, 275-244, As Gaullist Deputies Abstain; LANIEL WINS VOTE IN FRANCE, 275-244 | | By Lansing Warrenspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/five-explainers-for-u-n.html | Five Explainers for U. N. | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/fred-g-kaiser.html | FRED G. KAISER | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gets-800-on-note-to-bank.html | Gets $800 on 'Note' to Bank | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/georgia-assails-brownell.html | Georgia Assails Brownell | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/millinery-leader-devoted-to-cause-walter-k-marks-has-had-key-role.html | MILLINERY LEADER DEVOTED TO CAUSE; Walter K. Marks Has Had Key Role in Stabilization of His Industry for 20 Years | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-williams-engaged-i-centenary-alumna-will-be-wedi-to-frank.html | MISS WILLIAMS ENGAGED; I Centenary Alumna Will Be Wedl to Frank Timothy Kelly / | | Special to Taz Nzw YORK TXMr. S. J J | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/jean-ludman-in-song-recital.html | Jean Ludman in Song Recital | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mertz-to-head-fleet-succeeds-lane-as-president-of-sound.html | MERTZ TO HEAD FLEET; Succeeds Lane as President of Sound International 210 Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/dividend-is-raised-by-laclede-steel-company-to-distribute-730.html | DIVIDEND IS RAISED BY LACLEDE STEEL; Company to Distribute $7.30, Against $4.50 a Share in '52 -- Other Company Actions DIVIDEND IS RAISED BY LACLEDE STEEL | | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/bonds-and-shares-on-london-market-international-events-bring-sag-in.html | BONDS AND SHARES ON LONDON MARKET; International Events Bring Sag in Prices Following Morning Steadiness | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/marciano-reaches-manila.html | Marciano Reaches Manila | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/authority-to-meet-quill-on-new-pact-grants-request-for-parleys.html | AUTHORITY TO MEET QUILL ON NEW PACT; Grants Request for Parleys, Starting Thursday, on His $50,000,000 Demands AUTHORITY SLATES PARLEY WITH QUILL | True | By Leonard Ingalls | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/israeli-envoy-back-in-moscow.html | Israeli Envoy Back in Moscow | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/trucking-deal-denied-clemente-says-he-wasnt-paid-to-permit.html | TRUCKING DEAL DENIED; Clemente Says He Wasn't Paid to Permit Unloading on Pier | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/penney-to-give-2-weeks-pay.html | Penney to Give 2 Weeks' Pay | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/victory-for-laniel.html | VICTORY FOR LANIEL | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/dominion-bank-toronto-net-for-year-record-1393459-compared-with.html | DOMINION BANK, TORONTO; Net for Year Record $1,393,459 Compared With $1,158,556 | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/lewis-v-morgan.html | LEWIS V. MORGAN | True | Special to TRZ N--v YORK TIMr--. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/rudolf-bernauer-dies-colibrettist-of-the-chocolatel-soldier-once.html | RUDOLF BERNAUER DIES; Co-Librettist of 'the Chocolatel Soldier,' Once Theatre Owner | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/cotton-futures-up-3-to-7-points-here-sentiment-is-aided-by-reports.html | COTTON FUTURES UP 3 TO 7 POINTS HERE; Sentiment Is Aided by Reports of Japan's Buying Plans -Price Swings Narrow | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/48-negro-soldiers-fined-in-race-issue-driven-to-police-station.html | 48 NEGRO SOLDIERS FINED IN RACE ISSUE; Driven to Police Station After South Carolina Bus Incident, They Pay $25.50 to $200 | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gill-heads-vanadiumalloys.html | Gill Heads Vanadium-Alloys | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/four-matches-won-by-philadelphians-no-1-team-to-meet-touring-in.html | FOUR MATCHES WON BY PHILADELPHIANS; No. 1 Team to Meet Touring in National Field Hockey Tourney Feature Today | True | By Frank M. Blunk | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/white-lama-declared-dead.html | White Lama' Declared Dead | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ceylon-government-wins-kotelawala-defeats-by-57-to-17-opposition.html | CEYLON GOVERNMENT WINS; Kotelawala Defeats by 57 to 17 Opposition Attack on Policies | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/2-killed-in-westchester-service-men-returning-to-bases-victims-of.html | 2 KILLED IN WESTCHESTER; Service Men Returning to Bases Victims of Parkway Accident | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/marshall-norwaybound-he-sails-today-for-oslo-to-accept-nobel-peace.html | MARSHALL NORWAY-BOUND; He Sails Today for Oslo to Accept Nobel Peace Prize | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/atlantic-coast-cars-off-rails.html | Atlantic Coast Cars Off Rails | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/anne-dallett-presented-introduced-at-tea-dance-given-by-father-and.html | ANNE DALLETT PRESENTED; Introduced at Tea Dance Given by Father and Stepmother | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/bridgeport-brass-offering-due.html | Bridgeport Brass Offering Due | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/city-prepares-for-snow-gets-a-little-with-rain.html | City Prepares for Snow; Gets a Little, With Rain | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/malayan-rubber-advances.html | Malayan Rubber Advances | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/torrington-president-elected.html | Torrington President Elected | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/i-l-o-to-continue-battle.html | I. L. O. to Continue Battle | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/son-to-mrs-clarke-l-murray.html | Son to Mrs. Clarke L. Murray | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/details-on-flyers-death-brooklyn-man-died-in-copter-crash-in.html | DETAILS ON FLYER'S DEATH; Brooklyn Man Died in 'Copter ! Cr–ash in Greenland Nov. 17 | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/training-workshop-to-start.html | Training Workshop to Start | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/cuba-marks-1871-executions.html | Cuba Marks 1871 Executions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/russell-in-cotton-plea-asks-benson-for-an-increase-in-farmers.html | RUSSELL IN COTTON PLEA; Asks Benson for an Increase in Farmers' Acreage | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/japan-has-boom-in-camera-sales-enthusiasm-for-photography-called.html | JAPAN HAS BOOM IN CAMERA SALES; Enthusiasm for Photography Called Top Success Story of Post-War Economy | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/william-s-woodruff.html | WILLIAM S. WOODRUFF | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/catholic-extend-antired-booklet-brooklyn-diocese-approves-it-for.html | CATHOLIC EXTEND ANTI-RED BOOKLET; Brooklyn Diocese Approves It for Teachers -- Author's Friend to Pay for the 4,000 Copies | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/soldier-admits-slaying-sergeant-in-tokyo-confesses-to-killing.html | SOLDIER ADMITS SLAYING; Sergeant in Tokyo Confesses to Killing 9-Year-Old Girl | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/decision-made-by-leahy.html | Decision Made by Leahy | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/chinese-stay-off-ship-37-who-bolted-in-west-want-to-see-their.html | CHINESE STAY OFF SHIP; 37 Who Bolted in West Want to See Their Consul | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/balkan-defense-pact-outlined-by-papagos.html | BALKAN DEFENSE PACT OUTLINED BY PAPAGOS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/baron-forbes.html | BARON FORBES | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/engineer-backs-dams-says-idaho-power-concern-has-best-plan-for.html | ENGINEER BACKS DAMS; Says Idaho Power Concern Has Best Plan for Snake River | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/korea-hero-honored-posthumous-award-of-silver-star-made-to-2d-lieut.html | KOREA HERO HONORED; Posthumous Award of Silver Star Made to 2d Lieut. R. A. Sieder | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/city-college-wins-met-soccer-title-holm-paces-lastperiod-rally-as.html | CITY COLLEGE WINS MET SOCCER TITLE; Holm Paces Last-Period Rally as Lavender Booters Down Queens College, 2-1 | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/another-malayan-red-slain.html | Another Malayan Red Slain | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/events-of-interest-in-transport-field-matsonisthmian-plan-a-joint.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Matson-Isthmian Plan a Joint Hawaiian Agency in City -K. L. M. Reports Gains | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/sears-roebuck-sued-as-patent-infringer.html | SEARS, ROEBUCK SUED AS PATENT INFRINGER | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/upsets-of-perry-and-richardson-darken-davis-cup-hopes-of-u-s.html | Upsets of Perry and Richardson Darken Davis Cup Hopes of U. S.; Unknowns Beat Americans in First Round of Victorian Tennis -- Seixas' Knee Injury May Cause Singles Withdrawal | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/double-satellite.html | DOUBLE SATELLITE | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/six-rescued-at-sea-picked-up-after-they-row-26-hours-in-dense-fog.html | SIX RESCUED AT SEA; Picked Up After They Row 26 Hours in Dense Fog | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/danube-at-lowest-level.html | Danube at Lowest Level | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-s-soldier-flees-to-east.html | U. S. Soldier Flees to East | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/texts-of-statements-on-strike.html | Texts of Statements on Strike | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/george-hughes.html | GEORGE !. HUGHES | True | SPecial to Tm | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/article-3-no-title.html | Article 3 --- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/chilean-copper-deal-reported.html | Chilean Copper Deal Reported | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/reg-tt-b-bousm-long-a-misiolqary-presbyterian-in-philippines-and.html | REg. tt. B. BOUSM~, LONG A MISSIOlqARY; PresbyteriAn in Philippines and China for'28 .-e'ars Dies-Was Interned. by Japanese | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/use-of-f-b-i-files-questioned.html | Use of F. B. I. Files Questioned | True | JAMES K. PARSONS | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/killed-in-9th-ave-bar-unidentified-man-is-shot-down-assassin.html | KILLED IN 9TH AVE. BAR; Unidentified Man Is Shot Down, Assassin Fleeing Into 52d St. | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/arab-refugee-aid-voted-un-general-assembly-approves-budget-of.html | ARAB REFUGEE AID VOTED; U.N. General Assembly Approves Budget of $24,800,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/atlanta-gas-light-sells-bonds.html | Atlanta Gas Light Sells Bonds | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/advertising-chief-named-by-manchester-hosiery.html | Advertising Chief Named By Manchester Hosiery | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/garbage-strike-slated-1500-commercial-collectors-demand-wage.html | GARBAGE STRIKE SLATED; 1,500 Commercial Collectors Demand Wage Increases | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/abroad-soviet-second-thoughts-on-the-european-situation.html | Abroad; Soviet Second Thoughts on the European Situation | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/dr-russell-leaves-for-asia.html | Dr. Russell Leaves for Asia | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/church-dinner-to-honor-director-of-evangelism.html | Church Dinner to Honor Director of Evangelism | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/rosen-unanimously-named-american-leagues-most-valuable-player-for.html | Rosen Unanimously Named American League's Most Valuable Player for 1953; INDIAN 3D BASEMAN SCORES 336 POINTS Rosen First on All 24 Ballots -- Yanks' Berra Next at 167 in Most Valuable Vote | True | By John Drebinger | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/auriol-broadens-french-union-role-vietnam-laos-and-cambodia-agree.html | AURIOL BROADENS FRENCH UNION ROLE; Vietnam, Laos and Cambodia Agree to New Definition of Sovereignty and Freedom | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/london-times-backs-canada-on-gouzenko.html | LONDON TIMES BACKS CANADA ON GOUZENKO | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/jacques-f-pryor.html | JACQUES F. PRYOR | True | Special to | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/jinxed-liner-sinks-at-anchor-in-cuba-dominican-vessel-empty-goes.html | JINXED LINER SINKS AT ANCHOR IN CUBA; Dominican Vessel, Empty, Goes Down While Awaiting Repair of Underwater Damage | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/milk-prices-cut-haft-cent-by-sheffield-and-borden.html | Milk Prices Cut Haft Cent By Sheffield and Borden | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/new-years-license-extension.html | New Year's License Extension | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-flora-daniels.html | MISS FLORA DANIELS | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-patrioia-foy-betrothed.html | Miss Patrioia Foy Betrothed | True | special to NEw YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/danes-to-ship-butter-to-soviet.html | Danes to Ship Butter to Soviet | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/president-supports-delinquency-inquiry.html | PRESIDENT SUPPORTS DELINQUENCY INQUIRY | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/crystal-table-set-given-to-greek-queen.html | CRYSTAL TABLE SET GIVEN TO GREEK QUEEN | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/calcutta-elects-communist.html | Calcutta Elects Communist | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/elected-to-directorate-of-huron-holding-corp.html | Elected to Directorate Of Huron Holding Corp. | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/boys-find-1000-of-bank-loot.html | Boys Find $1,000 of Bank Loot | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/sterling-blazy.html | STERLING BLAZY | True | Specia] to THE NZw YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/auto-output-drops-holiday-changeovers-cut-tally-for-week-to-68732.html | AUTO OUTPUT DROPS; Holiday, Change-Overs Cut Tally for Week to 68,732 Units | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/fath-brings-back-collars-for-coats-reverses-winter-trend-with-his.html | FATH BRINGS BACK COLLARS FOR COATS; Reverses Winter Trend With His Midseason Showing -- Bodice a Patou Feature | True | By Dorothy Vernonspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/knowledge-gleaned-from-library.html | Knowledge Gleaned From Library | True | MORTON SONTHEIMER | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/court-reserves-eviction-decision-puts-off-ruling-on-state-move-to.html | COURT RESERVES EVICTION DECISION; Puts Off Ruling on State Move to Oust Veterans From Two Temporary Housing Units | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/pensions-hearing-stirs-up-wrangle-chairman-accused-of-bringing.html | PENSIONS HEARING STIRS UP WRANGLE; Chairman Accused of Bringing Witness, Ex-Chief of System, 'at the End of a Chain' | | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/church-to-use-gift-stone-block-from-earls-estate-to-be-part-of.html | CHURCH TO USE GIFT STONE; Block From Earl's Estate to Be Part of Scarsdale Building | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/russians-leave-for-pentathlon.html | Russians Leave for Pentathlon | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/william-l-richards.html | WILLIAM L. RICHARDS | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/shares-advanced-158-last-month-average-value-of-listed-stock-on-the.html | SHARES ADVANCED $1.58 LAST MONTH; Average Value of Listed Stock on the New York Exchange Rose to $39.78 on Oct. 30 | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/herbert-c-peabody.html | HERBERT C. PEABODY | True | Special to | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/bassett-wins-paris-bout-his-left-eye-is-closed-early-but-he.html | BASSETT WINS PARIS BOUT; His Left Eye Is Closed Early, but He Outpoints Carrara | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/britain-formally-opens-1st-shipyard-in-26-years.html | Britain Formally Opens 1st Shipyard in 26 Years | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ty-cobb-sets-up-a-fund-to-help-needy-students.html | Ty Cobb Sets Up a Fund To Help Needy Students | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/harvard-2d-in-regatta-u-s-champion-trails-george-washington-at.html | HARVARD 2D IN REGATTA; U. S. Champion Trails George Washington at Chicago | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/wage-parleys-recessed.html | Wage Parleys Recessed | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/casey-says-politics-bars-wide-alliance.html | CASEY SAYS POLITICS BARS WIDE ALLIANCE | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/russian-is-named-to-court-in-hague-kozhevnikov-succeeds-to-post-of.html | RUSSIAN IS NAMED TO COURT IN HAGUE; Kozhevnikov Succeeds to Post of Countryman Who Left Bench Because of Illness | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/pomace-captures-tropical-sprint-2110-choice-beats-hyphasis-in.html | POMACE CAPTURES TROPICAL SPRINT; 21-10 Choice Beats Hyphasis in Inaugural Handicap as Florida Racing Starts | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/outlook-not-so-rosy-for-mayor-bowl-forgot.html | Outlook Not So Rosy For Mayor Bowl Forgot | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/i1rrs-bpragur-wed-to-rt-former-adele-potter-is-bride-of-merrill.html | I1RRS. BPRAGUR WED TO RT; Former Adele Potter is Bride of Merrill Gordon Bradlee at Cer? mony in 'Bayville | | special to Nw Yo zs. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/rail-rate-rise-ordered-i-c-c-tells-indiana-to-increase-freight-on-c.html | RAIL RATE RISE ORDERED; I. C. C. Tells Indiana to Increase Freight on Coal Shipments | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/eugene-oneill-dies-of-pneumonia-playwright-65-won-nobel-prize-he.html | Eugene O'Neill Dies of Pneumonia; Playwright, 65, Won Nobel Prize; He Also Took Pulitzer Award for Drama Three Times -Ill for Several Years EUGENE O'NEILL, 65, DIES OF PNEUMONIA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/minerva-ellis-wed-in-jersey.html | Minerva Ellis Wed in Jersey | True | Special to Th'l NEW N0 TIMrS. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/educators-urged-to-teach-politics-need-to-end-pupils-confusion-and.html | EDUCATORS URGED TO TEACH POLITICS; Need to End Pupils' Confusion And Clarify the Workings of Their Government Is Stressed SCHOOLS ARE DEFENDED Charge They Put 'Intellectual Training' in Minor Role Held 'Ill-Considered and Unfair' | True | By Leonard Buderspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-s-would-accept-a-free-puerto-rico-lodge-tells-u-n-president-would.html | U. S. WOULD ACCEPT A FREE PUERTO RICO; Lodge Tells U. N. President Would Agree if the Island Asked Full Self-Rule U. S. WOULD ACCEPT A FREE PUERTO RICO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/f-c-c-puts-clamps-on-radio-holdings-tightens-multiple-ownership.html | F. C. C. PUTS CLAMPS ON RADIO HOLDINGS; Tightens Multiple Ownership Rule on TV Also -- C.B.S. Gets 'Show Cause' on Disposals | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/britain-to-spend-more-on-science-government-research-bureau-to.html | BRITAIN TO SPEND MORE ON SCIENCE; Government Research Bureau to Resume Its Expansion Plans Checked by Economy in '51 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/full-soil-funds-demanded.html | Full Soil Funds Demanded | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/firm-plan-on-reds-urged-lithuanians-backs-continued-program-against.html | FIRM PLAN ON REDS URGED; Lithuanians Backs Continued Program Against Aggression | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/488-give-blood-in-day-a-t-t-and-western-electric-contribute-472.html | 488 GIVE BLOOD IN DAY; A. T. & T. and Western Electric Contribute 472 Pints | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/sir-ivor-a-atkins-composer-author-collaborator-with-elgar-on-the.html | SIR IVOR A. ATKINS, COMPOSER, AUTHOR; Collaborator With Elgar on thel Passions of Bach, Handel Dies --Conducted British Fetes | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/wide-search-saves-victim-of-rabid-dog.html | Wide Search Saves Victim of Rabid Dog | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miaminew-york-190-minutes.html | Miami-New York, 190 Minutes | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/holiday-designs-shown-gay-youthfully-sophisticated-fashions-on.html | HOLIDAY DESIGNS SHOWN; Gay, Youthfully Sophisticated Fashions on Display Here | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/london-revolt-ends-conservative-group-quits-side-of-opposition-on.html | LONDON 'REVOLT' ENDS; Conservative Group Quits Side of Opposition on Pension Issue | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/wood-field-and-stream-continuous-mild-northeaster-leads-to-more.html | Wood, Field and Stream; Continuous Mild Northeaster Leads to More Dozing Than Shooting Broadbill | True | By Raymond R. Campsspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/good-1953-possible-in-big-appliances-producing-group-data-cover.html | GOOD 1953 POSSIBLE IN BIG APPLIANCES; Producing Group Data Cover Ranges, Refrigerators, Water Heaters and Freezers | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/2-playgrounds-to-open-laurelton-parkway-areas-get-into-operation-to.html | 2 PLAYGROUNDS TO OPEN; Laurelton Parkway Areas Get Into Operation Today | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/flk-23-b-u-s-i-n-e-s-s-saturman-nowmbe-28-10-satur-av-owm3-28-0s3.html | flk 23 '. . . B U S I N E S S sATurnAN. NOWMBE 28. 10. .SATUr, AV, OWm3,,. 28. :0S3. FINANCIAL . UPSWING REVERSED IN BUSINESS LOANS; $84,000,000 Decline for Week Is Contraseasonal Drop and Sharpest Since Sept. 23 UP $242,000,000 IN 1953 Reserve Bank Says 18 of 21 Member Institutions Shared in Decline for Period | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/jails-twins-as-draft-dodgers.html | Jails Twins as Draft Dodgers | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/bank-denies-role-in-du-pont-plot-wilmington-trusts-brief-says.html | BANK DENIES ROLE IN DU PONT 'PLOT'; Wilmington Trust's Brief Says Course It Followed Would Have Foiled Conspiracy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/two-bow-at-met-in-debussy-opera-pelleas-et-melisande-cast-includes.html | TWO BOW AT MET IN DEBUSSY OPERA; Pelleas et Melisande' Cast Includes Uppman and Vilma Georgiou -- Monteux Leads | True | By Olin Downes | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ramapo-rides-tonight-polo-club-to-seek-second-in-row-over-squadron.html | RAMAPO RIDES TONIGHT; Polo Club to Seek Second in Row Over Squadron A Trio | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/frederick-h-titus.html | FREDERICK H. TITUS | True | Special to THE NEW YOP. I | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/parchute-upsets-topseeded-star-gains-119-108-victory-over-green-in.html | PARCHUTE UPSETS TOP-SEEDED STAR; Gains 11-9, 10-8 Victory Over Green in National Junior Tennis at St. Louis | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/army-balks-at-cut-fears-trim-abroad-hannah-told-10-reduction-would.html | ARMY BALKS AT CUT, FEARS TRIM ABROAD; Hannah Told 10% Reduction Would Be Felt in Europe--Navy Studying Proposal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ed-furgol-knight-stay-tied-at-135-share-lead-in-columbia-open-golf.html | ED FURGOL, KNIGHT STAY TIED AT 135; Share Lead in Columbia Open Golf Again After 2d Round -Gajda Stroke Behind | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2% DROP IN NATION; Decrease Reported for Week Compares With a Year Ago -- New York Has 1% Dip | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/reds-curtailment-by-malan-curbed-south-africa-appeal-court-holds.html | RED'S CURTAILMENT BY MALAN CURBED; South Africa Appeal Court Holds Regime Must Allow Accused to Defend Themselves | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/faded-portrait-proves-woman-479730-heir.html | Faded Portrait Proves Woman $479,730 Heir | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/boys-wear-show-deferred.html | Boy's Wear Show Deferred | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/henri-bernstein-dies-in-paris-at-77-leading-french-playwright-took.html | HENRI BERNSTEIN DIES IN PARIS AT 77; Leading French Playwright Took Refuge in U. S. and Led Opposition to Vichy Regime 50-YEAR STAGE CAREER Dramatist's Later Works Dealt With Marital Conflict, Had Wide Success in Europe | True | SPECIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/coast-guard-shows-off-new-patrol-boats-that-will-help-guard-harbor.html | Coast Guard Shows Off New Patrol Boats That Will Help Guard Harbor | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/central-islip-gets-ranch-style-homes.html | CENTRAL ISLIP GETS RANCH STYLE HOMES | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/talbott-asks-spur-to-titanium-yield-calls-for-immediate-action-u-s.html | TALBOTT ASKS SPUR TO TITANIUM YIELD; Calls for Immediate Action -U. S. Is 'Woefully Weak' in Supplies, He Warns | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/argaret-howe-marri-at-yale-dwight-memorial-chapel-scene-of-wedding.html | ARGARET HOWE MARRI AT YALE; Dwight Memorial Chapel Scene of Wedding to Dr. Robert R. White, Former Captain | True | Special to Tm Hw 3'ow. T33tss. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/de-marco-to-fight-chavez.html | De Marco to Fight Chavez | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/buenos-aires-praised-u-s-general-acclaims-role-in-wests-defense.html | BUENOS AIRES PRAISED; U. S. General Acclaims Role in West's Defense Plans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/a-o-smith-shows-sharp-rise-in-net-quarters-profit-up-from-61c-a.html | A. O. SMITH SHOWS SHARP RISE IN NET; Quarter's Profit Up From 61c a Share to $1.10 -- Glascote Products Purchased EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/cairnbrook-home-first-scores-by-length-over-red-and-yellow-at.html | CAIRNBROOK HOME FIRST; Scores by Length Over Red and Yellow at Lincoln Downs | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/industry-outlays-up-in-delaware-valley.html | INDUSTRY OUTLAYS UP IN DELAWARE VALLEY | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/alied-finishes-first-overtakes-false-with-rally-in-stretch-at-fair.html | ALIE-ED FINISHES FIRST; Overtakes False With Rally in Stretch at Fair Grounds | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/stevenson-with-tydings-governor-offers-minsion-but-he-visits-former.html | STEVENSON WITH TYDINGS; Governor Offers Minsion but He Visits Former Senator | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/auto-racer-dies-of-injuries.html | Auto Racer Dies of Injuries | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/transition-period-suggested.html | Transition Period Suggested | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/theodore-f-powys-british-writer-77-novelist-noted-for-realistio.html | THEODORE F. POWYS, BRITISH WRITER, 77; Novelist Noted for Realistio Characters Dies-- Was Poet 'Who-'Mocked at Life' | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/nationalist-force-pursued.html | Nationalist Force Pursued | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/variety-of-styles-at-galleries-here-rolf-gerard-shows-oils-and.html | VARIETY OF STYLES AT GALLERIES HERE; Rolf Gerard Shows Oils and Gouaches at Schoneman -5 Other Displays on View | True | S. P. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/thomas-p-chrtstensen.html | THOMAS P. CHR.tS*TENSEN | True | Special to T | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/plant-ready-to-make-new-rifle-for-army.html | PLANT READY TO MAKE NEW RIFLE FOR ARMY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/need-for-litter-receptacles.html | Need for Litter Receptacles | True | MARGARET JACOBSEN | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/dowling-to-make-film-of-hurricane-tropic-storm-to-be-protagonist-of.html | DOWLING TO MAKE FILM OF HURRICANE; Tropic Storm to Be Protagonist of Movie Seen Through Eyes of Air Force Weather Men | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/rail-unions-ask-end-of-suit-on-demands.html | RAIL UNIONS ASK END OF SUIT ON DEMANDS | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/3-boys-seized-in-thefts-dozen-dogs-30-homing-pigeons-involved-in.html | 3 BOYS SEIZED IN THEFTS; Dozen Dogs, 30 Homing Pigeons Involved in 3-Month Forays | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/couple-who-ran-away-will-stay-together.html | COUPLE WHO RAN AWAY WILL STAY TOGETHER | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/wheat-prices-fail-to-hold-advances-december-liquidation-active.html | WHEAT PRICES FAIL TO HOLD ADVANCES; December Liquidation Active -- Deferred Corn Options Set New Seasonal Tops | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/employers-in-britain-act-to-defy-strike.html | EMPLOYERS IN BRITAIN ACT TO DEFY STRIKE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/student-is-cleared-in-681700-robbery.html | STUDENT IS CLEARED IN $681,700 ROBBERY | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/n-y-u-man-heads-council.html | N. Y. U. Man Heads Council | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/items-made-by-hand-shown-by-students.html | ITEMS MADE BY HAND SHOWN BY STUDENTS | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/macon-montreal-pilot-exfort-worth-manager-signs-oneyear-pact-with.html | MACON MONTREAL PILOT; Ex-Fort Worth Manager Signs One-Year Pact With Royals | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/of-local-origin.html | Of local Origin | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/f-b-i-data-asked-information-from-files-believed-needed-to.html | F. B. I. Data Asked; Information From Files Believed Needed to Understand White Case | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/shift-in-g-i-tuition-is-opposed-by-heald.html | SHIFT IN G. I. TUITION IS OPPOSED BY HEALD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/rolando-bouck.html | ROLAND'O. BOUCK | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/knicks-encounter-rochester-tonight-boston-will-face-syracuse-in.html | KNICKS ENCOUNTER ROCHESTER TONIGHT; Boston Will Face Syracuse in First Game of N.B.A. Twin Bill on Garden Court | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/prospects-cheer-berliners.html | Prospects Cheer Berliners | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/indonesia-plans-reforms-u-s-adviser-announces-program-for-more.html | INDONESIA PLANS REFORMS; U. S. Adviser Announces Program for More Cordial Relations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/vocational-group-elects-mark-nichols-of-utah-is-named-president-of.html | VOCATIONAL GROUP ELECTS; Mark Nichols of Utah Is Named President of Association | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/confidence-man-with-confidence-strolls-nonchalantly-out-of-tombs.html | Confidence Man, With Confidence, Strolls Nonchalantly Out of Tombs | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/junior-assembly-fetes-debutantes-many-young-women-honored-at.html | JUNIOR ASSEMBLY FETES DEBUTANTES; Many Young Women Honored at Dinners Before Initial Event in Series at Plaza HOLIDAY DECOR PREVAILS Autumn Flowers in Bronze and Yellow Enhance Gold and Green Motif of Ball | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/union-red-tie-denied-in-northern-jersey.html | UNION RED TIE DENIED IN NORTHERN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mcarthy-accused-of-threat-to-army-general-taylor-tells-cadets.html | M'CARTHY ACCUSED OF THREAT TO ARMY; General Taylor Tells Cadets Senator Undermines Morale in Fort Monmouth Inquiry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/stock-dividend-proposed-stockholders-of-bank-in-maine-to-vote-on.html | STOCK DIVIDEND PROPOSED; Stockholders of Bank in Maine to Vote on Plan Jan. 12 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/leahy-will-miss-notre-dame-game-trip-to-southern-california-contest.html | LEAHY WILL MISS NOTRE DAME GAME; Trip to Southern California Contest Too Strenuous for Coach, Doctor Advises | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/winddriven-fire-ravages-pusan-burning-a-swath-1-12-miles-long-3000.html | Wind-Driven Fire Ravages Pusan, Burning a Swath 1 1/2 Miles Long; 3,000 Buildings Are Destroyed, Including Rail Station and U. S. Base Headquarters | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/parents-still-wary-of-tv-for-children.html | PARENTS STILL WARY OF TV FOR CHILDREN | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-aase-m-arnold-married.html | Miss Aase M. Arnold Married | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/dowling-duo-wins-in-handball.html | Dowling Duo Wins in Handball | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gently-does-it-eases-out-today-melodrama-joins-parade-of-6-other.html | GENTLY DOES IT' EASES OUT TODAY; Melodrama Joins Parade of 6 Other Closing Attractions After 37 Performances | True | By Louis Calta | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/50001st-north-american-plane.html | 50,001st North American Plane | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-n-prepares-plan-nearer-red-terms-on-a-peace-parley-deans-korea.html | U. N. PREPARES PLAN NEARER RED TERMS ON A PEACE PARLEY; Dean's Korea Conference Items Put Soviet on Foe's Side and Define Non-Voting Neutrals U.N. PREPARES PLAN ON A KOREA PARLEY | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/high-court-urged-to-end-school-bias-justice-department-brief-tells.html | HIGH COURT URGED TO END SCHOOL BIAS; Justice Department Brief Tells Tribunal It Has the Power to Compel States to Act | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/holiday-cruises-heavily-booked-prosperous-season-is-forecast.html | Holiday Cruises Heavily Booked; Prosperous Season Is Forecast; Operators Note the Added Tonnage Raising Capacity 50% -- 130 Winter Sailings Are Slated Here by 30 Ships of 16 Lines | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/untour-unit-sets-record.html | U.N.TOUR Unit Sets record | True | special to the new york times | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/queen-boards-ship-bound-for-panama-she-and-duke-bid-farewell-to.html | QUEEN BOARDS SHIP, BOUND FOR PANAMA; She and Duke Bid Farewell to Jamaica -- Spectator's Act Causes Brief Alarm | | By Sydney Grusonspecial To The New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/vietminh-push-awaited-french-hope-indochinese-reds-will-engage-in.html | VIETMINH PUSH AWAITED; French Hope Indo-Chinese Reds Will Engage in Battle | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/adenauer-to-see-bidault-on-saar-longdelayed-talk-is-slated-in-the.html | ADENAUER TO SEE BIDAULT ON SAAR; Long-Delayed Talk Is Slated in The Hague -- Some Gains Made on European Unity | True | By Harold Callenderspecial To The New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/records-of-union-in-inquiry-gone-hoffa-michigan-labor-leader-tells.html | RECORDS OF UNION IN INQUIRY GONE; Hoffa, Michigan Labor Leader, Tells House Group Books of Local Were Destroyed | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/amherst-eleven-elects-duffy.html | Amherst Eleven Elects Duffy | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/thomas-c-mcandless.html | THOMAS C. MCANDLESS | True | Special to THE NE?,V YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/2-legislators-state-districts.html | 2 Legislators State Districts | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ed-head-monroe-manager.html | Ed Head Monroe Manager | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/another-for-shoemaker-record-victory-total-hits-457-aptos-scores-on.html | ANOTHER FOR SHOEMAKER; Record Victory Total Hits 457 -- Aptos Scores on Coast | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/lumber-output-off-52-shipments-dip-4-orders-51-below-same-week-of.html | LUMBER OUTPUT OFF 5.2%; Shipments Dip 4%, Orders 5.1% Below Same Week of 1952 | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/not-his-brothers-keeper-judge-rejects-bakers-offer-to-serve-double.html | NOT HIS BROTHER'S KEEPER; Judge Rejects Baker's Offer to Serve Double Jail Term | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-n-votes-to-air-slave-report-in-54-decides-36-to-5-to-take-up.html | U. N. VOTES TO AIR SLAVE REPORT IN '54; Decides, 36 to 5, to Take Up Findings of Its Inquiry as a 'Matter of Urgency' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/british-will-press-for-4power-talks-churchill-is-expected-to-urge-s.html | BRITISH WILL PRESS FOR 4-POWER TALKS; Churchill Is Expected to Urge Such a Parley in Bermuda -Discord With U. S. Expected BRITISH WILL PRESS FOR 4-POWER TALKS | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gallardo-outpoints-perez-for-brooklyn-fighters-first-defeat-in-24.html | Gallardo Outpoints Perez for Brooklyn Fighter's First Defeat in 24 Matches; VERDICT UNANIMOUS IN GARDEN FEATURE Gallardo Twice Floors Perez for Automatic 8 Counts in Taking Ten-Rounder | True | By Joseph C. Nichols | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/egg-that-features-artificial-shell-is-all-that-its-cracked-up-to-be.html | Egg That Features Artificial Shell Is All That It's Cracked Up to Be; Covering, Made of Sheet Metal or Plastic, Is Designed to Cut Breakage and Save Space -- Bathing Safety Device Also Patented LIST OF INVENTIONS PATENTED IN WEEK | | By Stacy V. Jonesspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/postal-rate-rises-set-they-affect-papers-to-spain-the-americas.html | POSTAL RATE RISES SET; They Affect Papers to Spain, the Americas, Philippines | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/west-to-press-u-n-on-war-atrocities-australia-and-turkey-will-join.html | WEST TO PRESS U. N. ON WAR ATROCITIES; Australia and Turkey Will Join U. S., Britain and France in Condemning Reds in Korea | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mrs-c-alexander.html | MRS. C. ALEXANDER | True | SPECIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/anna-russell-still-irreverent-singing-comedienne-presents-program.html | ANNA RUSSELL -STILL IRREVERENT; Singing Comedienne Presents Program at Carnegie Hall Devoted to Deflation | True | J. B. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/oppenheimer-to-be-feted.html | Oppenheimer to Be Feted | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/happy-british-choir-sails-st-pauls-group-impressed-by-u-s.html | HAPPY BRITISH CHOIR SAILS; St. Paul's Group, Impressed by U. S. Hospitality, Ends Tour | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/captain-acquitted-in-kenya.html | Captain Acquitted in Kenya | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/nixon-in-burma.html | NIXON IN BURMA | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/truman-to-visit-chicago-today.html | Truman to Visit Chicago Today | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/wagner-nips-talk-of-loyalty-board-denies-report-he-plans-body-to.html | WAGNER NIPS TALK OF LOYALTY BOARD; Denies Report He Plans Body to Smoke Out Subversives Among City Employes | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/alabama-oil-flow-reported.html | Alabama Oil Flow Reported | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/job-realignments-begun-in-soil-unit-benson-makes-announcement.html | JOB REALIGNMENTS BEGUN IN SOIL UNIT; Benson Makes Announcement Covering 3 Major Positions in Reorganized Agency | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/investment-study-urged-u-n-unit-for-survey-of-private-role-in.html | INVESTMENT STUDY URGED; U. N. Unit for Survey of Private Role in Underdeveloped Lands | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/rolfe-will-direct-dartmouth-sports-exyankee-star-gets-athletic-post.html | ROLFE WILL DIRECT DARTMOUTH SPORTS; Ex-Yankee Star Gets Athletic Post at College Where He Was 3-Letter Man | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/katharine-du-pont-bride-in-greenville-def-of-lieut-william-gerli.html | Katharine du Pont Bride in Greenville, Def., Of Lieut. William Gerli Gahagan, U. S. M. C. |  | special to NEw Yo Tza, | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mize-retirement-becomes-official-yanks-grant-release-to-open-way.html | MIZE RETIREMENT BECOMES OFFICIAL; Yanks Grant Release to Open Way for Him to Coach or to Manage in Minors | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/republic-steel-adopts-new-basis-prices-to-include-transportation.html | Republic Steel Adopts New Basis; Prices to Include Transportation; Third Largest Producer to Start Plan With Carbon Bars Dec. 15 -- Quotations From $4.18 in Gadsden to $4.22 in Chicago | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/commodities-index-shows-a-small-rise.html | COMMODITIES INDEX SHOWS A SMALL RISE | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-lou-osborn-married-in-church-here-to-le-vicomte-pierre-de.html | Miss Lou Osborn Married in Church Here To Le Vicomte Pierre de Puthod of Paris | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/baby-in-suitcase-dies-woman-says-another-asked-to-watch-luggage.html | BABY IN SUITCASE DIES; Woman Says Another Asked to 'Watch' Luggage |  | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/joins-thompson-starrett-board.html | Joins Thompson Starrett Board | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/v-m-is-victory-costs-colonel-ninemile-walk.html | V. M. I.'s Victory Costs Colonel Nine-Mile Walk | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/policy-man-held-as-tax-evader.html | Policy Man Held as Tax Evader | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/factory-building-in-brooklyn-deals-steel-partition-manufacturer.html | FACTORY BUILDING IN BROOKLYN DEALS; Steel Partition Manufacturer Leases One-Story Structure on Metropolitan Avenue | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/waldorf-case-delayed-aide-to-plead-in-week-to-charge-of.html | WALDORF CASE DELAYED; Aide to Plead in Week to Charge of Overcrowding 'Roof' | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/unofficial-translation-of-soviet-note-and-comment-by-u-s.html | Unofficial Translation of Soviet Note and Comment by U. S. | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/pier-board-bars-255-from-jobs-pending-crime-record-hearings-pier.html | Pier Board Bars 255 From Jobs Pending Crime Record Hearings; PIER BOARD DENIES 255 WORK PERMITS | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/bus-concern-to-halt-glen-island-service.html | BUS CONCERN TO HALT GLEN ISLAND SERVICE | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/india-wont-replace-neutral.html | India Won't Replace Neutral | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/naval-stores.html | NAVAL STORES | True |  | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-s-reacts-coolly-on-russian-offer-to-meet-in-berlin-says-note-is.html | U. S. REACTS COOLLY ON RUSSIAN OFFER TO MEET IN BERLIN; Says Note Is 'Disappointing' Reiteration of Conditions That Are 'Unacceptable' TWO ALLIES DISPUTE VIEW Britain and France Consider Moscow Stand Acceptance of Proposals by West U. S. Reacts Coolly to Soviet Offer For Four-Power Parley in Berlin | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-n-assembly-may-shelve-debate.html | U. N. Assembly May Shelve Debate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/fordhams-campisi-to-face-villanova-but-tackle-may-not-start-in.html | FORDHAM'S CAMPISI TO FACE VILLANOVA; But Tackle May Not Start in Finale at Polo Grounds - - Ram 6-Point Favorite | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gulf-cuts-oil-imports-will-bring-in-10000-barrels-a-day-less-next.html | GULF CUTS OIL IMPORTS; Will Bring in 10,000 Barrels a Day Less Next Quarter | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/air-school-official-held-as-embezzler.html | AIR SCHOOL OFFICIAL HELD AS EMBEZZLER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/top-ten-fugitive-caught-man-wanted-in-bay-state-case-seized-by-f-b.html | TOP TEN FUGITIVE CAUGHT; Man Wanted in Bay State Case Seized by F. B. I. in Texas | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/vessels-wins-trophy-edmonton-back-named-canadas-outstanding-player.html | VESSELS WINS TROPHY; Edmonton Back Named Canada's Outstanding Player of Year | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/tebbetts-starts-redleg-duties.html | Tebbetts Starts Redleg Duties | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/smaller-cabs-opposed-hotel-group-objects-to-loading-time-for.html | SMALLER CABS OPPOSED; Hotel Group Objects to Loading Time for Baggage at Rear | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/vishinsky-says-no-no-no-when-nyet-is-inaudible.html | Vishinsky Says 'No, No, No' When 'Nyet' Is Inaudible | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-sbrazilian-ties-termed-irresistible.html | U. S-BRAZILIAN TIES TERMED IRRESISTIBLE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/serkin-iii-cancels-recital.html | Serkin, III, Cancels Recital | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/money-in-circulation-gains-204000000-gold-stock-is-off-in-week-by.html | Money in Circulation Gains $204,000,000; Gold Stock Is Off in Week by $49,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/estate-is-1600000-ottawa-woman-left-3-nieces-in-u-s-100000-each.html | ESTATE IS $1,600,000; Ottawa Woman Left 3 Nieces in U. S. $100,000 Each | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/soviet-bid-to-bonn-seen-finns-say-russians-now-plan-to-seek-west.html | SOVIET BID TO BONN SEEN; Finns Say Russians Now Plan to Seek West German Trade | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/aid-for-israel-mapped-national-labor-group-will-seek-5000000-for.html | AID FOR ISRAEL MAPPED; National Labor Group Will Seek $5,000,000 for Immigrants | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/some-aides-are-held-disloyal-to-benson.html | SOME AIDES ARE HELD DISLOYAL TO BENSON | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/blizzard-hits-west-point-7000-beat-army-leaflets-flutter-down-on.html | BLIZZARD HITS WEST POINT; 7,000 'Beat Army' Leaflets Flutter Down on Campus | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mission-talks-set-for-philadelphia-3day-parley-on-work-in-rural.html | MISSION TALKS SET FOR PHILADELPHIA; 3-Day Parley on Work in Rural Areas Begins Wednesday -U.S., U.N. Aides to Join In | True | By Preston King Sheldon | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/bank-holdup-foiled-on-governors-island-bank-holdup-on-governors.html | Bank Hold-Up Foiled On Governors Island; Bank Hold-Up on Governors Island Foiled as Military Police Seize Two | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/-dead-end-locale-is-revised-for-53-with-sutton-place-slums-gone.html | ' DEAD END LOCALE IS REVISED FOR '53; With Sutton Place Slums Gone, College Cast Seeks Realism at Rehearsal Far Downtown | True | By Emma Harrison | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/just-an-old-yule-custom-st-nick-to-ride-white-horse-at-philipse.html | JUST AN OLD YULE CUSTOM; St. Nick to Ride White Horse at Philipse Castle Event Tuesday | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/red-and-nazi-victim-now-citizen.html | Red and Nazi Victim Now Citizen | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gas-strike-talks-fail-public-service-parley-snags-on-issue-of.html | GAS STRIKE TALKS FAIL; Public Service Parley Snags on Issue of Arbitration | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ieleanor-fox-is-wed-i-at-home-of-mother.html | iELEANOR FOX IS WED i AT HOME OF MOTHER | True | Special to TRZ Nzw Yoz. 'PrMzs. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/the-soviet-retreat.html | THE SOVIET RETREAT | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gulf-oil-corp-cuts-1954-crude-imports.html | GULF OIL CORP. CUTS 1954 CRUDE IMPORTS | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/chromium-and-manganese-offered-u-s-by-russians.html | Chromium and Manganese Offered U. S. by Russians | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-elvin-ballerina-hurt.html | Miss Elvin, Ballerina, Hurt | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/queen-mothers-racer-wins.html | Queen Mother's Racer Wins | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/tobacco-quotas-for-1954-reduce-acreage-for-burley-dark-aircured-and.html | Tobacco Quotas for 1954 Reduce Acreage For Burley, Dark Air-Cured and Fire-Cured | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ronson-strike-is-ended-1100-in-newark-walkout-will-be-back-at-work.html | RONSON STRIKE IS ENDED; 1,100 in Newark Walkout Will Be Back at Work Wednesday | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/japan-to-get-trainer-planes.html | Japan to Get Trainer Planes | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/strike-due-today-at-6-papers-here-photoengravers-reject-offer-to.html | STRIKE DUE TODAY AT 6 PAPERS HERE; Photo-Engravers Reject Offer to Arbitrate -- Other Unions May Respect Picket Lines STRIKE DUE TODAY AT 6 PAPERS HERE | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ban-on-hitler-film-lifted-hamburg-to-ignore-bonns-decision-on.html | BAN ON HITLER FILM LIFTED; Hamburg to Ignore Bonn's Decision on Semi-Documentary | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/germanys-future-assessed-belief-affirmed-in-adherence-to.html | Germany's Future Assessed; Belief Affirmed in Adherence to AntiTotalitarian Ideals | True | ANTON PANZER | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/salelease-deal-in-virginia.html | Sale-Lease Deal in Virginia | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/george-e-hatfield.html | GEORGE E. HATFIELD | True | Special to | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/earl-of-orkney-marries.html | Earl of Orkney Marries | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/manufacturer-total-put-at-267000-in-52.html | MANUFACTURER TOTAL PUT AT 267,000 IN '52 | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mrs-mesta-sails-for-u-s.html | Mrs. Mesta Sails for U. S. | True | | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/oscar-nelson-head-of-united-carbon-74.html | OSCAR NELSON, HEAD OF UNITED CARBON, 74 | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/137-parked-cars-seized-brooklyn-violators-faced-with-towing-and.html | 137 PARKED CARS SEIZED; Brooklyn Violators Faced With Towing and Storage Charges | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/william-fairli.html | WILLIAM FAIRLI | True | u Special to Tm | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/general-probably-outgolfed-major-handicap-however-of-the-son-of-the.html | GENERAL PROBABLY OUTGOLFED MAJOR; Handicap, However, of the Son of the President Remains Classified at Augusta | True | By John D. Morrisspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/tariff-need-asserted-soft-fiber-manufacturers-cite-low-foreign.html | TARIFF NEED ASSERTED; Soft Fiber Manufacturers Cite Low foreign Labor Costs | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mrs-clara-b-lahon.html | MRS. CLARA B. LAHON | True | SPECIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/exarmy-censors-appeal-set.html | Ex-Army Censor's Appeal Set | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-n-orders-study-for-a-new-charter-assembly-acts-to-have-data-ready.html | U. N. ORDERS STUDY FOR A NEW CHARTER; Assembly Acts to Have Data Ready in Event of Revision Conference in 1956 | True | By Thomas J. Hamiltonspecial To The New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mossadegh-to-have-say-former-iranian-dictator-will-open-his-defense.html | MOSSADEGH TO HAVE SAY; Former Iranian Dictator Will Open His Defense Today | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/tung-kwongkwong-has-debut-on-piano.html | TUNG KWONG-KWONG HAS DEBUT ON PIANO | True | H. C. S. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mountain-fuel-offering-closed.html | Mountain Fuel Offering Closed | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/nassau-will-fight-l-i-fare-increase-will-protest-to-commission-and.html | NASSAU WILL FIGHT L. I. FARE INCREASE; Will Protest to Commission and to Court, if Necessary, Patterson Declares | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/offer-made-for-stock-canadian-paper-concern-would-buy-commercial.html | OFFER MADE FOR STOCK; Canadian Paper Concern Would Buy Commercial Alcohols, Ltd. | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/red-light-traps-three-traffic-violation-bares-theft-of-500-worth-of.html | RED LIGHT TRAPS THREE; Traffic Violation Bares Theft of $500 Worth of Soup | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/hawks-get-goalie-gelineau.html | Hawks Get Goalie Gelineau | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/michael-dee-jailed-1-14-years-in-tax-case.html | MICHAEL 'DEE' JAILED 1 1/4 YEARS IN TAX CASE | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/new-airlines-center-set-for-dedication.html | NEW AIRLINES CENTER SET FOR DEDICATION | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/charles-k-marshall-jr.html | CHARLES K. MARSHALL JR. | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/savannah-bond-sale-authorized.html | Savannah Bond Sale Authorized | True | | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096559 | B00000445680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/teacher-see-way-to-parry-zealots-english-instructors-urge-calm-use.html | TEACHER SEE WAY TO PARRY ZEALOTS; English Instructors Urge Calm Use of 'Hot Issues' as Reply to 'Anti-Red' Detractors | True | By Gladwin Hillspecial To the New York Times. | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-28 | 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/exconvict-linked-to-racing-scandal-trucker-is-said-to-have-used.html | EX-CONVICT LINKED TO RACING SCANDAL; Trucker Is Said to Have Used Wife and Son as a 'Front' in Operation of Large Stable | True | By Alexander Feinberg | 1981-07-20 | RE0000096559 | B00000445680 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mostly-newcomers-the-best-science-fiction-stories-1953-edited-by.html | Mostly Newcomers; THE BEST SCIENCE-FICTION STORIES: 1953. Edited by Everett F. Bleiler and T. E. Dikty. With a Guest Introduction by Alfred Bester. 279 pp. New York: Frederick Fell. $3.50. | True | J. FRANCIS MCCOMAS. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/farouk-ship-for-tourists-egypt-to-use-royal-craft-to-lure-wealthy.html | FAROUK SHIP FOR TOURISTS; Egypt to Use Royal Craft to Lure Wealthy Visitors | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/annual-convention-of-investment-bankers-is-expected-to-attract.html | Annual Convention of Investment Bankers Is Expected to Attract Record Attendance | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/detour-in-jersey-set-route-9-traffic-over-the-mullica-river-span-to.html | DETOUR IN JERSEY SET; Route 9 Traffic Over the Mullica River Span to Be Diverted | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/democrats-chart-connecticut-race-leaders-discuss-3-possible.html | DEMOCRATS CHART CONNECTICUT RACE; Leaders Discuss 3 Possible Candidates for Governor -- Mitchell to Visit State | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-images-of-childhood-my-mothers-house-and-sido-by-colette.html | The Images of Childhood; MY MOTHER'S HOUSE and SIDO. By Colette. Translated from the French by Enid McLeod and Una Troubridge. 219 pp. New York: Farrar, Straus & Young. $3.50. | True | By Sylvia Berkman | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/cuba-as-columbus-first-saw-it-baracoa-sleeps-now-but-it-still.html | CUBA AS COLUMBUS FIRST SAW IT; Baracoa Sleeps Now but It Still Recalls the Exploits Of Its Great Discoverer | True | By Oden Meeker | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/something-about-opera-the-opera-reader-edited-by-louis-biancolli.html | Something About Opera; THE OPERA READER. Edited by Louis Biancolli. 678 pp. New York: McGraw-Hill Book Company. $6.50. | True | By Moses Smith | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/de-jure-a-variety-of-rulings-on-recent-matters.html | De Jure; A variety of rulings on recent matters. | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/100000-see-army-defeat-navy-207-uebel-scores-all-3-of-cadets.html | 100,000 SEE ARMY DEFEAT NAVY, 20-7; Uebel Scores All 3 of Cadets' Touchdowns -- Middies Tally With Ten Seconds Left | True | By Allison Danzig | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/presidents-as-diplomats-roosevelt.html | Presidents As Diplomats; ROOSEVELT | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/yule-tree-that-will-be-enjoyed-for-years.html | YULE TREE THAT WILL BE ENJOYED FOR YEARS | True | By Robert G. Potts | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/labor-plans-israel-aid-c-i-o-leaders-at-session-here-pledge-support.html | LABOR PLANS ISRAEL AID; C. I. O. Leaders at Session Here Pledge Support for Nation | True | | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/engravers-strike-curtails-printing-of-dailies-in-city-400-quit-jobs.html | ENGRAVERS' STRIKE CURTAILS PRINTING OF DAILIES IN CITY; 400 Quit Jobs and Members of Nine Other Unions Balk at Crossing Picket Lines | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/authors-query.html | Author's Query | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/big-soil-plan-begun-in-australian-state.html | BIG SOIL PLAN BEGUN IN AUSTRALIAN STATE | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/expert-discusses-abcs-of-grape-pruning.html | EXPERT DISCUSSES ABC'S OF GRAPE PRUNING | True | By Nelson Shaulis | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/tartar-storyteller-my-friend-yakub-by-nicholas-kalashnikoff.html | Tartar Storyteller; MY FRIEND YAKUB. By Nicholas Kalashnikoff. Illustrated by Feodor Rojankovsky. 249 pp. New York: Charles Scribner's Sons. $2.75. For Ages 10 to 14. | True | LAVINIA R. DAVIS. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/editor-to-get-marianist-award.html | Editor to Get Marianist Award | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-financial-week-stock-price-movements-stronger-cost-of-living-in.html | THE FINANCIAL WEEK; Stock Price Movements Stronger -- Cost of Living In the Nation Reaches New Peak | True | By John G. Forrest | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/florida-to-widen-her-institutions-starts-37-million-building.html | FLORIDA TO WIDEN HER INSTITUTIONS; Starts 37 Million Building Program for Mentally Ill, Crippled, Felons, Students | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/south-america-to-get-refugees.html | South America to Get Refugees | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/women-of-dakar-set-african-style-halfcastes-in-french-territory-go.html | WOMEN OF DAKAR SET AFRICAN STYLE; Half-Castes in French Territory Go Own Way and Produce a 'New Look' Each Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/guatemalan-joins-health-unit.html | Guatemalan Joins Health Unit | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/prices-and-fears.html | PRICES AND FEARS | True | SHELDON J. KARLAN. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dean-offers-reds-counterproposal-for-korea-parley-agrees-to-approve.html | DEAN OFFERS REDS COUNTER-PROPOSAL FOR KOREA PARLEY; Agrees to Approve Neutrals as Nonvoting Observers -- Urges Geneva for Site | True | By Greg MacGregor | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/harvard-club-slates-smoker.html | Harvard Club Slates Smoker | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/elegance-after-dark.html | Elegance After Dark | True | BY Virginia Pope | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/balch-asks-dewey-to-open-wicks-file-for-court-action-demands.html | BALCH ASKS DEWEY TO OPEN WICKS FILE FOR COURT ACTION; Demands 'Impeachment' Data Go to Grand Jury -- Aide of Governor Derides Plea | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/textile-alumni-to-dine.html | Textile Alumni to Dine | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/master-furriers-to-get-scroll.html | Master Furriers to Get Scroll | True | | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/chinese-reds-fear-spring-famine-state-buying-and-taxes-cut-output.html | Chinese Reds Fear Spring Famine; State Buying and Taxes Cut Output | True | By Tillman Durdin | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/stanton.html | Stanton | True | FLETCHER PRATT | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-dancing-daughter-dark-enchantment-by-dorothy-macardle-314-pp.html | The Dancing Daughter; DARK ENCHANTMENT. By Dorothy Macardle. 314 pp. New York, Doubleday & Co. $3.50. | True | By Evelyn Eaton | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/room-with-a-view-is-up.html | Room With a View' Is Up | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/bridge-texas-tourney-last-big-meet-of-year-now-under-way-in-dallas.html | BRIDGE: TEXAS TOURNEY; Last Big Meet of Year Now Under Way In Dallas -- Some Practice Hands | True | By Albert H. Morehead | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/clean-county-plan-studied-in-bergen-jones-blaming-the-public-for.html | CLEAN COUNTY PLAN STUDIED IN BERGEN; Jones, Blaming the Public for Crime, Would Arrest Bettors and Legalize Wire Tapping | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/news-of-the-world-of-stamps-dealers-show-attracts-large.html | NEWS OF THE WORLD OF STAMPS; Dealers' Show Attracts Large, Enthusiastic Crowd of Buyers | True | By Kent B. Stiles | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/winter-anticipated-the-why-and-wherefore-of-protection-for-plants.html | WINTER ANTICIPATED; The Why and Wherefore of Protection For Plants in Cold Months to Come | True | By Patrick J. McKenna | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-cold-war.html | The Cold War | True | J. ANTHONY MARCUS | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/poets-choices-the-moon-is-shining-bright-as-day-an-anthology-of.html | Poet's Choices; THE MOON IS SHINING BRIGHT AS DAY. An Anthology of Good-Humored Verse Selected, With an Introduction, by Ogden Nash. Decorations by Rose Shirvanian. 177 pp. Philadelphia: J. B. Lippincott Company. $3. For Ages 8 and Up. | True | JANE COBB. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/u-s-reporters-step-out-of-roles-to-honor-a-british-publicity-man.html | U. S. Reporters Step Out of Roles To Honor a British Publicity Man; Ridsdale, Long of the London Foreign Office, Is the Guest at a Luncheon of Men Whose Profession He Advanced | True | By Drew Middleton | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/bowles-to-be-lecturer.html | Bowles to Be Lecturer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/those-runabout-days-those-yonderful-old-automobiles-by-floyd-ciymer.html | Those Runabout Days; THOSE %YONDERFUL OLD AUTOMOBILES. By Floyd Clymer. 600 photographs and other illustations. 214 pp. New York: McGraw H:II Book Company. $5.95. | True | By Reginald M. Cleveland | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/brown-aids-third-of-students.html | Brown Aids Third of Students | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/malan-will-study-land-barons-rise-protest-at-party-session-spurs-in.html | MALAN WILL STUDY 'LAND BARONS RISE; Protest at Party Session Spurs Inquiry on the Sharp Decline in Small Farm Holdings | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/german-to-excavate-tomb-of-mithridates.html | GERMAN TO EXCAVATE TOMB OF MITHRIDATES | True | | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/t-s-eliot-talks-about-himself-and-the-drive-to-create-t-s-eliot.html | T. S. Eliot Talks About Himself and the Drive to Create; T. S. Eliot | True | By John Lehmann | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-shy-child-knowing-his-needs.html | The Shy Child -- Knowing His Needs | True | By Dorothy Barclay | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/-war-is-the-continuation-of-politics-soviet-military-doctrine-by.html | ' War Is the Continuation of Politics . . .'; SOVIET MILITARY DOCTRINE. By Raymond L Garthoff. Preface by H. A. DeWeerd. Illustrated with twenty maps and diagrams. 587 pp. Glencoe, Ill.: The Free Press. $7.50. | True | By Mikhail Koriakov | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/young-queen-bess-and-a-spanish-suitor-elizabeth-and-the-prince-of.html | Young Queen Bess and a Spanish Suitor; ELIZABETH AND THE PRINCE OF SPAIN. By Margaret Ir,in. 251 pp. New York:. Harcourt, Brace & Co. $3.SO. | | THOMAS C. CHUBB. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-4-no-title-yugoslavia-gives-amnesty-to-7194.html | Article 4 -- No Title; YUGOSLAVIA GIVES AMNESTY TO 7,194 | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-problem-for-city-architects-yale-symposium-takes-up-signs-for.html | A PROBLEM FOR CITY ARCHITECTS; Yale Symposium Takes Up Signs for Streets and Buildings | True | By Aline B. Louchheim | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/disciple-of-loyola-set-all-afire-a-novel-of-st-francis-xavier-by.html | Disciple Of Loyola; SET ALL AFIRE: A Novel of St. Francis Xavier. By Louis de Wohl. 280 pp. Philadelphia: J. B. Lippincott Company. $3. | True | FRANCIS SWEENEY. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/job-color-bar-cracks-despite-malanism.html | JOB COLOR BAR CRACKS DESPITE MALANISM | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/random-observations-on-pictures-and-people-disney-crews-roam-globe.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Disney Crews Roam Globe for Additions To Documentary Series -- Other Items | True | By A. H. Weiler | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dr-menninger-91-is-dead-in-topeka-founder-of-famed-psychiatric.html | DR. MENNINGER, 91, IS DEAD IN TOPEKA; Founder of Famed Psychiatric Study Center Developed Ways to Aid Veterans | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/butler-to-delay-departure.html | Butler to Delay Departure | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/worth-street-group-to-celebrate.html | Worth Street Group to Celebrate | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/villanova-tops-rams-as-filipski-stars-2013.html | Villanova Tops Rams As Filipski Stars, 20-13 | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/chicago-is-fearful-of-slum-area-fires.html | CHICAGO IS FEARFUL OF SLUM AREA FIRES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/teachers-pay-rise-mapped-in-chicago-proposals-by-superintendent-to.html | TEACHERS PAY RISE MAPPED IN CHICAGO; Proposals by Superintendent to Board Would Increase Budget by $7,100,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/news-and-gossip-of-the-rialto-sad-notes-anent-musical-production.html | NEWS AND GOSSIP OF THE RIALTO; Sad Notes Anent Musical Production Rate -- Other Items | True | By Lewis Funke | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/washington-mccarthy-on-lincoln-and-vice-versa.html | Washington; McCarthy on Lincoln -- and Vice Versa | True | By James Reston | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/labors-hands-across-the-sea-the-international-labor-movement-by.html | Labor's Hands Across the Sea; THE INTERNATIONAL LABOR MOVEMENT. By Lewis L. Lorwin. 366 pp. New York: Harper & Bros. $5. | True | By Louis Stark | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-york.html | New York | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/notre-dame-routs-u-s-c-eleven-4814-lattner-scores-4-touchdowns.html | NOTRE DAME ROUTS U. S. C. ELEVEN, 48-14; Lattner Scores 4 Touchdowns Before 97,952 Coast Fans -- Heap Dashes 94 Yards | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mans-origin-linked-to-africa.html | Man's Origin Linked to Africa | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/with-gidean-irony-marshlands-and-prometheus-misbound-two-satires-by.html | With Gidean Irony; MARSHLANDS and PROMETHEUS MISBOUND. Two Satires. By Andre Gide. Translated from the French by George D. Painter. 192 pp. Norfolk, Conn.: New Directions. $3. | True | By Henri Peyre | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/to-head-mining-engineers.html | To Head Mining Engineers | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mechanized-planting-100000000-pines-to-be-set-out-by-georgia.html | MECHANIZED PLANTING; 100,000,000 Pines to Be Set Out by Georgia | True | By Mary C. Seckman | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-world-of-music-stagehands-union-has-yet-to-negotiate-contract.html | THE WORLD OF MUSIC; Stagehands' Union Has Yet to Negotiate Contract With Metropolitan Opera | True | By Ross Parmenter | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/records-prades-new-disks-preserve-performances-heard-at-festival.html | RECORDS: PRADES; New Disks Preserve Performances Heard At Festival Directed by Casals | True | By Harold C. Schonberg | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/-up-front-treatment-urged-in-civilian-breakdowns-too-rise-in.html | ' Up Front' Treatment Urged In Civilian Breakdowns, Too; Rise in 'Understanding' By Public Is Hailed as a Key to Mental Health | True | By Howard A. Rusk, M. D. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/doctors-scarce-in-east-germany-every-day-more-flee-soviet-zone-for.html | DOCTORS SCARCE IN EAST GERMANY; Every Day More Flee Soviet Zone for the West, Which Has Surplus of Them | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/britain-to-have-talking-train.html | Britain to Have Talking Train | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/discipline-is-lacking-the-crotn-princess-and-other-stories-by.html | Discipline Is Lacking; THE CROT/N PRINCESS and other stories. By Brlgld Brophy. 252 pp. New YorE: The Viking Press. $2.75. | True | PEARL KAZIN. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-year-of-overwhelming-victory-churchills-concluding-volume.html | THE YEAR OF OVERWHELMING VICTORY; Churchill's Concluding Volume Ranges From the Normandy Beaches to Potsdam | True | By Robert E. Sherwood | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/u-s-camera-at-large-the-1954-issue-is-notable-for-foreign-content.html | U. S. CAMERA' AT LARGE; The 1954 Issue Is Notable For Foreign Content | True | By Jacob Deschin | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/manless-bombers-go-overseas-soon-training-of-air-forces-first.html | MANLESS BOMBERS GO OVERSEAS SOON; Training of Air Force's First Squadrons of Kind Is Being Completed in Florida | True | By the United Press. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/2state-spans-set-despite-protests-pennsylvania-jersey-to-open-first.html | 2-STATE SPANS SET DESPITE PROTESTS; Pennsylvania, Jersey to Open First Toll Bridge Tuesday and Close Free One | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/prices-weakening-buying-agents-say-slow-downtrend-in-business-is.html | PRICES WEAKENING, BUYING AGENTS SAY; Slow Downtrend in Business Is Reported Continuing -- Output Lower Again | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/liberty-hall-a-very-special-house-by-ruth-krauss-illustrated-by.html | Liberty Hall; A VERY SPECIAL HOUSE. By Ruth Krauss. Illustrated by Maurice Sendak. 20 pp. New York: Harper & Bros. $1.75. For Ages 3 to 5. | True | LOIS PALMER. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/youths-at-n-a-m-parley-students-and-apprentices-to-be-industrys.html | YOUTHS AT N. A. M. PARLEY; Students and Apprentices to Be Industry's Guests Here | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/moscows-new-tactics.html | MOSCOW'S NEW TACTICS | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/battleships-to-guard-britain-92767267.html | Battleships to Guard Britain | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/british-plays-situation-is-still-normal-along-broadway.html | BRITISH PLAYS; Situation Is Still Normal Along Broadway | True | By Brooks Atkinson | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/haunted-by-a-fear-the-autobiography-of-col-john-trumbull.html | Haunted by a Fear; THE AUTOBIOGRAPHY OF COL. JOHN TRUMBULL, Patriot-Artist, 1756-1843. Edited by Theodore Sizer. Illustrated. 404 pp. New Haven: Yale University Press. $6. | True | By James Thomas Flexner | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-weeks-events-pearl-lang-juilliard-maria-theresa-series.html | THE WEEK'S EVENTS; Pearl Lang -- Juilliard -- Maria Theresa Series | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/chemicals-maker-turns-to-plastics-allied-company-prominent-in-quiet.html | CHEMICALS MAKER TURNS TO PLASTICS; Allied Company Prominent in Quiet but Major Revolution in Product Expansion | True | By Thomas P. Swift | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/west-said-to-press-for-trieste-talks-rome-sources-hear-3-envoys.html | WEST SAID TO PRESS FOR TRIESTE TALKS; Rome Sources Hear 3 Envoys Plan to Urge Yugoslavia to Join in 5-Power Parley | True | By Arnaldo Cortesi | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/yale-honors-31-employes-awards-are-given-for-service-of-25-years-or.html | YALE HONORS 31 EMPLOYES; Awards Are Given for Service of 25 Years or More | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/car-fare.html | CAR FARE | True | HOLLYWOOD. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-status-of-puerto-rico.html | THE STATUS OF PUERTO RICO | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-problem-of-germany-germany-key-to-peace-by-james-p-warburg-344.html | The Problem of Germany; GERMANY: KEY TO PEACE. By James P. Warburg. 344 pp. Cambridge: Harvard University Press. $4.75. | True | By George N. Shuster | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/egypt-spurs-guard-unit-thousands-said-to-join-new-national.html | EGYPT SPURS GUARD UNIT; Thousands Said to Join New National Organization | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/then-and-now-notre-dames-famous-four-horsemen-of-30-years-ago-are.html | Then and Now; Notre Dame's famous Four Horsemen of 30 years ago are as successful in their careers as they were in football. | True | By Joseph Nolan | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/schools-in-france-are-overcrowded-housing-shortage-and-birth-rise.html | SCHOOLS IN FRANCE ARE OVERCROWDED; Housing Shortage and Birth Rise the Cause -- Universities Are Turning Students Away | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-yale-nursing-post-filled.html | New Yale Nursing Post Filled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mrs-candy-and-mr-petit-love-and-mrs-candy-by-robert-tallant-287-pp.html | Mrs. Candy And Mr. Petit; LOVE AND MRS. CANDY. By Robert Tallant. 287 pp. New York: Doubleday & Co. $3.50. | True | CHARLOTTE CAPERS. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/indiana-game-warden-popular.html | Indiana Game Warden Popular | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/child-city-head-named.html | Child City Head Named | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/tourist-nomura-japans-envoy-of-pearl-harbor-time-finds-americans.html | Tourist Nomura; Japan's envoy of Pearl Harbor time finds Americans friendly on first trip here since '41. | True | By Stewart Bronfeld | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-shopping-center-goes-to-the-shopper-built-outside-the-city.html | The Shopping Center Goes to the Shopper; Built outside the city, serving several communities, great new projects provide convenience, variety and pleasure for patrons. | True | By C. B. Palmer | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/1954-key-ring-tags-on-way-to-autoists.html | 1954 KEY RING TAGS ON WAY TO AUTOISTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/former-atom-chairman-to-address-600-chemists.html | Former Atom Chairman To Address 600 Chemists | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/germans-to-study-noise-600-experts-to-develop-plans-to-attain-more.html | GERMANS TO STUDY NOISE; 600 Experts to Develop Plans to Attain More Quiet | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/happy-hollywood-hundreds-due-to-return-to-work-at-fox-as-production.html | HAPPY HOLLYWOOD; Hundreds Due to Return to Work at Fox As Production Is Increased -- Addenda | True | By Thomas M. Pryor | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-poet-and-the-personality-with-walt-whitman-in-camden-jan-21-to.html | The Poet and the Personality; WITH WALT WHITMAN IN CAMDEN: Jan. 21 to April 7, 1889. By Horace Traubel. Vol. IV. Edited by Sculley Bradley. Illustrated. 528 pp. Philadelphia: University of Pennsylvania Press. $8. | True | By Gay Wilson Allen | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/what-do-the-russians-really-want-an-end-to-world-tension-moscow.html | What Do the Russians Really Want?;' An end to world tension,' Moscow says, but the actions don't match the words. Fears, internal and external, explain why the Kremlin acts as it does. | True | By Frederick C. Barghoorn | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/gadsden-purchase-nears-centennial-southern-arizona-opens-dec-30.html | GADSDEN PURCHASE NEARS CENTENNIAL; Southern Arizona Opens Dec. 30 Elaborate Celebration That Will Last Six Months | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/wartime-america-and-its-unions-american-labor-from-defense-to.html | Wartime America and Its Unions; AMERICAN LABOR FROM DEFENSE TO RECONVERSION. By Joel Seidman. 307 pp. Chicago: University of Chicago Press. $5.50. | True | By A. H. Raskin | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/jury-told-to-study-juvenile-drinking-judge-extends-jersey-panel-to.html | JURY TOLD TO STUDY JUVENILE DRINKING; Judge Extends Jersey Panel to Sift Teen-Age Problem Decried in Presentment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-phoenix-rises-phoenix-rises-on-second-avenue.html | THE PHOENIX RISES; PHOENIX RISES ON SECOND AVENUE | True | By Norris Houghton | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/auto-safety-courts-success-in-chicago.html | AUTO SAFETY COURTS SUCCESS IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/film-on-hitler-shown-west-germans-reconsidering-ban-on-documentary.html | FILM ON HITLER SHOWN; West Germans Reconsidering Ban on Documentary | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/rampo-trio-victor-129-defeats-squadron-a-polo-team-jersey-downs.html | RAMAPO TRIO VICTOR, 12-9; Defeats Squadron A Polo Team -- Jersey Downs New York | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/field-of-travel-christmas-programs-announced-early-skiing.html | FIELD OF TRAVEL; Christmas Programs Announced Early -- Skiing Facilities at Bromley | True | By Diana Rice | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/alaska-highway-cuts-some-costs-perishables-now-transported-cheaper.html | ALASKA HIGHWAY CUTS SOME COSTS; Perishables Now Transported Cheaper Than by Vessel -- Road's Use Increasing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/42d-appeal-to-open-for-the-neediest-campaign-starts-next-sunday-to.html | 42D APPEAL TO OPEN FOR THE NEEDIEST; Campaign Starts Next Sunday to Aid Unfortunate Listed by Seven Charity Groups | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/economists-examining-the-effect-of-price-changes-on-savings-rate.html | Economists Examining the Effect Of Price Changes on Savings Rate; SAVINGS A FACTOR IN 1954'S ECONOMY | True | By Burton Crane | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mecca-pilgrimage-disturbs-moscow-soviet-effort-to-win-friends-among.html | MECCA PILGRIMAGE DISTURBS MOSCOW; Soviet Effort to Win Friends Among Moslems Apparently Produced Suspicions | True | By Harry Schwartz | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/galileos-dialogue.html | Galileo's "Dialogue" | True | H. S. UNGER | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/radioactivity-test-set-rensselaer-to-conduct-research-in-troyalbany.html | RADIOACTIVITY TEST SET; Rensselaer to Conduct Research in Troy-Albany Area | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/-liberal-education-is-practical-education-until-we-learn-again-what.html | ' Liberal Education Is Practical Education'; Until we learn again what the liberal arts are, says the President of Yale, the gravest shortcoming of education today will go unremedied. | True | By A. Whitney Griswold | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mother-grows-up-love-is-a-place-by-margaret-bridgman-338-pp-new.html | Mother Grows Up; LOVE IS A PLACE. By Margaret Bridgman. 338 pp. New York: Funk & %Vagnalls. $3.50 | True | ANDREA PARKE. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/emerson-schedule-curbs-inventories-companys-7030-output-ratio-of.html | EMERSON SCHEDULE CURBS INVENTORIES; Company's 70-30 Output Ratio of Low and High Priced Sets Avoids Expensive Back-Up | True | By Alfred R. Zipser Jr. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-opera.html | NEW OPERA | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/french-succeeding-in-african-peanuts-project-that-was-discouraging.html | FRENCH SUCCEEDING IN AFRICAN PEANUTS; Project That Was Discouraging at Start Produces Good Crop and Aids Natives | True | By Michael Clark | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dewey-up-for-reelection.html | Dewey Up for Re-election | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-city-of-decay-bettina-colonna-by-michel-durafour-translated.html | The City Of Decay; BETTINA COLONNA. By Michel Durafour. Translated from the French by Michael Legat. 414 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | By Mauro Calamandrei | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/community-center-buys-house.html | Community Center Buys House | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/jazz-temple-on-times-square.html | Jazz Temple On Times Square | True | By Gilbert Millstein | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/before-crooners.html | BEFORE CROONERS | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/college-gives-200000-aid.html | College Gives $200,000 Aid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-season-by-the-seine-three-plays-win-acclaim-after-presentation.html | NEW SEASON BY THE SEINE; Three Plays Win Acclaim After Presentation on Parisian Stages | True | By Isolde Farrell | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/songs-after-supper-bring-on-the-girls-the-improbable-story-of-our.html | Songs After Supper; BRING ON THE GIRLS! The Improbable Story of Our Life in Musical Comedy With Pictures to Prove It. By P. G. Wodehouse and Guy Bolton. Illustrated. 278 pp. New York: Simon & Schuster. $3.95. | True | By Lewis Funke | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-9-no-title-german-recovery-spurred-by-trade.html | Article 9 -- No Title; GERMAN RECOVERY SPURRED BY TRADE | True | By Brendan M. Jones | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-new-chief-a-new-spirit-a-stillness-at-appomattox-by-bruce-catton.html | A New Chief, a New Spirit; A STILLNESS AT APPOMATTOX. By Bruce Catton. 438 pp. New York: Doubleday & Co. $5. | True | By Bell I. Wiley | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-6-no-title-u-s-decision-near-on-indies-workers.html | Article 6 -- No Title; U. S. DECISION NEAR ON INDIES WORKERS | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/tribute.html | Tribute | True | BENTLEY KINNEY. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/wiretapping-the-pros-and-cons-the-issue-the-use-of-wiretap-evidence.html | Wiretapping The Pros and Cons; The issue -- the use of wiretap evidence in Federal spy trials -- is debated by two authorities on the law. | True | WASHINGTON. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-dance-futures-city-ballet-petit-company-and-limon-in-january.html | THE DANCE; FUTURES; City Ballet, Petit Company And Limon in January | True | By John Martin | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-liner-from-sweden.html | NEW LINER FROM SWEDEN | True | By George Axelsson | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/met-opera.html | MET OPERA" | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/plant-maintenance-parley-set.html | Plant Maintenance Parley Set | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/two-reactions-to-article-about-speech-in-the-theatre-other-comments.html | Two Reactions to Article About Speech In the Theatre -- Other Comments | True | DAVID MICHAEL. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/-psywaz-battle-wi-h-paper-weapons-dlog-the-1i-iiders.html | ' Psywaz' ' Battle Wi, h Paper Weapons; DL/OG THE T),l-iiDERS' | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/battleships-to-guard-britain.html | Battleships to Guard Britain | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/wausau-concern-sets-record.html | Wausau Concern Sets Record | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-new-arrivals-bring-on-the-band-by-lloid-and-juanita-jones-192.html | The New Arrivals; BRING ON THE BAND. By Lloid and Juanita Jones. 192 pp. Philadelphia: The Westminster Press. $2.50. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/nevadas-el-dorado-borrasca-by-octavus-roy-cohen-3-i0-pp-new-york.html | Nevada's El Dorado; BORRASCA. By Octavus Roy Cohen. 3 l0 pp. New York: The Macmillan Company. $3.50. | True | LEWIS NORDYKE. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/g-o-p-survival.html | G. O. P. SURVIVAL | True | RUEL SIMBOLI. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mozarts-quartets-six-dedicated-to-haydn-recorded-by-budapest.html | MOZART'S QUARTETS; Six Dedicated to Haydn Recorded by Budapest | True | R. P. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/in-modern-veins-the-recent-variety-of-work-by-picasso-miros-fantasy.html | IN MODERN VEINS; The Recent Variety of Work by Picasso -- Miro's Fantasy -- Nordfelt | True | By Howard Devree | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/gold-strike-in-africa-report-of-find-in-cape-province-sends-land.html | GOLD STRIKE IN AFRICA; Report of Find in Cape Province Sends Land Values Soaring | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/busy-beaver-the-remarkable-history-of-tony-beaver-west-virginian-by.html | Busy Beaver; THE REMARKABLE HISTORY OF TONY BEAVER, West Virginian. By Mary E. Cober. Illustrated by William D. Hayes. 142 pp. New York: David McKay Company. $2.75. For Ages 8 to 12. | True | MARJORIE FISCHER. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/negro-shift-stirs-johannesburg-ire-government-order-to-move-them-to.html | NEGRO SHIFT STIRS JOHANNESBURG IRE; Government Order to Move Them to New Areas Would Cost City Millions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/changes-in-its-20-years-marked-by-alcoholic-beverage-industry.html | Changes in Its 20 Years Marked By Alcoholic Beverage Industry; 20-YEAR-OLD GIANT IN LIQUOR INDUSTRY | True | By John Stuart | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/where-the-unwanted-were-wanted-my-promised-land-by-molly-lyons.html | Where the Unwanted Were Wanted; MY PROMISED LAND. By Molly Lyons Bar-David. 307 pp. New York: G. P. Putnam's Sons. $4. | True | By Anzia Yezierska | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/what-and-how.html | What and How | True | STANLEY SOLOMON | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-ladys-not-for-spurning-character-roles.html | THE LADY'S NOT FOR SPURNING CHARACTER ROLES | True | By Jane Wyman | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/windy-and-wonderful-fabulous-chicago-by-emme-dedmon-illustrated-359.html | Windy and Wonderful; FABULOUS CHICAGO. By Emme' Dedmon. Illustrated. 359 pp. New York: Random House. $5. | True | By Meyer Levin | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/greeks-hunt-land-mines-service-is-set-up-to-neutralize-wartime.html | GREEKS HUNT LAND MINES; Service Is Set Up to Neutralize Wartime Explosives | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/columbia-yule-sale-wives-of-faculty-members-begin-12th-charity.html | COLUMBIA YULE SALE; Wives of Faculty Members Begin 12th Charity Event Tuesday | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/jewish-council-meets-dec-6.html | Jewish Council Meets Dec. 6 | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/accident-weather-cited-german-experts-say-it-makes-drivers-prone-to.html | ACCIDENT' WEATHER CITED; German Experts Say It Makes Drivers Prone to Mishaps | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/grand-purpose-council-makes-music-aid-to-better-understanding.html | GRAND PURPOSE; Council Makes Music Aid To Better Understanding | True | By Howard Taubman | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/offbeat-e-pluribus-unicorn-by-theodore-sturgeon-275-pp-new-york.html | Off-Beat; E PLURIBUS UNICORN. By Theodore Sturgeon. 275 pp. New York: Abelard Press. $2.75. | True | BASIL DAVENPORT. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/aviation-best-seats-plane-passengers-who-have-a-choice-pick-their.html | AVIATION: BEST SEATS; Plane Passengers Who Have a Choice Pick Their Places for Reasons Unknown | True | By Bliss K. Thorne | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/is-this-the-same-joe-butcher-magazine-changes-mind-and-supports.html | IS THIS THE SAME JOE?'; Butcher Magazine Changes Mind and Supports McCarthy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/illinois-advances-turnpike-planning-official-moves-raise-hopes-for.html | ILLINOIS ADVANCES TURNPIKE PLANNING; Official Moves Raise Hopes for New York-to-Chicago Toll-Road System in Few Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/netted-only-6000-levys-son-asserts.html | NETTED ONLY $6,000, LEVY'S SON ASSERTS | True | | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Wood Krutch | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/korean-atrocities-detailed-by-u-s-for-u-n-delegates-152page-book-is.html | KOREAN ATROCITIES DETAILED BY U. S. FOR U. N. DELEGATES; 152-Page Book Is Distributed in Preparation for Debate in Assembly Tomorrow | True | By A. M. Rosenthal | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/parley-scheduled-on-rubber-policies-industry-spokesmen-going-to.html | PARLEY SCHEDULED ON RUBBER POLICIES; Industry Spokesmen Going to Capital Wednesday for Talks on Stockpiling and Prices | True | By Jack R. Ryan | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/appeal-for-russian-children.html | Appeal for Russian Children | | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-1-no-title-peterson-decries-apathy-on-defense.html | Article 1 -- No Title; PETERSON DECRIES APATHY ON DEFENSE | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/greek-hunts-treasure-message-in-bottle-found-in-sea-says-25000000.html | GREEK HUNTS TREASURE; Message in Bottle Found in Sea Says $25,000,000 Was Buried | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/tax-change-sought-for-small-business.html | TAX CHANGE SOUGHT FOR SMALL BUSINESS | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/holyoke-building-drive-construction-on-chemistry-unit-to-start.html | HOLYOKE BUILDING DRIVE; Construction on Chemistry Unit to Start Immediately | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/8-midwestern-cities-plan-public-housing.html | 8 MIDWESTERN CITIES PLAN PUBLIC HOUSING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-5-no-title-new-trieste-bid-to-belgrade-seen.html | Article 5 -- No Title; NEW TRIESTE BID TO BELGRADE SEEN | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-peoples-tragedy-in-central-asia-soviet-empire-the-turks-of.html | A People's Tragedy in Central Asia; SOVIET EMPIRE. The Turks of Central Asia and Stalinism. By Olaf Caroe. 281 pp. New York: St. Martin's Press. $5. | True | By Hasan Ozbekkan | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/de-luxe-sleeper-plane-to-europe.html | DE LUXE SLEEPER PLANE TO EUROPE | True | By Paul J. C. Friedlander | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/named-to-chemical-society-post.html | Named to Chemical Society Post | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/seasonal-records-young-people-considered-in-many-new-releases.html | SEASONAL RECORDS; Young People Considered In Many New Releases | True | By John Briggs | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/egypt-to-teach-christianity.html | Egypt to Teach Christianity | True | By Religious News Service. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/stolen-documents-linked-to-stalin-georgian-says-secret-papers-bared.html | STOLEN DOCUMENTS LINKED TO STALIN; Georgian Says Secret Papers Bared Intrigue Resulting in Soviet Absorbing Republic | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/with-the-compass-just-about-boxed-sopranino-by-patrick-ellam-and.html | With the Compass Just About Boxed; SOPRANINO. By Patrick Ellam and Colin Mudie. Illustrated. 288 pp. New York: o W. Nearcarl c CQ. $3.7S. | True | By C. B. Palmer | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/no-lack-of-christmas-gifts-for-gardeners-lengthening-list-includes.html | NO LACK OF CHRISTMAS GIFTS FOR GARDENERS; Lengthening List Includes Everything From Pocket Pruner to Power Mower | True | By Joan Lee Faust | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/more-on-tinted-tv-addition-of-color-alone-will-not-make-a-show-good.html | MORE ON TINTED TV; Addition of Color Alone Will Not Make A Show Good, It Must Also Entertain | True | By Jack Gould | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/talk-with-bruce-catton.html | Talk With Bruce Catton | True | By Lewis Nichols | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-works-world-wide-un-today-and-tomorrow-by-eleanor-roosevelt-and.html | The Work's World Wide; UN: Today and Tomorrow. By Eleanor Roosevelt and William De'YJtt. 236 pp. New York: Harper & Bros. $3. | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/gallery-variety-french-of-two-centuries-by-contemporaries.html | GALLERY VARIETY; French of Two Centuries - - By Contemporaries | True | By Stuart Preston | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/is-it-chance-is-it-skill-is-it-gambling-its-hard-to-tell-in-many.html | Is It Chance? Is It Skill? Is It Gambling?; It's hard to tell in many games and contests. Now the Supreme Court takes up these questions in the case of radio and TV give-away programs. | True | By Albert H. Morehead | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/looking-backward-big-city-little-boy-by-manuel-komroff-182-pp-new.html | Looking Backward; BIG CITY, LITTLE BOY. By Manuel Komroff. 182 pp. New York: A. A. Wyn. $2.50. | True | By H. I. Brock | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/roman-brawl.html | Roman Brawl | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-king-asked-what-time-is-it-mimesis-the-representation-of.html | The King Asked, 'What Time Is It?'; MIMESIS: The Representation of Reality in Western Literature. By Erich Auerbach. Translated from the German by Willard R. Trask. 553 pp. Princeton: Princeton University Press. $7.50. | True | By Delmore Schwartz | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/economies-sought-in-farm-supports-greater-grower-acceptability-also.html | ECONOMIES SOUGHT IN FARM SUPPORTS; Greater Grower Acceptability Also Desired by Drafters of Comprehensive Program | True | By J. H. Carmical | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/edifer-gets-hearing-pardoned-convict-is-fighting-to-avoid.html | EX-LIFER GETS HEARING; Pardoned Convict Is Fighting to Avoid Deportation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/west-germany-spurs-export-of-textiles.html | WEST GERMANY SPURS EXPORT OF TEXTILES | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/resident-offices-report-on-trade-demand-is-heavy-for-holiday-wares.html | RESIDENT OFFICES REPORT ON TRADE; Demand Is Heavy for Holiday Wares -- November Sales Seen Topping '52 Level | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/rocky-graziano-tv-actor-and-exfighter.html | ROCKY GRAZIANO: TV ACTOR AND EX-FIGHTER | True | By Val Adams | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/lets-look-it-up.html | Let's Look It Up' | True | By Victoria Wagner | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/shifts-at-humphreys-medicine.html | Shifts at Humphreys Medicine | True | | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/two-generals-patrol-the-docks-a-pair-of-tough-customers-from-the.html | Two Generals Patrol the Docks; A pair of tough customers from the military take over the rough job of reforming the New York-New Jersey waterfront. | True | By Robert G. Whalen | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/armynavy-game-loses-to-golting-as-president-continues-vacation.html | Army-Navy Game Loses to Golting As President Continues Vacation; Ex-Halfback Gets Football News on Links -- Plans to Leave Augusta Late Today, Then Fly to Bermuda Talks Friday | True | By John D. Morris | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-rules-to-cut-yule-traffic-rush-effective-tomorrow-in-midtown.html | New Rules to Cut Yule Traffic Rush Effective Tomorrow in Mid-Town | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-weeks-events-big-farm-show-in-atlantic-city-other-activities.html | THE WEEK'S EVENTS; Big Farm Show in Atlantic City -- Other Activities | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/nasal-architecture.html | Nasal Architecture | True | STOWE C. PHELPS. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/croatian-priests-will-get-pension-yugoslav-subsidies-similar-to.html | CROATIAN PRIESTS WILL GET PENSION; Yugoslav Subsidies Similar to Workers' Listed in Program to Be Launched Tuesday | True | By Jack Raymond | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/puerto-rico-hails-u-s-offer-but-favors-link-to-the-union.html | Puerto Rico Hails U. S. Offer, But Favors Link to the Union | True | By the United Press. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/school-building-pushed-in-florida-new-financing-program-speeds.html | SCHOOL BUILDING PUSHED IN FLORIDA; New Financing Program Speeds Construction -- 'Test Issue' of Bonds Called Success | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/war-is-you-know-what-various-reflections-on-the-subject-are.html | WAR IS YOU KNOW WHAT; Various Reflections on the Subject Are Contained in Three New Films | True | By Bosley Crowther | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/bay-state-textile-plant-closes.html | Bay State Textile Plant Closes | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/free-port-in-chile.html | Free Port in Chile | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dutch-stock-sale-slated-this-week-over-4-million-of-common-of-aku.html | DUTCH STOCK SALE SLATED THIS WEEK; Over $4 Million of Common of A.K.U. to Be Offered in 1st Deal of Kind Since War | True | By Paul Heffernan | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-plentiful-potato.html | The Plentiful Potato | True | By Jane Nickerson | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/yugoslavia-gives-amnesty-to-7194-sweeping-measure-benefits-many.html | YUGOSLAVIA GIVES AMNESTY TO 7,194; Sweeping Measure Benefits Many Foes of Tito on Eve of Regime Celebration | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/magsaysay-shuns-partisan-leaders-presidentelect-of-philippines-is.html | MAGSAYSAY SHUNS PARTISAN LEADERS; President-Elect of Philippines Is Setting a Revolution in Forming Government | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/more-specifically-advice-on-safeguarding-roses-shrubs-fruit-trees.html | MORE SPECIFICALLY; Advice on Safeguarding Roses, Shrubs, Fruit Trees and Certain Perennials | True | | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-wild-one-on-a-spree.html | The Wild One' on a Spree | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/4-hoosiers-win-farm-awards.html | 4 Hoosiers Win Farm Awards | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/marshall-off-to-get-nobel-prize-says-honor-is-for-entire-nation.html | Marshall Off to Get Nobel Prize; Says Honor Is for Entire Nation | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/tennessee-patrol-to-use-radar.html | Tennessee Patrol to Use Radar | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-3-no-title-magsaysay-shuns-partisan-leaders.html | Article 3 -- No Title; MAGSAYSAY SHUNS PARTISAN LEADERS | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/three-london-carmens-appearances-of-the-misses-rankin-pollak-and.html | THREE LONDON CARMENS; Appearances of the Misses Rankin, Pollak And Howe in Role Arouse Controversy | True | By Stephen Williams | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/how-to-sit-the-baby-sitters-guide-by-mary-furlong-moore-illustrated.html | How to Sit; THE BABY SITTER'S GUIDE. By Mary Furlong Moore. Illustrated by Phyllis Rowand. 120 pp. New York: Thomas Y. Crowell Company. $2. For Ages 13 to 16. | True | MIRIAM JAMES | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/engineering-parley-set-to-open.html | Engineering Parley Set to Open | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/guatemala-may-renew-ties.html | Guatemala May Renew Ties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/civil-defense-parleys-set.html | Civil Defense Parleys Set | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/allstate-to-move-office-auto-insurance-concern-to-shift-from-newark.html | ALLSTATE TO MOVE OFFICE; Auto Insurance Concern to Shift From Newark to Connecticut | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/rural-auto-toll-studied-indiana-regards-great-majority-of-deaths-as.html | RURAL AUTO TOLL STUDIED; Indiana Regards Great Majority of Deaths as 'Survivable' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/discount-house-called-fixture-forecast-is-based-on-survey-with-over.html | DISCOUNT HOUSE' CALLED FIXTURE; Forecast Is Based on Survey, With Over 400 in City -- Sales Put at $250,000,000 | True | By Gene Boyo | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/general-waits-and-serves-hero-who-just-overslept.html | General Waits and Serves Hero, Who Just Overslept | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/clues-to-theatre-magic-one-critics-dislikes.html | Clues to Theatre Magic; ONE CRITIC'S DISLIKES | True | By Brooks Atkinson | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/research-to-spur-jewish-histories-nevins-and-davis-will-direct.html | RESEARCH TO SPUR JEWISH HISTORIES; Nevins and Davis Will Direct Center Opening Tuesday at Theological Seminary | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-niceties-were-missing-lincoln-in-caricature-desipt-lvc-and.html | The Niceties Were Missing; LINCOLN IN CARICATURE. De=,ipt. lvc and Biographical Commentat'ies by Rufus Rockwell ViJson. Introduct. ion by R. Gerald McMurtry. Ifiustrated. 327 pp. New YorE: Horizon Press. $6.50. | True | By David C. Mearns | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/peterson-asserts-u-s-is-unprepared-lists-6-attitudes-public-must.html | PETERSON ASSERTS U. S. IS UNPREPARED; Lists 6 'Attitudes' Public Must Overcome on Atom Defense -- Asks More Volunteers | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/u-s-report-a-shock-to-south-africans.html | U. S. REPORT A 'SHOCK' TO SOUTH AFRICANS | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/plunge-kills-u-s-defense-aide.html | Plunge Kills U. S. Defense Aide | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-longer-people-live-patients-are-people-a-medicalsocial-approach.html | The Longer People Live . . .; PATIENTS ARE PEOPLE: A Medical-Social Approach to Prolonged Illness. By Minna Field. 244 pp. New York: Columbia University Press. $3.75. | True | By Hermann Vollmer | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/biological-center-opened-by-armour-12000000-plant-on-tract-of-175.html | BIOLOGICAL CENTER OPENED BY ARMOUR; $12,000,000 Plant on Tract of 175 Acres at Kankakee Aids U. S. Defense Needs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/listing-bar-reported-kept-new-york-stock-exchange-said-to-refuse-to.html | LISTING BAR REPORTED KEPT; New York Stock Exchange Said to Refuse to Alter Rules | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/1953-auto-output-is-close-to-peak-final-tally-is-expected-to-top.html | 1953 AUTO OUTPUT IS CLOSE TO PEAK; Final Tally Is Expected to Top Many Early Year Estimates, 600,000 Below 1950 Level | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/secrets-were-the-payoff-mammy-pleasant-by-helen-holdredge.html | Secrets Were The Payoff; MAMMY PLEASANT. By Helen Holdredge. Illustrated with photographtS· 311 pp. New York: G. P. Putnam's Sons. $4.50. | True | By John McNulty | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/parakeets-of-use-in-mental-therapy-l-i-breeder-says-training-of.html | PARAKEETS OF USE IN MENTAL THERAPY; L. I. Breeder Says Training of Birds Is Aid to Veterans in Hospitals and Delinquents | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/for-spirited-drivers-new-york-too-adopts-the-drunkometer-to-test.html | For Spirited Drivers; New York, too, adopts the Drunkometer to test sobriety. | True | By J. M. Flagler | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/choirs-to-sing-at-hunter.html | Choirs to Sing at Hunter | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/10000-are-expected-to-attend-shoe-show.html | 10,000 ARE EXPECTED TO ATTEND SHOE SHOW | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/54-plans-charted-in-new-hampshire-tobeys-death-and-governors.html | 54 PLANS CHARTED IN NEW HAMPSHIRE; Tobey's Death and Governor's Decision Not to Run Again Opens 2 G. O. P. Spots | True | By John H. Fenton | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/play-pay-dirt-on-the-rough-road-from-broadway-to-films.html | PLAY PAY DIRT; On the Rough Road From Broadway to Films | True | By Halsey Raines | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/ghost-town-that-refuses-to-stay-dead.html | GHOST TOWN THAT REFUSES TO STAY DEAD | True | By Gladwin Hill | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/an-odyssey-of-body-and-soul-in-the-wake-of-ulysses-by-goran-schildt.html | An Odyssey of Body and Soul; IN THE WAKE OF ULYSSES. By Goran Schildt. Translated from the Swedish by Alan Blair. Illustrated. 299 pp. Dodd, Mead & Co. $4. | True | By Kimon Friar | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/children-to-join-queen-charles-and-anne-to-sail-on-new-royal-yacht.html | CHILDREN TO JOIN QUEEN; Charles and Anne to Sail on New Royal Yacht in April | True | | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/television-mailbag-video-viewer-discourses-on-religious-dramas.html | TELEVISION MAILBAG; Video Viewer Discourses On Religious Dramas | True | HELEN ELDERKIN. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/smuggling-irks-cyprus-food-parcels-for-israel-said-to-contain.html | SMUGGLING IRKS CYPRUS; Food Parcels for Israel Said to Contain Watches and Gems | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/nuclear-physicists-to-meet.html | Nuclear Physicists to Meet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mr-truman-on-presidential-terms.html | MR. TRUMAN ON PRESIDENTIAL TERMS | True | HARRY S. TRUMAN | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-2-no-title-chinese-reds-fear-famine-in-spring.html | Article 2 -- No Title; CHINESE REDS FEAR FAMINE IN SPRING | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/army-inaugurates-mothball-setup-layaway-plan-on-equipment-in.html | ARMY INAUGURATES 'MOTHBALL' SET-UP; 'Layaway' Plan on Equipment in Defense Plants Follows Navy's Ship Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-7-no-title-weather-machine-to-make-forecasts.html | Article 7 -- No Title; WEATHER MACHINE TO MAKE FORECASTS | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/when-designs-are-copied-fabrics.html | When Designs Are Copied; FABRICS | True | By Betty Pepis | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/physicists-to-meet-at-duke.html | Physicists to Meet at Duke | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/2000-a-d-the-lights-in-the-sky-are-stars-by-frederic-brown-254-pp.html | 2000 A. D.; THE LIGHTS IN THE SKY ARE STARS. By Frederic Brown. 254 pp. New York: E. P. Dutton & Co. $3. | True | B. D. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-poet-of-song-collected-poems-by-padraic-colure-214-pp-new-york.html | A Poet Of Song; COLLECTED POEMS. By Padraic Colure. 214 pp. New York: The Devin-Adair Company. $5. | True | By Selden Rodman | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-chief-seeks-to-humanize-v-a-higley-out-to-make-employes-realize.html | NEW CHIEF SEEKS TO 'HUMANIZE' V. A.; Higley Out to Make Employes Realize Veterans and Their Dependents Are Not 'Cases' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-friendly-portrait-the-story-of-axel-munthe-by-gustaf-munthe-and.html | A Friendly Portrait; THE STORY OF AXEL MUNTHE. By Gustaf Munthe and Gudrun Ueskull. Translated from the Swedish by Malcolm Munthe and from the German by Lord Sudley. Illustrated. 217 pp. New York: E. P. Dutton & Co. $3.75. | True | By Frank G. Slaughter | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/big-mansion-to-be-razed-wrights-folly-damaged-by-fire-sold-to.html | BIG MANSION TO BE RAZED; 'Wright's Folly,' Damaged by Fire Sold to British Wrecker | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/henry.html | Henry | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dispute-on-roads-splits-minnesota-state-sets-up-group-to-seek-end.html | DISPUTE ON ROADS SPLITS MINNESOTA; State Sets Up Group to Seek End to Urban-Rural Fight Over Tax Fund Division | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-reply.html | A Reply | True | DAVID DONALD | 1981-07-20 | RE0000096560 | B00000445681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/see-the-conquering-hero-comesin-a-viyella-robe.html | See The Conquering Hero Comes in a Viyella Robe! | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-plea-for-humility-and-quality-level-sunlight-by-maurice-samuel.html | A Plea for Humility and Quality; LEVEL SUNLIGHT. By Maurice Samuel. 303 pp. New York: Alfred A. Knopf. $4. | | By Hal Lehman | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/eastwest-nonstop-a-new-plane-brings-a-new-service-spanning.html | EAST-WEST NON-STOP; A New Plane Brings a New Service Spanning Continent Both Ways | True | By Armand Schwab Jr. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/camera-notes-teaching-boys-and-girls-is-project-of-club.html | CAMERA NOTES; Teaching Boys and Girls Is Project of Club | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/sale-of-project-assailed-califomia-accused-of-trying-to-beat.html | SALE OF PROJECT ASSAILED; California Accused of Trying to Beat Reclamation Law | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-ostracoderm-leads-the-pageant-from-fish-to-philosopher-by-homer.html | The Ostracoderm Leads the Pageant; FROM FISH TO PHILOSOPHER. By Homer W. Smith. 264 pp. Boston: Little, Brown & Co. $4. | | By Waldemar Kaempffert | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-8-no-title-harrisburg-using-radar-on-turnpike.html | Article 8 -- No Title; HARRISBURG USING RADAR ON TURNPIKE | True | | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/automobiles-warning-state-reminds-motorists-that-drivers-license-is.html | AUTOMOBILES: WARNING; State Reminds Motorists That Driver's License Is a Privilege and Not a Right | True | By Bert Pierce | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/italian-genius-kirkpatricks-new-book-on-domenico-scarlatti-is.html | ITALIAN GENIUS; Kirkpatrick's New Book on Domenico Scarlatti Is Important Contribution | True | By Olin Downes | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/florida-memorial-historical-park-provides-restful-haven-amid-gaudy.html | FLORIDA MEMORIAL; Historical Park Provides Restful Haven Amid Gaudy Resort Attractions | True | By Richard Fay Warner | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-29 | 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/jitters.html | Jitters | True | HARRISON DOWD. | 1981-07-20 | RE0000096560 | B00000445681 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/burstyn-film-man-dies-on-sea-flight-importer-who-won-court-fight-on.html | BURSTYN, FILM MAN, DIES ON SEA FLIGHT; Importer, Who Won Court Fight on 'Miracle' | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/the-hungry-lands.html | THE HUNGRY LANDS | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/epstein-selected-for-deputy-mayor-in-wagner-regime-former-solicitor.html | EPSTEIN SELECTED FOR DEPUTY MAYOR IN WAGNER REGIME; Former Solicitor General of State Was Prominent in City's Fall Campaign MAYOR-ELECT BACK IN CITY On Return From Pittsburgh He Urges an Arab-Israel Parley to Seek Lasting Peace EPSTEIN SELECTED FOR DEPUTY MAYOR | True | By James A. Hagerty | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/mccarthy-forces-issue-intrudes-on-colleagues-1954-battles-and.html | McCarthy Forces Issue; Intrudes on Colleagues' 1954 Battles And Beyond, Unless President Resists | True | By Arthur Krockspecial To the New York Times. | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/20000-open-rome-novena-hail-holy-year-at-the-basilica-of-st-mary.html | 20,000 OPEN ROME NOVENA; Hail Holy Year at the Basilica of St. Mary Major | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/third-member-of-the-cea.html | THIRD MEMBER OF THE C.E.A. | True | | 1981-07-20 | RE0000096561 | B00000447946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/teacher-fellowships-open.html | Teacher Fellowships Open | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/new-donation-by-cullen-oilman-again-gives-1000000-to-baylor-medical.html | NEW DONATION BY CULLEN; Oilman Again Gives $1,000,000 to Baylor Medical School | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/100-poisoned-at-fort-dix-soldiers-are-taken-ill-after-hamandegg.html | 100 POISONED AT FORT DIX; Soldiers Are Taken Ill After Ham-and-Egg Breakfast | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/book-claims-indonesia-as-magellans-death-site.html | Book Claims Indonesia As Magellan's Death Site | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/new-strike-threat-is-made-by-quill-on-eve-of-contract-parleys.html | NEW STRIKE THREAT IS MADE BY QUILL; On Eve of Contract Parleys Transit Union Head Warns of Walkout Jan. 1 | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/conerly-and-rote-pace-3728-victory-they-excel-as-giants-upset.html | CONERLY AND ROTE PACE 37-28 VICTORY; They Excel as Giants Upset Eagles in a Battle of 71 Passes Before 20,294 | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/tito-to-sacrifice-for-trieste-peace-ready-to-withdraw-army-from.html | TITO TO 'SACRIFICE' FOR TRIESTE PEACE; Ready to Withdraw Army From Border if Italy Does, Too -- Yields Claims on the City | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/rudolph-bauer.html | RUDOLPH BAUER | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/issues-in-newspaper-strike-are-narrowed-by-conferees.html | Issues in Newspaper Strike Are Narrowed by Conferees | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/antibias-evasion-scored-negro-leader-hits-officials-who-would-flout.html | ANTI-BIAS EVASION SCORED; Negro Leader Hits Officials Who Would Flout Racial Finding | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/france-to-be-told-u-s-plans-to-keep-troops-in-europe-but-laniel.html | FRANCE TO BE TOLD U. S. PLANS TO KEEP TROOPS IN EUROPE; But Laniel Will Be Advised at Bermuda That Much Depends on Army Treaty Vote FIRM PROMISE RULED OUT Eisenhower Will Point Out He Cannot Bind His Successors on Military Commitment | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/days-of-goodwill-fading-at-capitol-as-big-issues-arise-democrats.html | DAYS OF GOODWILL FADING AT CAPITOL AS BIG ISSUES ARISE; Democrats Scorn Lesser Role on Foreign Policy, Disavow G. O. P. Domestic Plans | True | By William S. Whitespecial To the New York Times. | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/japanese-reds-purging-ranks.html | Japanese Reds Purging Ranks | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/mrs-carl-m-loeb.html | MRS. CARL M. LOEB | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/refugees-grow-old.html | REFUGEES GROW OLD | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/charles-w-beyer.html | CHARLES W. BEYER | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/squibb-building-here-bought-by-syndicate-in-10000000-deal-announced.html | Squibb Building Here Bought by Syndicate In $10,000,000 Deal Announced in Florida | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/injured-skiier-dies-on-mt-shasta-in-the-party-led-by-lindberghs-son.html | Injured Skiier Dies on Mt. Shasta; In the Party Led by Lindbergh's Son | True | By the United Press. | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/their-servant.html | THEIR SERVANT" | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/years-work-against-smoke.html | YEAR'S WORK AGAINST SMOKE | True | | 1981-07-20 | RE0000096561 | B00000447946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/busy-chicago-visit-ended-by-truman-he-gets-cheers-at-jerusalem-fete.html | BUSY CHICAGO VISIT ENDED BY TRUMAN; He Gets Cheers at Jerusalem Fete, Hears Boos at Game -- Decries Public Fear | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/10-million-wives-1-in-4-are-holding-paying-jobs.html | 10 Million Wives, 1 in 4, Are Holding Paying Jobs | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/u-s-to-sell-czech-steel-mill-held-in-crates-here-4-years.html | U. S. to Sell Czech Steel Mill Held in Crates Here 4 Years | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-11-30 | 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/egyptians-report-victory-in-sudan-say-procairo-candidates-won-a.html | EGYPTIANS REPORT VICTORY IN SUDAN; Say Pro-Cairo Candidates Won a Clear Majority of Seats in House | True | | 1981-07-20 | RE0000096561 | B00000447946 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/churchill-plays-with-goat.html | Churchill Plays With Goat | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/j-j-meegan-dies-paper-executive-collapses-in-offices-of-buffalo.html | J. J. MEEGAN DIES; PAPER EXECUTIVE; Collapses in Offices of Buffalo Courier-Express, Where He Had Served Since 1919 | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/resources-for-the-future.html | RESOURCES FOR THE FUTURE | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/britain-naming-envoy.html | Britain Naming Envoy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/british-drugs-for-china-london-to-cancel-ban-on-their-export-after.html | BRITISH DRUGS FOR CHINA; London to Cancel Ban on Their Export After This Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/nixon-and-nehru.html | NIXON AND NEHRU | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mediators-confer-with-news-unions-in-nineday-strike-federal-agents.html | MEDIATORS CONFER WITH NEWS UNIONS IN NINE-DAY STRIKE; Federal Agents Talk With the Groups That Refuse to Pass Engravers' Picket Lines | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/farm-credit-agency-revamped.html | Farm Credit Agency Revamped | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/curb-on-treasurys-control-of-revenue-bureau-sought.html | Curb on Treasury's Control Of Revenue Bureau Sought | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/truman-calls-in-person-for-news-reads-reports-on-the-a-p-wires.html | Truman Calls in Person for News, Reads Reports on the A. P. Wires | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/strike-hits-citrus-trade-33000-steel-union-members-in-73-can-plants.html | STRIKE HITS CITRUS TRADE; 33,000 Steel Union Members in 73 Can Plants Are Out | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/thruway-gets-gasoline-bids.html | Thruway Gets Gasoline Bids | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/lodge-says-says-38000-suffered-torture-at-hands-of-reds-estimates-that.html | LODGE SAYS 38,000 SUFFERED TORTURE AT HANDS OF REDS; Estimates That 35,000 Died -- Puts U. N. Victims of Abuse at 10,700, Mostly From U.S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-s-dock-inquiry-to-resume-today-piers-busy-again-board-opens.html | U. S. DOCK INQUIRY TO RESUME TODAY; PIERS BUSY AGAIN; Board Opens Hearings to Iron Out Rough Spots in the New Control System | True | By George Horne | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/window-box-of-marijuana-lands-tenant-in-trouble.html | Window Box of Marijuana Lands Tenant in Trouble | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/10000-telephone-paper.html | 10,000 Telephone Paper | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mrs-laverne-torgeson-dies.html | Mrs. Laverne Torgeson Dies | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/news-policy-eased-by-medical-group-house-of-delegates-of-a-m-a.html | NEWS POLICY EASED BY MEDICAL GROUP; House of Delegates of A. M. A. Approves Move to Permit Wider Distribution | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-s-sees-steps-for-peace-in-trieste-and-iran-moves.html | U. S. Sees Steps for Peace In Trieste and Iran Moves | True | By Walter H. Waggoner | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/top-indian-party-denounces-west-congress-working-committee-charges.html | TOP INDIAN PARTY DENOUNCES WEST; Congress Working Committee Charges Effort to Tighten Hold on Asia and Africa | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/frederic-jay-ahern.html | FREDERIC JAY AHERN | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-s-to-urge-britain-to-settle-on-suez-soon-to-avert-crisis-decides.html | U. S. to Urge Britain to Settle On Suez Soon to Avert Crisis; Decides to Press for 7-Year Pact With Egypt Covering Administration of Canal Base to Preserve Peace in the Middle East | True | By C. L. Sulzberger | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/basic-realty-tax-for-city-is-360-council-adds-27-cents-for-each-100.html | BASIC REALTY TAX FOR CITY IS $3.60; Council Adds 27 Cents for Each $100 of Assessed Value, Thus Setting New High Rate | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/the-citys-capital-budget.html | THE CITY'S CAPITAL BUDGET | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/the-korean-prisoners.html | THE KOREAN PRISONERS | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/baroness-von-georgiigeorgenau.html | BARONESS VON GEORGII-GEORGENAU | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/yugoslavia-reassures-west-rules-out-going-it-alone.html | Yugoslavia Reassures West; Rules Out 'Going It Alone' | True | By Jack Raymond | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/pier-hiring-units-start-job-today-strong-guard-set-624-city-police.html | PIER HIRING UNITS START JOB TODAY; STRONG GUARD SET; 624 City Police to Keep Order as Bi-State Group Takes Control of Waterfront | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/billiard-champion-dies.html | Billiard Champion Dies | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/printing-resumed-by-herald-tribune-strike-talks-go-on-publishers.html | PRINTING RESUMED BY HERALD TRIBUNE, STRIKE TALKS GO ON; Publishers Told in Advance of Paper's Plans - No Progress Reported by Negotiators | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/korean-delay-in-u-n-asked.html | Korean Delay In U. N. Asked | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/west-drafts-note-replying-to-soviet-on-4power-parley-us-and-britain.html | WEST DRAFTS NOTE REPLYING TO SOVIET ON 4-POWER PARLEY; U.S. and Britain Call for Speed but France Urges Delay Till She Installs New Regime | True | By C. L. Sulzberger | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/in-the-nation-high-quality-of-briefs-in-separate-school-cases.html | In The Nation; High Quality of Briefs in Separate School Cases | True | By Arthur Krock | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/issue-is-up-to-gouzenko-canada-to-inform-him-of-action-he-will.html | ISSUE IS UP TO GOUZENKO; Canada to Inform Him of Action -- He Will 'Think It Over' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/churchill-79-has-busy-birthday-labor-joins-in-commons-tribute.html | Churchill, 79, Has Busy Birthday; Labor Joins in Commons' Tribute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/bailjumping-red-free-on-bond.html | Bail-Jumping Red Free on Bond | | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/london-to-warn-of-smog.html | London to Warn of Smog | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/iran-suppresses-protests-on-new-accord-with-britain.html | Iran Suppresses Protests On New Accord With Britain | True | By Robert C. Doty | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-n-orders-study-into-slave-labor-assembly-overrides-soviet-bloc-to.html | U. N. ORDERS STUDY INTO SLAVE LABOR; Assembly Overrides Soviet Bloc to Direct Full Airing in 1954 of Iron Curtain Practices | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/red-china-fixes-stringent-terms-for-trade-by-foreign-concerns.html | Red China Fixes Stringent Terms For Trade by Foreign Concerns | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-s-will-consult-in-iran-oil-dispute-byroade-going-to-bermuda-talks.html | U. S. WILL CONSULT IN IRAN OIL DISPUTE; Byroade Going to Bermuda Talks to See if American Concern Will Be Aid | True | By Walter H. Waggoner | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/gaming-raid-traps-51-47-players-in-11000-paterson-game-are-fined.html | GAMING RAID TRAPS 51; 47 Players in $11,000 Paterson Game Are Fined $200 Each | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/19517-policy-wlres-flood-white-house-no-breakdown-given-on-how.html | 19,517 POLICY WIRES FLOOD WHITE HOUSE; No Breakdown Given on How Public Views McCarthy Bid to Ban Allied Red Trading | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/notre-dame-gains-40to-14-triumph-routs-southern-methodist-to-end.html | NOTRE DAME GAINS 40-TO 14 TRIUMPH; Routs Southern Methodist to End First Unbeaten Football Season in 4 Years | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/lansdale-quits-as-head-of-state-social-welfare.html | Lansdale Quits as Head Of State Social Welfare | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/at-the-theatre-alfred-drake-and-miss-morrow-appear-in-kismet-with-a.html | AT THE THEATRE; Alfred Drake and Miss Morrow Appear in 'Kismet' With a Musical Score From Alexander Borodin | True | By Brook Atkinson | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/vietminh-bid-stirs-interest-in-france-paris-is-hopeful-but-cautious.html | VIETMINH BID STIRS INTEREST IN FRANCE; Paris Is Hopeful but Cautious on Move for Armistice -- Vietnamese Alarmed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/court-case-urged-on-un-indemnities-britain-suggests-hague-ruling-on.html | COURT CASE URGED ON U.N. INDEMNITIES; Britain Suggests Hague Ruling on Legality of Payments to 11 Ousted Americans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/wagner-picks-peter-brown-as-city-investigations-head-exchief-of-the.html | Wagner Picks Peter Brown As City Investigations Head; Ex-Chief of the Subversive Control Board to Be Sheils' Successor | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/louisiana-storm-kills-9-tornado-hits-center-of-state-14-injured-in.html | LOUISIANA STORM KILLS 9; Tornado Hits Center of State -- 14 Injured in Mississippi | True | | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/truman-calls-u-s-near-east-arbiter-at-dinner-here-expresident-says.html | TRUMAN CALLS U. S. NEAR EAST ARBITER; At Dinner Here, Ex-President Says It Is Our Duty to Aid Israeli-Arab Peace | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/browns-set-back-giants-62-to-14-cleveland-sets-club-record-for.html | BROWNS SET BACK GIANTS, 62 TO 14; Cleveland Sets Club Record for Scoring in National Football League Game | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/security-council-changes-due.html | Security Council Changes Due | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/polish-reds-denounced-7000-catholics-meet-in-london-to-protest.html | POLISH REDS DENOUNCED; 7,000 Catholics Meet in London to Protest Persecution | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/3-tax-areas-sell-no-betting-stamps-lower-manhattan-maine-and-hawaii.html | 3 TAX AREAS SELL NO BETTING STAMPS; Lower Manhattan, Maine and Hawaii Draw Blank in '53 -- Seattle Tops the List | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/britons-leave-for-parley.html | Britons Leave for Parley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/g-is-tell-of-torture.html | G. I.'s Tell of Torture | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/i-t-u-signs-in-cleveland-union-and-major-newspapers-agree-on-375-in.html | I. T. U. SIGNS IN CLEVELAND; Union and Major Newspapers Agree on $3.75 Increase | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/bid-from-vietminh-interests-capital-u-s-officials-view-ho-chi-minhs.html | BID FROM VIETMINH INTERESTS CAPITAL; U. S. Officials View Ho Chi Minh's Peace Gesture as 'A New Departure' | True | By Dana Adams Schmidt | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/baseball-players-and-frick-at-odds-they-cancel-meeting-when-he-bars.html | BASEBALL PLAYERS AND FRICK AT ODDS; They Cancel Meeting When He Bars Lawyer -- Pension Fund May Be in Jeopardy | True | By John Drebinger | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/wilson-contests-army-on-10-cut-ill-have-to-be-shown-service-cant.html | WILSON CONTESTS ARMY ON 10% CUT; ' I'll Have to Be Shown' Service Can't Trim Ranks, He Says -- Doubts Loss of Power | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/reply-to-mr-mcarthy.html | REPLY TO MR. M'CARTHY | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/brownell-defends-juryfix-charge-justice-department-asserts-it.html | BROWNELL DEFENDS JURY-FIX CHARGE; Justice Department Asserts It Promptly Undertook Check of Denver Accusation | True | By Luther A. Huston | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-s-ruling-asked-on-mcarthyism-group-fighting-listing-as-red-seeks.html | U. S. RULING ASKED ON 'M'CARTHYISM'; Group Fighting Listing as Red Seeks to Attack Move by Plea for Control Board Decision | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/move-to-merge-two-big-churches-favored-by-state-appeals-court.html | Move to Merge Two Big Churches Favored by State Appeals Court | True | BY Warren Weaver Jr. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-n-votes-to-push-evacuation-of-all-chiang-forces-in-burma.html | U. N. Votes to Push Evacuation Of All Chiang Forces in Burma; Political Committee Calls for a New Effort to Remove Remaining Nationalists -- Soviet Bloc Says Move Is Fraud | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eisenhower-takes-issue-with-mcarthy-on-policy-cites-aims-backs.html | EISENHOWER TAKES ISSUE WITH M'CARTHY ON POLICY; CITES AIMS, BACKS DULLES; PRESIDENT IS FIRM | True | By James Reston | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/peiping-insistent-on-discovering-oil-pushes-search-in-szechwan.html | PEIPING INSISTENT ON DISCOVERING OIL; Pushes Search in Szechwan, Despite Gloomy Reports of Geologists in the Past | True | By Tillman Durdin | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/senate-audience-shocked.html | Senate Audience Shocked | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/hand-of-peiping-seen.html | Hand of Peiping Seen | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/3-in-spy-listings-kept-by-treasury-jenner-group-says-fbi-sent-out.html | 3 IN 'SPY' LISTINGS KEPT BY TREASURY; Jenner Group Says F.B.I. Sent Out 28 Reports on Coe, Perlo and Solomon Adler | True | By Clayton Knowles | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/early-big-4-talks-by-foreign-chiefs-appears-certainty-eden-tells.html | EARLY BIG 4 TALKS BY FOREIGN CHIEFS APPEARS CERTAINTY; Eden Tells Commons U.S. Will Approve Parley and Dulles Indicates His Acceptance | True | By W. H. Lawrence | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/cult-admits-polygamy.html | Cult Admits Polygamy | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/final-fight-opens-in-supreme-court-on-bias-in-schools-prominent.html | FINAL FIGHT OPENS IN SUPREME COURT ON BIAS IN SCHOOLS; Prominent Attorneys Argue on Power to End Segregation Under 14th Amendment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/us-accused-anew-by-reds-of-delaying-korea-settlement-peiping-seeks.html | U.S. ACCUSED ANEW BY REDS OF DELAYING KOREA SETTLEMENT; Peiping Seeks U. N. Action to End Deadlock -- Assembly Unit Puts Off Topic | True | By Lindesay Parrott | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/accord-with-france-sought.html | Accord with France Sought | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/houston-wins-in-upset-3319.html | Houston Wins in Upset, 33-19 | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/james-manley.html | JAMES MANLEY | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dulles-proclaims-mcarthy-is-wrong-on-foreign-policy-president.html | DULLES PROCLAIMS M'CARTHY IS WRONG ON FOREIGN POLICY; PRESIDENT AGREES | True | By James Reston | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/west-big-3-holds-a-general-review-sets-talk-agenda-progress-is.html | WEST BIG 3 HOLDS A GENERAL REVIEW; SETS TALK AGENDA; PROGRESS IS CITED | True | By Anthony Leviero | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/soviet-peace-proposal-loses-once-more-in-un-assembly.html | Soviet 'Peace' Proposal Loses Once More in U.N. Assembly | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/lirr-asks-commuter-fare-rise-of-116-to-145-from-the-p-s-c.html | L.I.R.R. Asks Commuter Fare Rise Of 11.6 to 14.5% From the P. S. C. | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/paris-leaves-door-open-to-talks-with-vietminh-for-an-armistice.html | Paris Leaves Door Open to Talks With Vietminh for an Armistice | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/tibet-ruler-bars-red-china-flag-an-anticommunist-party-emerges.html | Tibet Ruler Bars Red China Flag; An Anti-Communist Party Emerges | True | By Robert Trumbull | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/most-piers-tied-up-as-union-men-defy-writ-and-new-law-jury-opens.html | MOST PIERS TIED UP AS UNION MEN DEFY WRIT AND NEW LAW; JURY OPENS INQUIRY | True | | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/jersey-supreme-court-bars-king-james-bible-in-schools.html | Jersey Supreme Court Bars King James Bible in Schools | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/truman-is-blamed-for-spies-secrets-velde-says-soviet-union-gained.html | TRUMAN IS BLAMED FOR SPIES SECRETS; Velde Says Soviet Union Gained by Failure to Act -- Hits Refusal to Testify | True | By Lawrence E. Davies | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/2-navy-fliers-downed-in-the-sound-survive-12-hours-in-special-suits.html | 2 Navy Fliers, Downed in the Sound, Survive 12 Hours in Special Suits | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/newspaper-strike-causes-suspension-of-herald-tribune-action-taken.html | NEWSPAPER STRIKE CAUSES SUSPENSION OF HERALD TRIBUNE; Action Taken, the Management Says, Because Publication Was 'Used' by Union | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/night-parley-held-in-attempt-to-end-newspaper-strike-us-mediators.html | NIGHT PARLEY HELD IN ATTEMPT TO END NEWSPAPER STRIKE; U.S. Mediators Continue Talks With Photo-Engravers and Publishers Committee | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/power-tax-ruling-fought.html | Power Tax Ruling Fought | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/philippine-deficit-cited-committee-tells-magsaysay-of-tremendous.html | PHILIPPINE DEFICIT CITED; Committee Tells Magsaysay of Tremendous Overdrafts' | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/president-agrees-on-army-reduction-gives-wilson-general-support-on.html | PRESIDENT AGREES ON ARMY REDUCTION; Gives Wilson General Support on Proposed 10% Cut, but Is Silent on Details | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/regional-planning.html | REGIONAL PLANNING | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-n-42-to-5-scores-korean-atrocities-laid-to-reds-by-us-assembly.html | U. N., 42 TO 5, SCORES KOREAN ATROCITIES LAID TO REDS BY U.S.; Assembly Voices Its 'Grave Concern' Ooer Tortures -- Inquiry Is Rushed | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/quill-threatens-bus-strike-if-back-wages-are-not-paid-warns-7.html | Quill Threatens Bus Strike If Back Wages Are Not Paid; Warns 7 Private Lines to Meet Deadline Today or Union Will Act | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/labor-holds-seat-in-london.html | Labor Holds Seat in London | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/soviet-envoy-pays-jerusalem-call-breaking-diplomatic-corps-ban.html | Soviet Envoy Pays Jerusalem Call, Breaking Diplomatic Corps' Ban | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/jersey-c-i-o-asks-sweep-by-meyner-convention-urges-ousting-of-unfit.html | JERSEY C. I. O. ASKS SWEEP BY MEYNER; Convention Urges Ousting of Unfit Officials and Wide Program of Reform | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/francis-j-lapointe.html | FRANCIS J. LAPOINTE | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/4-pupil-gains-forecast-census-expects-public-schools-to-have.html | 4% PUPIL GAINS FORECAST; Census Expects Public Schools to Have 39,000,000 in 1959 | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mcarthy-leading-in-poll-on-aid-21-white-house-count-is-4346-wires.html | M'CARTHY LEADING IN POLL ON AID, 2-1; White House Count Is 4,346 Wires, but Senator Puts the Total Above 8,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/strikers-map-new-union-c-i-o-auto-workers-quit-ohio-jet-plane-plant.html | STRIKERS MAP NEW UNION; C. I. O. Auto Workers Quit Ohio Jet Plane Plant Oct. 25 | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/l-i-paper-is-eighth-to-close-in-strike-peace-talks-stall.html | L. I. PAPER IS EIGHTH TO CLOSE IN STRIKE; PEACE TALKS STALL; Stereotypers on Star-Journal Refuse to Handle Plates of Ads From Shut Plants | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/home-makers-to-be-honored.html | Home Makers to Be Honored | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/deputy-mayor.html | DEPUTY MAYOR | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/albania-seeks-yugoslav-amity.html | Albania Seeks Yugoslav Amity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/at-the-theatre-sidney-howards-madam-will-you-walk-is-opener-at-the.html | AT THE THEATRE; Sidney Howard's 'Madam, Will You Walk' Is Opener at the New Phoenix Theatre | True | By Brooks Atkinson | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/indians-reaffirm-a-middle-position-new-delhi-aides-assent-soviet.html | INDIANS REAFFIRM A MIDDLE POSITION; New Delhi Aides Assent Soviet Trade Pact Reflects Stand Between Power Blocs | True | By Robert Trumbull | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/raids-wreck-hall-of-ila-in-newark-75-men-in-cars-bearing-afl.html | RAIDS WRECK HALL OF I.L.A. IN NEWARK; 75 Men in Cars Bearing A.F.L. Placards Routed After Two Attacks -- Four Injured | True | By George Horne | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/bonn-parley-role-perturbs-british-consultations-with-adenauer-on.html | BONN PARLEY ROLE PERTURBS BRITISH; Consultations With Adenauer on 4-Power Talk Opposed -- Faith in West Urged | True | By Drew Middleton | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/the-gouzenko-case.html | THE GOUZENKO CASE | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/abroad-berlin-as-meeting-place-of-the-big-four.html | Abroad; Berlin as Meeting Place of the Big Four | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/former-soviet-clerk-refuses-invitation-of-jenner-committee-citing.html | Former Soviet Clerk Refuses Invitation of Jenner Committee, Citing Family Security -- Ullman, Who Balked, Is Subpoenaed | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/first-telephone-cable-is-planned-to-link-north-america-and-europe.html | First Telephone Cable Is Planned To Link North America and Europe | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dean-to-see-rhee-to-clarify-issues-on-peace-parley-south-korean.html | DEAN TO SEE RHEE TO CLARIFY ISSUES ON PEACE PARLEY; South Korean Leader Is Said to Have Stiffened Views on the Role of Neutrals | True | By William J. Jorden | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/the-bermuda-conference.html | THE BERMUDA CONFERENCE | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/excerpts-from-conference.html | EXCERPTS FROM CONFERENCE | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/un-dubious-on-repatriation-of-prored-prisoners-of-war.html | U.N. Dubious on Repatriation Of Pro-Red Prisoners of War | True | By the United Press. | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/court-right-to-end-bias-challenged-so-carolina-kansas-virginia-file.html | COURT RIGHT TO END BIAS CHALLENGED; So. Carolina, Kansas, Virginia File Briefs in School Case -- Transamerica Wins Fight | True | By Luther A. Huston | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/victor-f-palmer.html | VICTOR F. PALMER | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/reds-deliberate-stalling-in-korean-talks-indicated-intransigence-on.html | Reds' Deliberate Stalling In Korean Talks Indicated; Intransigence on the Major Differences Leads to Belief They Do Not Want Full Dress Political Conference Soon | True | By William J. Jorden | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-s-shifts-antisubmarine-steps-threat-of-big-russian-fleet-cited.html | U. S. Shifts Anti-Submarine Steps; Threat of Big Russian Fleet Cited | True | By the United Press. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/stassen-names-personnel-aide.html | Stassen Names Personnel Aide | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/modern-art-fete-excites-sao-paulo-calder-shares-honors-with-picasso.html | Modern Art Fete Excites Sao Paulo; Calder Shares Honors With Picasso; 39 Countries and U. N. Are Represented in Exhibition at Brazil Exposition -- Artists To Share $54,175 in Cash Awards | True | By Allne B. Louchheim | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/red-hearing-ends-in-din-of-epithets-house-committee-is-rigged.html | RED HEARING ENDS IN DIN OF EPITHETS; House Committee Is 'Rigged,' Witnesses Shout -- Assail 'Perjurers, Stool Pigeons' | True | By Lawrence E. Davies | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/rise-in-state-phone-rates-is-sought-75-cents-a-month-for-most-homes.html | Rise in State Phone Rates Is Sought; 75 Cents a Month for Most Homes | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/sir-benegal-rau.html | SIR BENEGAL RAU | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/ives-predicts-taft-law-action-but-doubts-accord-on-revisions-he.html | Ives Predicts Taft Law Action, But Doubts Accord on Revisions; He Declares the Senate May Vote Changes Based On Eisenhower Views, but Expects Democratic Moves to Keep Issue Alive | True | By Joseph A. Loftus | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/public-power-sale-by-u-s-is-defended.html | PUBLIC POWER SALE BY U. S. IS DEFENDED | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/new-4point-plan-is-proposed-to-end-newspaper-strike-conferees-agree.html | NEW 4-POINT PLAN IS PROPOSED TO END NEWSPAPER STRIKE; Conferees Agree to Arbitrate Remaining Obstacles if Union Meeting Today Approves | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/aide-to-navy-chief-linked-to-spy-ring-senate-unit-bares-fbi-charge.html | AIDE TO NAVY CHIEF LINKED TO SPY RING; Senate Unit Bares F.B.I. Charge 'Agent' in King's Office Might Have Stolen Fuse Data | True | By the United Press. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/transit-parley-opens-today-on-a-50000000-pay-rise-strain-on-the.html | Transit Parley Opens Today On a $50,000,000 Pay Rise; Strain on the Fifteen-Cent Fare Is Faced if Authority Grants Much of Quill Union's 'Package' Demand | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/george-r-parkinson.html | GEORGE R. PARKINSON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/siamese-twins-severed.html | Siamese Twins Severed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mcarthy-insists-on-red-trade-bar-senator-scouts-a-challenge-to.html | M'CARTHY INSISTS ON RED TRADE BAR; Senator Scouts a 'Challenge' to Eisenhower Leadership -- 'Disagrees' With Dulles | True | By William S. White | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/lawyers-guild-asks-writ.html | Lawyers Guild Asks Writ | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/baby-from-frozen-sperm-expected-in-three-months.html | Baby From Frozen Sperm Expected in Three Months | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/alston-to-coach-dodgers-at-third-new-manager-assigns-himself-to-job.html | ALSTON TO COACH DODGERS AT THIRD; New Manager Assigns Himself to Job -- Herman, Pitler to Stay on Staff | True | By John Drebinger | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/pope-for-defense-of-persons-belief-asks-supranational-community.html | POPE FOR DEFENSE OF PERSON'S BELIEF; Asks Supranational Community Protect Religious Rights of Country's Citizens | True | By Arnaldo Cobtesi | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/in-the-nation-how-the-mcmahon-act-was-reconstrued.html | In the Nation; How the McMahon Act Was Reconstrued | True | By Arthur Krock | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/india-and-soviet-sign-trade-pact-fiveyear-accord-opens-vast.html | INDIA AND SOVIET SIGN TRADE PACT; Five-Year Accord Opens Vast Possibilities -- Russians Agree to New Delhi Terms | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/electronic-unit-to-end-airport-landing-jams.html | Electronic Unit to End Airport Landing Jams | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-s-acts-to-cloak-gouzenko-hearing-asks-canada-to-arrange-date.html | U. S. ACTS TO CLOAK GOUZENKO HEARING; Asks Canada to Arrange Date -- Jenner Requests Reply 'By Word of Mouth' | True | By Walter H. Waggoner | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/milt-gross-dead-noted-cartoonist-nize-baby-stories-drawings-brought.html | MILT GROSS DEAD; NOTED CARTOONIST; ' Nize Baby' Stories, Drawings Brought Him Success and Influenced U. S. Slang | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/soviet-alters-marriage-rule.html | Soviet Alters Marriage Rule | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-n-to-widen-role-of-korea-neutrals-dean-would-extend-speaking.html | U. N. TO WIDEN ROLE OF KOREA NEUTRALS; Dean Would Extend Speaking Rights -- Doubt That Reds Want Full Parley Mounts | True | By Robert Alden | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/rival-ship-unions-battle-on-coast-fighting-breaks-out-on-dock-in.html | RIVAL SHIP UNIONS BATTLE ON COAST; Fighting Breaks Out on Dock in San Francisco -- Police Called to Quell It | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/atom-expert-says-policy-officials-are-kept-in-the-dark-on-key-facts.html | Atom Expert Says Policy Officials Are Kept in the Dark on Key Facts | True | By the United Press. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mr-quill-off-base-again.html | MR. QUILL OFF BASE AGAIN | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/duck-season-extended-four-days-added-to-waterfowl-hunting-in.html | DUCK SEASON' EXTENDED; Four Days Added to Waterfowl Hunting in Upstate Area | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/british-face-task-in-a-new-iran-tie-diplomats-must-dispel-rumors-of.html | BRITISH FACE TASK IN A NEW IRAN TIE; Diplomats Must Dispel Rumors of Battle With United States for Prestige in Country | True | By Robert C. Doty | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eisenhower-cool-to-4power-talk-bars-peiping-role-but-washington.html | EISENHOWER COOL TO 4-POWER TALK; BARS PEIPING ROLE; But Washington Sources Say Parley With the Russians Will Be Arranged in Bermuda | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/new-parley-fails-to-end-the-strike-on-6-newspapers-publishers-stand.html | NEW PARLEY FAILS TO END THE STRIKE ON 6 NEWSPAPERS; Publishers Stand on Original 'Package' Offer, Rejecting Union's Pared Demands | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/abroad-six-men-shape-policies-of-western-world.html | Abroad; Six Men Shape Policies of Western World | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/reuther-accuses-g-o-p-of-talking-he-demands-action-to-halt-any.html | REUTHER ACCUSES G. O. P. OF 'TALKING'; He Demands Action to Halt Any Slump as 1,000 U.A.W. Men Discuss Plant Layoffs | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/saudi-arabias-new-king-stresses-home-development-and-arab-arms.html | Saudi Arabia's New King Stresses Home Development and Arab Arms | True | By Welles Hangen | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/former-u-s-aide-indicted-as-red-lorwin-exstate-department-economist.html | FORMER U. S. AIDE INDICTED AS RED; Lorwin, Ex-State Department Economist, Is Cited for Denying Communist Links | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mcarthy-denies-he-puts-us-policy-on-auction-block-asserts-president.html | M'CARTHY DENIES HE PUTS U.S. POLICY 'ON AUCTION BLOCK'; Asserts President Would Win 'Popularity Contest, 20-1' -- Wires Put at 20,000 | True | By Clayton Knowles | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/yale-club-lists-football-party.html | Yale Club Lists Football Party | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/w-s-parsons-dies-navy-atom-expert-rear-admiral-who-assembled.html | W. S. PARSONS DIES; NAVY ATOM EXPERT; Rear Admiral, Who Assembled Trigger of Bomb on Flight to Hiroshima, Was 52 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/britain-iran-heal-diplomatic-break-seek-fair-oil-pact-relations-to.html | BRITAIN, IRAN HEAL DIPLOMATIC BREAK; SEEK FAIR OIL PACT; Relations to Resume After Lapse of 13 Months -- Kashani Attacks Move by Zahedi | True | By Robert C. Doty | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/offer-dismays-vietnamese.html | Offer Dismays Vietnamese | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dulles-for-talks-on-soluble-issues-says-u-s-will-go-to-big-four.html | DULLES FOR TALKS ON 'SOLUBLE' ISSUES; Says U. S. Will Go to Big Four Parley if Soviet Is Sincere -- Opposes Berlin as Site | True | By Walter H. Waggoner | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/korean-peace-goal-western-leaders-cite-strength-as-curb-on.html | KOREAN PEACE GOAL; Western Leaders Cite Strength as Curb on Aggression | True | By C. L. Sulzberger | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/british-frigate-captures-pirates-who-stole-a-dhow-in-arabian-sea.html | British Frigate Captures Pirates Who Stole a Dhow in Arabian Sea | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/the-clipped-hills.html | THE CLIPPED HILLS | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/soviet-union-as-neutral.html | SOVIET UNION AS 'NEUTRAL' | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/nixon-promises-to-tell-u-s-india-does-not-lean-to-reds.html | Nixon Promises to Tell U. S. India Does Not Lean to Reds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/abroad-fog-hangs-over-bermuda-as-west-faces-problems.html | Abroad; Fog Hangs Over Bermuda As West Faces Problems | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/president-crosses-a-rubicon-in-political-change-of-pace-trend-to.html | President Crosses a Rubicon In Political Change of Pace; Trend to Stronger Leadership Seen in His Calling Legislative Program Key '54 Issue | True | By W. H. Lawrence | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/pope-yeatman-dies-mine-engineer-92-dean-of-profession-had-world.html | POPE YEATMAN DIES; MINE ENGINEER, 92; Dean of Profession Had World Career -- Served on Baruch Board in World War 1 | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/nixon-visits-cotton-mill-vice-president-also-speaks-at-university.html | NIXON VISITS COTTON MILL; Vice President Also Speaks at University in Pakistan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/southern-educators-elect.html | Southern Educators Elect | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/spur-to-military-career-urged-more-stress-on-rank-is-proposed.html | Spur to Military Career Urged; More Stress on Rank Is Proposed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mcarthy-charges-white-house-errs-on-message-count-says-wires-sent.html | MCARTHY CHARGES WHITE HOUSE ERRS ON MESSAGE COUNT; Says Wires Sent on His Appeal for Anti-Communist Protest Exceed Announced Total | True | By the United Press. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/trade-with-red-china.html | TRADE WITH RED CHINA | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/warlike-exports-disavowed.html | Warlike Exports Disavowed | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/daniel-f-cleary.html | DANIEL F. CLEARY | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/rural-areas-gain-aid-on-electricity-u-s-rules-for-cooperatives-in.html | RURAL AREAS GAIN AID ON ELECTRICITY; U. S. Rules for Cooperatives in Missouri Basin Will Be Deferred or Dropped | True | By William M. Blair | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/family-doctor-of-year-named.html | Family Doctor of Year' Named | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dean-accuses-reds-of-stalling-talks-us-envoy-charges-insistence.html | DEAN ACCUSES REDS OF STALLING TALKS; U.S. Envoy Charges Insistence Soviet Be Considered as 'Neutral' May Delay Parley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/henry-w-chandler.html | HENRY W. CHANDLER | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/day-strike-slows-british-industry-24hour-walkout-largst-since-1926.html | DAY STRIKE SLOWS BRITISH INDUSTRY; 24-Hour Walkout, Largest Since 1926, Halts Many Plants in Aid for 15% Wage Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/in-the-nation-the-bill-of-rights-and-the-picket-line.html | In the Nation; The Bill of Rights and the Picket Line | True | By Arthur Krock | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/issues-at-panmunjom.html | ISSUES AT PANMUNJOM | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/majors-draft-13-from-the-minors-outlay-of-132500-involved-in.html | MAJORS DRAFT 13 FROM THE MINORS; Outlay of $132,500 Involved in Transactions as Baseball Convention Opens | True | By John Drebinger | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/atrocity-inquiry-pressed-on-soviet-lodge-replies-to-vishinskys.html | ATROCITY INQUIRY PRESSED ON SOVIET; Lodge Replies to Vishinsky's Thrust at U. S. Charges With Call to Permit Survey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/movies-put-on-tape-for-tv-live-color-show-replayed.html | Movies Put on Tape for TV; 'Live' Color Show Replayed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/the-u-s-and-its-allies.html | THE U. S. AND ITS ALLIES | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/italy-and-yugoslavia-agree-to-pull-back-border-troops.html | Italy and Yugoslavia Agree To Pull Back Border Troops | True | By the United Press. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mccarthy-says-west-point-critic-has-unresolved-loyalty-record.html | McCarthy Says West Point Critic Has 'Unresolved' Loyalty Record; Charges That Gen. Telford Taylor Left U. S. Service With 'Question' on His File -- Asks Why Speech Was Allowed | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/red-china-scores-u-n-atrocity-vote-chou-assails-assembly-move.html | RED CHINA SCORES U. N. ATROCITY VOTE; Chou Assails Assembly Move Against Communists -- Goes Back to Germ War Charge | True | By William J. Jorden | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/newspaper-strike-passes-its-6th-day-as-deadlock-holds-maggiolo-ace.html | NEWSPAPER STRIKE PASSES ITS 6TH DAY AS DEADLOCK HOLDS; Maggiolo, Ace Trouble Shooter From Capital, Named Head of Mediation Board | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/-54-capital-budget-set-at-510966795-by-estimate-board-total.html | ' 54 CAPITAL BUDGET SET AT $510,966,795 BY ESTIMATE BOARD; Total, $25,400,217 Below That of Planners, Is $78,686,802 Above the Figure for 1953 | True | By Paul Crowell | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/nam-il-directed-prison-riots-lodge-says-in-u-n-debate.html | Nam Il Directed Prison Riots, Lodge Says in U. N. Debate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/school-segregation-issue-is-slated-for-supreme-court-debate-today.html | School Segregation Issue Is Slated For Supreme Court Debate Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/churchill-greets-laniel-on-arrival-for-bermuda-talk-bidault-and.html | CHURCHILL GREETS LANIEL ON ARRIVAL FOR BERMUDA TALK; Bidault and Eden Have Private Talk on Eve of Opening of Three-Power Parley | True | By Benjamin Welles | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eisenhower-urges-display-of-sense-tells-natural-resources-unit.html | EISENHOWER URGES DISPLAY OF 'SENSE'; Tells Natural Resources Unit There Is 'More Froth and Fury' in Arguments | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/w-a-gilman-ad-man-dies-on-hunting-trip.html | W. A. GILMAN, AD MAN, DIES ON HUNTING TRIP | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/2-teheran-students-slain-1-hurt-as-foes-of-britain-fight-troops.html | 2 Teheran Students Slain, 1 Hurt As Foes of Britain Fight Troops | True | By Robert C. Doty | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/seas-injure-14-on-warship.html | Seas Injure 14 on Warship | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-s-arms-aid-pact-ratified-by-spain-parliament-by-acclamation.html | U. S. ARMS, AID PACT RATIFIED BY SPAIN; Parliament, by Acclamation, Approves Accords After Franco Tells of Needs | True | By Camille M. Cianfarra | 1981-07-20 | RE0000096562 | B00000447947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/jenner-agrees-to-question-gouzenko-on-ottawa-terms-senator-writes.html | Jenner Agrees to Question Gouzenko on Ottawa Terms; Senator Writes Dulles He Hopes Plans Can Be Worked Out by Word of Mouth to Protect Spy Ring Informer | True | By Clayton Knowles | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eisenhower-to-fly-here-to-warn-u-n-of-atomic-dangers-will-come-from.html | EISENHOWER TO FLY HERE TO WARN U. N. OF ATOMIC DANGERS; Will Come From Bermuda for Speech Tomorrow -- British and French Approve It | True | By Anthony Leviero | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/gain-in-traffic-safety.html | GAIN IN TRAFFIC SAFETY | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/ullman-is-subpoenaed.html | Ullman Is Subpoenaed | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/a-great-dramatist-passes.html | A GREAT DRAMATIST PASSES | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eden-expects-talks-soon.html | Eden Expects Talks Soon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/washington-on-the-art-of-beating-dead-horses.html | Washington; On the Art of Beating Dead Horses | True | By James Reston | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/us-relocates-north-pole-a-bit-south-for-christmas.html | U.S. Relocates North Pole A Bit South for Christmas | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/kim-sigler-killed-as-plane-crashes-exgovernor-of-michigan-and-3.html | KIM SIGLER KILLED AS PLANE CRASHES; Ex-Governor of Michigan and 3 Passengers Die as Craft Hits TV Tower in Fog | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/in-the-nation-the-facts-of-life-on-this-torn-planet.html | In the Nation; The Facts of Life on This Torn Planet | True | By Arthur Krock | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/soccer-association-founder-dies.html | Soccer Association Founder Dies | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dec-24-pier-strike-along-east-coast-now-seems-likely-presidential.html | DEC. 24 PIER STRIKE ALONG EAST COAST NOW SEEMS LIKELY; Presidential Board Warns of Economic Threat in Strife Between Rival Unions | True | By Charles E. Egan | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dr-j-h-mhenry-77-a-retired-surgeon.html | DR. J. H. M'HENRY, 77, A RETIRED SURGEON | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/high-court-will-rule-on-use-of-savings-label-by-banks.html | High Court Will Rule on Use Of 'Savings' Label by Banks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/savings-bond-purchases-exceed-redemptions-first-time-since-49.html | Savings Bond Purchases Exceed Redemptions First Time Since '49 | True | By the United Press. | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-01 | 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/text-of-bermuda-communique-communique-text-of-bermuda-parley.html | Text of Bermuda Communique; COMMUNIQUE TEXT OF BERMUDA PARLEY | True | | 1981-07-20 | RE0000096562 | B00000447947 |
| 1953-12-02 | 1953-12-01 | https://www.nytimes.com/1953/12/02/archives/us-relocates-north-pole-a-bit-south-for-christmas.html | U.S. Relocates North Pole A Bit South for Christmas | True | | 1981-07-20 | RE0000096563 | B00000447948 |